# EXHIBIT 1

Westinghouse Invoices

# MRC Global

**6667795999**

| | |
|---|---|
| Invoice No: | 6667795999 |
| Order No: | 6667795 |
| Page: | 1 of 1 |

| Customer Order No:<br>132175-C121.03 REV 4 | REL/REQ No: | Ordered By: | Date Shipped:<br>01/09/2015 | Invoice Date:<br>01/13/2015 |
|---|---|---|---|---|

| Customer Service Rep:<br>RETTA MELTON | Phone:<br>(706)724-7666 | Terms:<br>NET 30 DAYS |
|---|---|---|

| Customer No:<br>70189-0274 | Servicing Branch:<br>026 -   AUGUSTA GA | Shipped Via:<br>UPS AIR ND |
|---|---|---|

| Sold To:<br>WECTEC GLOBAL PROJECT SERVICES<br>14368 STATE HWY 213<br>JENKINSVILLE          SC 29065      WECTECAPINVOICES@WESTINGHOUSE.COM | Ship To:<br>CB&I/STONE & WEBSTER CONST.<br>PO#  132175-C121.03 REV 5<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO          GA 30830 |
|---|---|

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 1600XXXX | 8" MEGA COUPLING 3808ST IPS DR11 TO DI PIPE | 1 | EA | 200.00 | | 200.00 | 200.00 |
| | | POD: 6667795001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $200.00 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | **$200.00** |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to  the country of ultimate destination for use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtain ing approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

**REPRINTED INVOICE**

*Inquiries to  CREDIT DEPARTMENT
304-348-4927*

# MRC Global

**0464937001**

| | |
|---|---|
| Invoice No: | 0464937001 |
| Order No: | 0464937 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| 132175-C121.13 REV.7 | | | 12/31/2015 | 01/04/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| SEAN THARPE | (000)000-0000 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE          LA 70884

AP.INVOICES@CBI.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 6307XXXX | APS 10"X16" WRAP AROUND END SEAL AW1016 | 2 | EA | 45.00 | | 45.00 | 90.00 |
| | | CUSTOMER TAG: C OF C | | | | | | |
| | | POD: 0464937001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $90.00 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | **$90.00** |

If this order was placed under an existing written contract, the terms of such existing contract shall apply.  Otherwise, this order is subject to and governed by MRC Global's  General Terms and Conditions of Sale (found at www.mrcglobal.com/vt
by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

These commodities, technology or software w   ere exported from the United States in   accordance with the
Export Administration   Regulations. Diversion contrary to U.S. law   is prohibited.

## We Make Energy Flow™
**MRC Global (US) Inc.**

464937

**ORIGINAL INVOICE**
*Inquiries to* ERICA MCGINNIS
304-348-1546

# MRC Global

**1087469001**

| | |
|---|---|
| Invoice No: | 1087469001 |
| Order No: | 1087469 |
| Page: | 1 of 1 |

| Customer Order No: 132175F005195 | REL/REQ No: | Ordered By: | Date Shipped: 03/15/2016 | Invoice Date: 03/16/2016 |
|---|---|---|---|---|

| Customer Service Rep: SEAN THARPE | Phone: (000)000-0000 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 - AUGUSTA GA | Shipped Via: OLD DOMINI |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE    SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO    GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 0858XXXX | 2" TYPE D THAXTON PLUG FOR SCH. 80 PIPE W/ SAFETY GAG | 6 | EA | 284.71 | | 284.71 | 1708.26 |
| 2 | 0858XXXX | 3" TYPE D THAXTON PLUG FOR SCH. 80 PIPE W/ SAFETY GAG | 6 | EA | 392.94 | | 392.94 | 2357.64 |
| 3 | 0858XXXX | 4" TYPE D THAXTON PLUG FOR SCH. 80 PIPE W/ SAFETY GAG | 6 | EA | 525.00 | | 525.00 | 3150.00 |
| | | POD: 1087469001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS    TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $7,215.90 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $7,215.90 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated herein.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
**MRC Global (US) Inc.**

087469

**REPRINTED INVOICE**
*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global

**1453501001**

| | |
|---|---|
| Invoice No: | 1453501001 |
| Order No: | 1453501 |
| Page: | 1 of 2 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| 132175F005268 | | | 04/04/2016 | 04/11/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

| Sold To: | Ship To: |
|---|---|
| WECTEC GLOBAL PROJECT SERVICES<br>14368 STATE HWY 213<br>JENKINSVILLE          SC 29065<br><br>WECTECAPINVOICES@WESTINGHOUSE.COM | STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO          GA 30830 |

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 12520433 | 1/4 APOL 7010101 600WOG BRZ FP 2PC B VLV THD T:CR-PL S/P:RTFE LH | 12 | EA | 9.14 | | 9.14 | 109.68 |
| 2 | 18841024 | 2 3000# BLK CS COUPLING THD SA105 SPP | 10 | EA | 4.45 | | 4.45 | 44.50 |
| 3 | 6485XXXX | 3" VALVE AND FLAPPER REPAIR KIT PRO 45C | 24 | EA | 11.14 | | 11.14 | 267.36 |
| 4 | 560Z0280 | SEALANT COMPOUND  LOCTITE 51270 CUSTOMER TAG: SDS REQUIRED | 6 | EA | 81.18 | | 81.18 | 487.08 |
| 5 | 19300510 | 1/4 150# BLK MI 45 DEG ELL THD A197 SPP | 12 | EA | 1.53 | | 1.53 | 18.36 |
| 6 | 19300045 | 1/4 150# BLK MI 90 DEG ELL THD A197 SPP | 12 | EA | 0.99 | | 0.99 | 11.88 |
| 7 | 19301214 | 1/4 150# BLK MI 90 DEG STREET ELL THD A197 SPP | 12 | EA | 1.50 | | 1.50 | 18.00 |
| 8 | 19301222 | 3/8 150# BLK MI 90 DEG STREET ELL THD A197 SPP | 12 | EA | 1.50 | | 1.50 | 18.00 |
| 9 | 21615366 | 1/4 X 2 XH BLK CS SMLS PIPE NIPPLE TBE A106 GR B | 12 | EA | 1.80 | | 1.80 | 21.60 |
| 10 | 21615404 | 1/4 X 3 XH BLK CS SMLS PIPE NIPPLE TBE A106 GR B | 12 | EA | 2.18 | | 2.18 | 26.16 |
| 11 | 18084708 | 2 2/6000# BLK CS SOLID HEX HEAD PLUG THD SA105 | 10 | EA | 4.84 | | 4.84 | 48.40 |
| 12 | 19065227 | 1/2 X 3/8 125# GALV CS HEX HEAD BARSTOCK BUSHING THD C-1008 | 12 | EA | 0.78 | | 0.78 | 9.36 |

If this order was placed under an existing written contract, the terms of such contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions'' (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination for use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to a ny person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtaini ng approval from the U.S. government or as otherwise authorized by U.S. law and regula tion.

## We Make Energy Flow™
### MRC Global (US) Inc.

453501

**REPRINTED INVOICE**

*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global

**1453501001**

| | |
|---|---|
| Invoice No: | 1453501001 |
| Order No: | 1453501 |
| Page: | 2 of 2 |

| Customer Order No: 132175F005268 | REL/REQ No: | Ordered By: | Date Shipped: 04/04/2016 | Invoice Date: 04/11/2016 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 - AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 13 | 19065111 | 3/8 X 1/4 125# GALV CS HEX HEAD BARSTOCK BUSHING THD C-1008 | 12 | EA | 0.49 | | 0.49 | 5.88 |
| 14 | 19065189 | 1/2 X 1/4 125# GALV CS HEX HEAD BARSTOCK BUSHING THD C-1008 | 12 | EA | 0.78 | | 0.78 | 9.36 |
| 15 | 19320010 | 1/4 150# BLK MI TEE THD A197 SPP | 12 | EA | 1.50 | | 1.50 | 18.00 |
| 16 | 0858XXXX | WATERFREE URINAL CARTRIDGE KIT- SLOAN WS-150 | 12 | EA | 48.53 | | 48.53 | 582.36 |
| | | POD: 1453501001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $1,695.98 |
| | City: | $0.00 | Freight: | $8.81 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $1,704.79 |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. gove rnment and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaini ng approval from the U.S. government or as otherwise authorized by U.S. law and regula tions.

## We Make Energy Flow™
**MRC Global (US) Inc.**

453501

**REPRINTED INVOICE**

*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global

**3352722001**

| Invoice No: | 3352722001 |
|---|---|
| Order No: | 3352722 |
| Page: | 1 of 1 |

| Customer Order No: WVG3000353 | REL/REQ No: | Ordered By: | Date Shipped: 10/18/2016 | Invoice Date: 10/20/2016 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 - AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE          LA 70884

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
########################################
HOT-MUST DELIVER ON TUESDAY ASAP
SIGNED BY: ANETTE MCCRACKE - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR          - REL: 001
SIGNED DATE: 10/19/16 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 7870XXXX | 2.75"-3.5" BLACK TAPERED PIPE PLUG EPDM MOCAP | 49 | EA | 8.25 | | 8.25 | 404.25 |
| | | POD: 3352722001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS      TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $404.25 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $404.25 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are made available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These commodities, technology or software w   ere exported from the United States in   accordance with the
Export Administration   Regulations. Diversion contrary to U.S. law   is prohibited.

## We Make Energy Flow™
MRC Global (US) Inc.

352722

**ORIGINAL INVOICE**
*Inquiries to  ERICA MCGINNIS*
304-348-1546

# MRC Global™

## DELIVERY RECEIPT

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**3352722001**

### Sales Order

| Number | 3352722-001 | **Page** | 1 |
|---|---|---|---|
| Printed | 10/19/1614:56 | | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO        GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA            GA 30901 | | WVG3000353 |
| | | | **Customer Release/Requisition No.** |
| | | | |
| | | | **Ordered by:** |

| Promised - 10/18/16 Salesman - CLINT FAIN | Ship VIA -MRC TRUCK | Terms -NET 30 DAYS |
|---|---|---|
| Shipped - 10/18/16    Phone - (706) 724-7666 | Freight Terms -PREPAID & ALLOW    A | Customer Ship No. - 70189-0274 |

```
##################################
HOT-MUST DELIVER ON TUESDAY ASAP
SIGNED BY: ANETTE MCCRACKE - REL: 001
SCANNED BY: COLE VERDELL    - REL: 001
COMPANY: FLUOR             - REL: 001
SIGNED DATE: 10/19/16 - REL: 001
```

| CPO<br>Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line<br>No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 7870XXXX | 650 | 601 | 49 | EA | 2.75"-3.5" BLACK TAPERED PIPE PLUG EPDM<br>MOCAP | 001 |

*Su pul bo m spec m card*<br>*vml dul M Crsha*

| **RECEIVING INFO:** | **Company:** FLUOR | **Date:** 10/19/16 | **Signed By:** ANETTE MCCRACKE | **Signature:** |
|---|---|---|---|---|

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- .00 | Material Tot- | | Freight- $ | .00 | Other- $ .00 | Tax- $ .00 | Total- $ | .00 |

PO Box 513 Charleston, WV 25322       These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.       MRPACK (Rev 08/15)

# MRC Global

**3352722002**

| | |
|---|---|
| Invoice No: | 3352722002 |
| Order No: | 3352722 |
| Page: | 1 of 1 |

| Customer Order No: WVG3000353 | REL/REQ No: | Ordered By: | Date Shipped: 10/26/2016 | Invoice Date: 10/27/2016 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 -  AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE          LA 70884

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: ANETTE MCCRACKE - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR      - REL: 001
SIGNED DATE: 10/19/16 - REL: 001          SIGNED BY: RUSTY      - REL: 002          SCANNED BY: COLE VERDELL   - REL: 002
COMPANY: FLUOR      - REL: 002          SIGNED DATE: 10/26/16 - REL: 002

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 7870XXXX | 2.75"-3.5" BLACK TAPERED PIPE PLUG EPDM MOCAP | 601 | EA | 8.25 | | 8.25 | 4958.25 |
| | | POD: 3352722002 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS      TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $4,958.25 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $4,958.25 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These commodities, technology or software w   ere exported from the United States in   accordance with the
Export Administration   Regulations. Diversion contrary to U.S. law   is prohibited.

## We Make Energy Flow™
**MRC Global (US) Inc.**

**ORIGINAL INVOICE**
*Inquiries to  ERICA MCGINNIS*
304-348-1546

352722

# MRC Global™

## DELIVERY RECEIPT

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

3352722002

| **Sales Order** | |
|---|---|
| **Number** 3352722-002 **Page** | 1 |
| **Printed** 10/26/16 16:15 | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| STONE & WEBSTER NUCLEAR CONSTRUCTION VOGTLE UNITS 3 & 4 7828 RIVER ROAD WAYNESBORO GA 30830 | AUGUSTA GA 519 LANEY WALKER BLVD AUGUSTA GA 30901 | | WVG3000353 |

**Customer Release/Requisition No.**

**Ordered by:**

| Promised - 11/04/16 | Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|---|
| Shipped - 10/26/16 | Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW A | Customer Ship No. - 70189-0274 |

```
SIGNED BY: ANETTE MCCRACKE - REL: 001
SCANNED BY: COLE VERDELL    - REL: 001
COMPANY: FLUOR             - REL: 001
SIGNED DATE: 10/19/16 - REL: 001
SIGNED BY: RUSTY           - REL: 002
SCANNED BY: COLE VERDELL   - REL: 002
COMPANY: FLUOR             - REL: 002
SIGNED DATE: 10/26/16 - REL: 002
```

| CPO Line | Customer Part/Item ID | Quantity Ordered | Quantity Backorder | Quantity Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 7870XXXX | 601 | | 601 | EA | 2.75"-3.5" BLACK TAPERED PIPE PLUG EPDM MOCAP | 001 |

| **RECEIVING INFO:** | **Company:** FLUOR | **Date:** 10/26/16 | **Signed By:** RUSTY | **Signature:** | | | |
|---|---|---|---|---|---|---|---|
| Tubes- | Box/Bag- 12 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
| Order Weight- .00 | Material Tot- | | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

PO Box 513 Charleston, WV 25322   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.   MRPACK (Rev 08/15)

# MRC Global

**4676564001**

| | |
|---|---|
| Invoice No: | 4676564001 |
| Order No: | 4676564 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001128 | | | 03/16/2017 | 03/17/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: BOOKER     - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR     - REL: 001
SIGNED DATE: 03/17/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 78623381 | 2 S80 PVC UNION SW W/EPDM O-RING D2467 | 12 | EA | 8.89 | | 8.89 | 106.68 |
| 2 | 0858XXXX | 1/2" MINI BALL VALVE DIXON MBV50 | 12 | EA | 8.01 | | 8.01 | 96.12 |
| 3 | 0858XXXX | 1/4" MINI BALL VALVE DIXON MBV25 | 12 | EA | 5.86 | | 5.86 | 70.32 |
| 4 | 0858XXXX | 3/8" MINI BALL VALVE DIXON MBV38 | 12 | EA | 5.45 | | 5.45 | 65.40 |
| 5 | 12520972 | 3/4 APOL 7010427 600WOG BRZ RP 2PC B VLV THD T:CR-PL S/P:RTFE LL | 12 | EA | 18.68 | | 18.68 | 224.16 |
| 6 | 2492XXXX | WORM GEAR CLAMP 316SS 11/16" - 1-1/2" RANGE 1/2 BAND WIDTH 10/PACK DIXON MGC16 | 2 | PK | 13.38 | | 13.38 | 26.76 |
| 7 | 0858XXXX | 1/8" MINI BALL VALVE DIXON MBV12 | 12 | EA | 5.86 | | 5.86 | 70.32 |
| 8 | 2492XXXX | WORM GEAR CLAMP SAE 300 SERIES STAINLESS 7/16" - 25/32" RANGE 5/16" BAND WIDTH 10/PACK DIXON HSS6 | 2 | PK | 8.75 | | 8.75 | 17.50 |
| | | POD: 4676564001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS     TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $677.26 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $677.26 |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale ''Terms and Conditions'' (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
**MRC Global (US) Inc.**

676564

**REPRINTED INVOICE**
*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global

## DELIVERY RECEIPT

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**4676564001**

| Sales Order | |
|---|---|
| **Number** 4676564-001 **Page** | 1 |
| **Printed** 03/17/17 10:48 | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA GA 30901 | | WVG3001128 |
| | | | **Customer Release/Requisition No.** |
| | | | **Ordered by:** |

**Promised** -03/15/17 **Salesman** -CLINT FAIN     **Ship VIA** -MRC TRUCK     **Terms** -NET 30 DAYS
**Shipped** -03/16/17   **Phone** - (706) 724-7666     **Freight Terms** -PREPAID & ALLOW   A **Customer Ship No.** -70189-0274

SIGNED BY: BOOKER     - REL: 001
SCANNED BY: COLE VERDELL     - REL: 001
COMPANY: FLUOR     - REL: 001
SIGNED DATE: 03/17/17 - REL: 001

| CPO Line | Customer Part/Item ID | Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 78623381 | 12 | | 12 | EA | 2 S80 PVC UNION SW W/EPDM O-RING D2467 | 001 |
| | 0858XXXX | 12 | | 12 | EA | 1/2" MINI BALL VALVE DIXON MBV50 | 002 |
| | 0858XXXX | 12 | | 12 | EA | 1/4" MINI BALL VALVE DIXON MBV25 | 003 |
| | 0858XXXX | 12 | | 12 | EA | 3/8" MINI BALL VALVE DIXON MBV38 | 004 |
| | 12520972 | 12 | | 12 | EA | 3/4 APOL 7010427 600WOG BRZ RP 2PC B VLV THD T:CR-PL S/P:RTFE LL | 005 |
| | 2492XXXX | 2 | | 2 | PK | WORM GEAR CLAMP 316SS 11/16" - 1-1/2" RANGE 1/2 BAND WIDTH 10/PACK DIXON MGC16 | 006 |
| | 0858XXXX | 12 | | 12 | EA | 1/8" MINI BALL VALVE DIXON MBV12 | 007 |
| | 2492XXXX | 2 | | 2 | PK | WORM GEAR CLAMP SAE 300 SERIES STAINLESS 7/16" - 25/32" RANGE 5/16" BAND WIDTH 10/PACK DIXON HSS6 | 008 |

**RECEIVING INFO: Company: FLUOR**     **Date: 03/17/17**    **Signed By: BOOKER**     **Signature:** *James Booker*

| Tubes- | Box/Bag- 4 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- JXC | Checked by- JXC | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 38.88 | Material Tot- | | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5190266001**

| | |
|---|---|
| Invoice No: | 5190266001 |
| Order No: | 5190266 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001243 | | | 05/04/2017 | 05/05/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 64702095 | 2 X 2 DIXON 200-B-AL AL CAM & GROOVE COUPLER F X MNPT TYPE B | 10 | EA | 16.39 | | 16.39 | **163.90** |
| 2 | 64702125 | 2 X 2 DIXON 200-D-AL AL CAM & GROOVE COUPLER F X FNPT TYPE D | 10 | EA | 16.80 | | 16.80 | **168.00** |
| 4 | 64701095 | 2 X 2 DIXON 200-A-AL AL BOSSLOCK CAM & GROOVE ADAPTER M ADA X FNPT TYPE A | 10 | EA | 9.01 | | 9.01 | **90.10** |
| 5 | 64701120 | 2 X 2 DIXON 200-F-AL AL BOSSLOCK CAM & GROOVE ADAPTER M ADA X MNPT TYPE F | 20 | EA | 17.88 | | 17.88 | **357.60** |
| | | POD: 5190266001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS        TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $779.60 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $779.60 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
**MRC Global (US) Inc.**

190266

**ORIGINAL INVOICE**

*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global

## DELIVERY RECEIPT

Exhibit

**Sales Order**

Number 5190266-001 Page 1

Printed 05/05/17 14:58

*If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.*

5190266001

| Deliver To: | From: | 01-026 | Customer Purchase Order |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE NUCLEAR CONSTRUCTION VOGTLE UNITS 3 & 4 7828 RIVER ROAD WAYNESBORO GA 30830 | AUGUSTA GA 519 LANEY WALKER BLVD AUGUSTA GA 30901 | | WVG3001243 |

**Customer Release/Requisition No.**

**Ordered by:**

Promised - 05/08/17 Salesman - CLINT FAIN
Shipped - 05/04/17 Phone - (706) 724-7666

Ship VIA -MRC TRUCK
Freight Terms -PREPAID & ALLOW A

Terms -NET 30 DAYS
Customer Ship No. -84066-1951

SIGNED BY: BOOKER - REL: 001
SCANNED BY: COLE VERDELL - REL: 001
COMPANY: FLUOR - REL: 001
SIGNED DATE: 05/05/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 64702095 | 10 | | 10 | EA | 2 X 2 DIXON 200-B-AL AL CAM & GROOVE COUPLER F X MNPT TYPE B | 001 |
| | 64702125 | 10 | | 10 | EA | 2 X 2 DIXON 200-D-AL AL CAM & GROOVE COUPLER F X FNPT TYPE D | 002 |
| | 64701095 | 10 | | 10 | EA | 2 X 2 DIXON 200-A-AL AL BOSSLOCK CAM & GROOVE ADAPTER M ADA X FNPT TYPE A | 004 |
| | 64701120 | 20 | | 20 | EA | 2 X 2 DIXON 200-F-AL AL BOSSLOCK CAM & GROOVE ADAPTER M ADA X MNPT TYPE F | 005 |

**RECEIVING INFO: Company: FLUOR** Date: 05/05/17 Signed By: BOOKER Signature:

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 35.10 | | Material Tot- | | Freight- $ .00 | Other- $ .00 | Tax- $ .00 | | Total- $ .00 |

*These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.*

MRPACK (Rev 10/16)

# MRC Global

**5190266002**

| Invoice No: | 5190266002 |
|---|---|
| Order No: | 5190266 |
| Page: | 1 of 1 |

| Customer Order No:<br>WVG3001243 | REL/REQ No: | Ordered By: | Date Shipped:<br>05/08/2017 | Invoice Date:<br>05/08/2017 |
|---|---|---|---|---|

| Customer Service Rep:<br>CLINT FAIN | Phone:<br>(706)724-7666 | Terms:<br>NET 30 DAYS |
|---|---|---|

| Customer No:<br>84066-1951 | Servicing Branch:<br>026 -   AUGUSTA GA | Shipped Via:<br>MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: BOOKER       - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR       - REL: 001
SIGNED DATE: 05/05/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 3 | 19247660 | 3 X 2 150# GALV MI REDUCER THD A197 | 10 | EA | 40.37 | | 40.37 | 403.70 |
| | | POD: 5190266002 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $403.70 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $403.70 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
### MRC Global (US) Inc.

**ORIGINAL INVOICE**

*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global™

**DELIVERY RECEIPT**

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**5190266002**

| | | | Exhibit | **Sales Order** |
|---|---|---|---|---|

**Number** 5190266-002 **Page** 1
**Printed** 05/08/17 16:01

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO        GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA        GA 30901 | | WVG3001243<br>**Customer Release/Requisition No.**<br><br>**Ordered by:** |

| Promised - 05/08/17  Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|
| Shipped - 05/08/17   Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW   A | Customer Ship No. - 84066-1951 |

```
SIGNED BY: BOOKER          - REL: 001
SCANNED BY: COLE VERDELL   - REL: 001
COMPANY: FLUOR             - REL: 001
SIGNED DATE: 05/05/17 - REL: 001
SIGNED BY: KENT            - REL: 002
SCANNED BY: COLE VERDELL   - REL: 002
COMPANY: FLUOR             - REL: 002
SIGNED DATE: 05/08/17 - REL: 002
```

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 19247660 | 10 | | 10 | EA | 3 X 2 150# GALV MI REDUCER THD A197 | 003 |

**RECEIVING INFO:  Company:  FLUOR          Date:  05/08/17   Signed By:   KENT          Signature:**

*LaTanya Kent*

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- CV | Checked by- SP | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 32.50 | Material Tot- | | | Freight- $ .00 | Other- $ .00 | Tax- $ .00 | Total- $ .00 | |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to a any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5179842001**

| | |
|---|---|
| Invoice No: | 5179842001 |
| Order No: | 5179842 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001269 | | | 05/04/2017 | 05/05/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: ANNETTE      - REL: 001          SCANNED BY: CHEVALIER GORDO - REL: 001          COMPANY: VOGTLE      - REL: 001
SIGNED DATE: 05/04/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 0840XXXX | 3/8" X 20" SS FLEXIBLE FAUCET HOSE 25110 | 20 | EA | 4.72 | | 4.72 | 94.40 |
| 2 | 7863A475 | 3 SCH 40 PVC LONG SWEEP 90 ELL . | 6 | EA | 6.59 | | 6.59 | 39.54 |
| 3 | 78625880 | 3 S40 PVC 45 DEG STREET ELL DWV SW X SPK | 12 | EA | 4.31 | | 4.31 | 51.72 |
| 4 | 78625985 | 3 X 3 DWV PVC 90 ELL SW D2665 | 6 | EA | 5.28 | | 5.28 | 31.68 |
| 5 | 12520450 | 1/2 APOL 7010301 600WOG BRZ RP 2PC B VLV THD T:CR-PL S/P:RTFE LH | 25 | EA | 10.37 | | 10.37 | 259.25 |
| 6 | 12520441 | 3/8 APOL 7010201 600WOG BRZ FP 2PC B VLV THD T:CR-PL S/P:RTFE LH | 25 | EA | 10.37 | | 10.37 | 259.25 |
| 9 | 78623681 | 3 PVC DWV COUPLING SW | 12 | EA | 2.53 | | 2.53 | 30.36 |
| | | POD: 5179842001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS      TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $766.20 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $766.20 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than  the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtaini ng approval from the U.S. government or as otherwise authorized by U.S. law and regulat ion.

## We Make Energy Flow™
### MRC Global (US) Inc.

**ORIGINAL INVOICE**

*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global™

## DELIVERY RECEIPT

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**5179842001**

| Exhibit | **Sales Order** | |
|---|---|---|
| **Number** 5179842-001 | | **Page**    1 |
| **Printed**    05/04/17 09:53 | | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO          GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA          GA 30901 | | WVG3001269 |
| | | | **Customer Release/Requisition No.** |
| | | | |
| | | | **Ordered by:** |

| **Promised** - 05/08/17  **Salesman** - CLINT FAIN | **Ship VIA** -MRC TRUCK | **Terms** -NET 30 DAYS |
|---|---|---|
| **Shipped** - 05/04/17   **Phone** - (706) 724-7666 | **Freight Terms** -PREPAID & ALLOW    A | **Customer Ship No.** - 84066-1951 |

SIGNED BY: ANNETTE          - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: VOGTLE              - REL: 001
SIGNED DATE: 05/04/17 - REL: 001

| CPO<br>Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line<br>No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 0840XXXX | 20 | | 20 | EA | 3/8" X 20" SS FLEXIBLE FAUCET HOSE<br>25110 | 001 |
| | 7863A475 | 6 | | 6 | EA | 3 SCH 40 PVC LONG SWEEP 90 ELL | 002 |
| | 78625880 | 12 | | 12 | EA | 3 S40 PVC 45 DEG STREET ELL DWV SW X<br>SPK | 003 |
| | 78625985 | 6 | | 6 | EA | 3 X 3 DWV PVC 90 ELL SW D2665 | 004 |
| | 12520450 | 25 | | 25 | EA | 1/2 APOL 7010301 600WOG BRZ RP 2PC B<br>VLV THD T:CR-PL S/P:RTFE LH | 005 |
| | 12520441 | 25 | | 25 | EA | 3/8 APOL 7010201 600WOG BRZ FP 2PC B<br>VLV THD T:CR-PL S/P:RTFE LH | 006 |
| | 78623681 | 12 | | 12 | EA | 3 PVC DWV COUPLING SW | 009 |

_Annette Mc Crochen_

| **RECEIVING INFO:   Company:** VOGTLE | **Date:** 05/04/17 | **Signed By:** ANNETTE | **Signature:** |
|---|---|---|---|

| **Tubes-** | **Box/Bag-**    4 | **Crates-** | **Pallets-** | **Pieces-** | **Bundles-** | **Picked by-** 984 | **Checked by-** CV | **Staged-** |
|---|---|---|---|---|---|---|---|---|
| **Order Weight-**    35.20 | **Material Tot-** | | **Freight-** $ | .00 | **Other-** $    .00 | **Tax-** $    .00 | **Total-** $    .00 |

These items are controlled by the U.S. government and authorized for export under the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

MRPACK (Rev 10/16)

# MRC Global

**5179842002**

| | |
|---|---|
| Invoice No: | 5179842002 |
| Order No: | 5179842 |
| Page: | 1 of 1 |

| Customer Order No: WVG3001269 | REL/REQ No: | Ordered By: | Date Shipped: 05/04/2017 | Invoice Date: 05/05/2017 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 84066-1951 | Servicing Branch: 026 -   AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: ANNETTE       - REL: 001          SCANNED BY: CHEVALIER GORDO - REL: 001          COMPANY: VOGTLE       - REL: 001
SIGNED DATE: 05/04/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 7 | 12520433 | 1/4 APOL 7010101 600WOG BRZ FP 2PC B VLV THD T:CR-PL S/P:RTFE LH | 25 | EA | 10.37 | | 10.37 | 259.25 |
| 8 | 12522324 | 3/4 APOL 77F10401 600CWP BRS FP 2PC B VLV THD S/P:RPTFE LH | 25 | EA | 12.82 | | 12.82 | 320.50 |
| | | POD: 5179842002 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS       TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $579.75 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | **$579.75** |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
### MRC Global (US) Inc.

179842

**ORIGINAL INVOICE**
*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global

**DELIVERY RECEIPT** Westinghouse Invoices

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

5179842002

| | |
|---|---|
| **Exhibit** | **Sales Order** |

**Number** 5179842-002 **Page** 1
**Printed** 05/05/17 14:58

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE NUCLEAR CONSTRUCTION VOGTLE UNITS 3 & 4 7828 RIVER ROAD WAYNESBORO GA 30830 | AUGUSTA GA 519 LANEY WALKER BLVD AUGUSTA GA 30901 | | WVG3001269 |

**Customer Release/Requisition No.**

**Ordered by:**

| Promised -05/08/17 Salesman - CLINT FAIN | Ship VIA -MRC TRUCK | Terms -NET 30 DAYS |
|---|---|---|
| Shipped -05/04/17 Phone - (706) 724-7666 | Freight Terms -PREPAID & ALLOW A | Customer Ship No. -84066-1951 |

```
SIGNED BY: ANNETTE        - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: VOGTLE           - REL: 001
SIGNED DATE: 05/04/17 - REL: 001
SIGNED BY: BOOKER         - REL: 002
SCANNED BY: COLE VERDELL  - REL: 002
COMPANY: FLUOR            - REL: 002
SIGNED DATE: 05/05/17 - REL: 002
```

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 12520433 | 25 | | 25 | EA | 1/4 APOL 7010101 600WOG BRZ FP 2PC B VLV THD T:CR-PL S/P:RTFE LH | 007 |
| | 12522324 | 25 | | 25 | EA | 3/4 APOL 77F10401 600CWP BRS FP 2PC B VLV THD S/P:RPTFE LH | 008 |

**RECEIVING INFO: Company: FLUOR** **Date:** 05/05/17 **Signed By:** BOOKER **Signature:**

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 34.25 | Material Tot- | | | Freight- $ .00 | Other- $ .00 | Tax- $ .00 | | Total- $ .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s) either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulat ions.

MRPACK (Rev 10/16)

# MRC Global

**5209778001**

| | |
|---|---|
| Invoice No: | 5209778001 |
| Order No: | 5209778 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001382 | | | 05/10/2017 | 05/11/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: JOHNSON      - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR      - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 64151215 | RECTORSEAL 25431 1 PT YELLOW #5 THREAD SEALANT | 120 | EA | 14.89 | | 14.89 | 1786.80 |
| | | POD: 5209778001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $1,786.80 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $1,786.80 |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination  for use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized
ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtai ni ng approval from the U.S. government or as otherwise authorized by U.S. law and regulati ons.

## We Make Energy Flow™
**MRC Global (US) Inc.**

209778

**ORIGINAL INVOICE**
*Inquiries to  CREDIT DEPARTMENT*
304-348-4927

# MRC Global™

**DELIVERY RECEIPT**

5209778001

| | |
|---|---|
| | **Sales Order** |
| **Number** 5209778-001 **Page** 1 | |
| **Printed** 05/10/17 16:35 | |

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE | AUGUSTA GA | | WVG3001382 |
| NUCLEAR CONSTRUCTION | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | AUGUSTA        GA 30901 | | |
| 7828 RIVER ROAD | | | **Ordered by:** |
| WAYNESBORO       GA 30830 | | | |

| | | | |
|---|---|---|---|
| **Promised** - 05/10/17 **Salesman** - CLINT FAIN | **Ship VIA** - MRC TRUCK | **Terms** - NET 30 DAYS | |
| **Shipped** - 05/10/17 **Phone** - (706) 724-7666 | **Freight Terms** - PREPAID & ALLOW   A | **Customer Ship No.** - 84066-1951 | |

SIGNED BY: JOHNSON        - REL: 001
SCANNED BY: COLE VERDELL   - REL: 001
COMPANY: FLUOR            - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 64151215 | 120 | | 120 | EA | RECTORSEAL 25431 1 PT YELLOW #5 THREAD SEALANT | 001 |

**RECEIVING INFO:  Company:** FLUOR        **Date:** 05/10/17  **Signed By:** JOHNSON        **Signature:** Karen Johnson

| Tubes- | Box/Bag- | Crates- | Pallets- 1 | Pieces- | Bundles- | Picked by- 977 | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| **Order Weight**- 180.00 | **Material Tot**- | | | **Freight**- $ | .00 **Other**- $ | .00 **Tax**- $ | .00 **Total**- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

## 5194621001

| Invoice No: | 5194621001 |
| Order No: | 5194621 |
| Page: | 1 of 1 |

| **Customer Order No:** WVG3001391 | **REL/REQ No:** | **Ordered By:** | **Date Shipped:** 05/04/2017 | **Invoice Date:** 05/05/2017 |
|---|---|---|---|---|

| **Customer Service Rep:** CLINT FAIN | **Phone:** (706)724-7666 | **Terms:** NET 30 DAYS |
|---|---|---|

| **Customer No:** 84066-1951 | **Servicing Branch:** 026 -    AUGUSTA GA | **Shipped Via:** MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 0858XXXX | PREMIUM FLAPPER - RED | 12 | EA | 4.90 | | 4.90 | 58.80 |
| 2 | 6158XXXX | 1/2" NYLON TUBING, NATURAL COLOR 100FT/PK | 2 | PK | 102.56 | | 102.56 | 205.12 |
| | | POD: 5194621001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS    TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $263.92 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $263.92 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

194621

**ORIGINAL INVOICE**

*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global

**DELIVERY RECEIPT** Westinghouse Invoices

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

‖‖‖‖‖‖‖‖‖‖‖ 5194621001

| | | Exhibit | **Sales Order** | |
|---|---|---|---|---|
| | | | **Number** 5194621-001 **Page** | 1 |
| | | | **Printed** 05/05/17 14:58 | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE | AUGUSTA GA | | WVG3001391 |
| NUCLEAR CONSTRUCTION | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | AUGUSTA        GA 30901 | | |
| 7828 RIVER ROAD | | | **Ordered by:** |
| WAYNESBORO        GA 30830 | | | |

| | | | |
|---|---|---|---|
| **Promised** - 05/10/17 **Salesman** - CLINT FAIN | **Ship VIA** - MRC TRUCK | **Terms** - NET 30 DAYS |
| **Shipped** - 05/04/17 **Phone** - (706) 724-7666 | **Freight Terms** - PREPAID & ALLOW A | **Customer Ship No.** - 84066-1951 |

SIGNED BY: BOOKER         - REL: 001
SCANNED BY: COLE VERDELL    - REL: 001
COMPANY: FLUOR             - REL: 001
SIGNED DATE: 05/05/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 0858XXXX | 12 | | 12 | EA | PREMIUM FLAPPER - RED | 001 |
| | 6158XXXX | 2 | | 2 | PK | 1/2" NYLON TUBING, NATURAL COLOR 100FT/PK | 002 |

| **RECEIVING INFO:** **Company:** FLUOR | **Date:** 05/05/17 | **Signed By:** BOOKER | **Signature:** |
|---|---|---|---|

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- 1 | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- .00 | Material Tot- | | Freight- $ | .00 | Other- $ .00 | Tax- $ | .00 | Total- $ .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5194621003**

| Invoice No: | 5194621003 |
| Order No: | 5194621 |
| Page: | 1  of  1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001391 | | | 05/10/2017 | 05/11/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**

WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**

WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: BOOKER       - REL: 001           SCANNED BY: COLE VERDELL    - REL: 001           COMPANY: FLUOR          - REL: 001
SIGNED DATE: 05/05/17 - REL: 001             SIGNED BY: JOHNSON        - REL: 003           SCANNED BY: COLE VERDELL    - REL: 003
COMPANY: FLUOR          - REL: 003           SIGNED DATE: 05/10/17 - REL: 003

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 3 | 7863XXXX | WELD-ON IPS 781 CLEAR PVC CEMENT | 12 | QT | 13.87 | | 13.87 | 166.44 |
| | | POD: 5194621003 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS        TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $166.44 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $166.44 |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination  for use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtaini ng approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

194621

**ORIGINAL INVOICE**

*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global™

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**5194621003**

| | | **Exhibit** | **Sales Order** | |
|---|---|---|---|---|
| | | | **Number** 5194621-003 **Page** | 1 |
| | | | **Printed** 05/10/17 16:35 | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE | AUGUSTA GA | | WVG3001391 |
| NUCLEAR CONSTRUCTION | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | AUGUSTA          GA 30901 | | |
| 7828 RIVER ROAD | | | |
| WAYNESBORO       GA 30830 | | | **Ordered by:** |

| Promised - 05/10/17 Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|
| Shipped - 05/10/17 Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW   A | Customer Ship No. - 84066-1951 |

```
SIGNED BY: BOOKER           - REL: 001
SCANNED BY: COLE VERDELL     - REL: 001
COMPANY: FLUOR               - REL: 001
SIGNED DATE: 05/05/17 - REL: 001
SIGNED BY: JOHNSON           - REL: 003
SCANNED BY: COLE VERDELL     - REL: 003
COMPANY: FLUOR               - REL: 003
SIGNED DATE: 05/10/17 - REL: 003
```

| CPO Line | Customer Part/Item ID | Quantity Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 7863XXXX | 12 | | 12 | QT | WELD-ON IPS 781 CLEAR PVC CEMENT | 003 |

**RECEIVING INFO: Company: FLUOR      Date: 05/10/17   Signed By: JOHNSON      Signature:** *Karen Johnson*

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- 462 | Checked by- SXP | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- .00 | Material Tot- | | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global™

**5194465001**

Invoice No: 5194465001
Order No: 5194465
Page: 1 of 1

| Customer Order No: | | REL/REQ No: | Ordered By: | | Date Shipped: | Invoice Date: |
|---|---|---|---|---|---|---|
| WVG3001392 | | | | | 05/08/2017 | 05/08/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 19085155 | 1/2 GALV CS SQ HEAD BARSTOCK PLUG THD C-1008 SAE-J531 | 10 | EA | 0.22 | | 0.22 | 2.20 |
| 15 | 21618519 | 3 X 12 XH BLK CS SMLS PIPE NIPPLE TBE A106 GR B | 12 | EA | 27.50 | | 27.50 | 330.00 |
| 18 | 7701XXXX | 1/2" CPVC X 3/8" COMPRESSION RIGHT ANGLE STOP VALVE POD: 5194465001 | 12 | EA | 10.89 | | 10.89 | 130.68 |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $462.88 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $462.88 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
**MRC Global (US) Inc.**

194465

**ORIGINAL INVOICE**
Inquiries to  CREDIT DEPARTMENT
304-348-4927

# MRC Global
**DELIVERY RECEIPT**

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

5194465001

| Exhibit | **Sales Order** | |
|---|---|---|
| **Number** 5194465-001 **Page** | | 1 |
| **Printed** 05/08/17 16:01 | | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO       GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA        GA 30901 | | WVG3001392 |
| | | | **Customer Release/Requisition No.** |
| | | | |
| | | | **Ordered by:** |

| Promised - 05/10/17 Salesman - CLINT FAIN | Ship VIA -MRC TRUCK | Terms -NET 30 DAYS |
|---|---|---|
| Shipped - 05/08/17   Phone - (706) 724-7666 | Freight Terms -PREPAID & ALLOW   A | Customer Ship No. - 84066-1951 |

SIGNED BY: KENT          - REL: 001
SCANNED BY: COLE VERDELL     - REL: 001
COMPANY: FLUOR          - REL: 001
SIGNED DATE: 05/08/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 19085155 | 10 | | 10 | EA | 1/2 GALV CS SQ HEAD BARSTOCK PLUG THD<br>C-1008 SAE-J531 | 001 |
| | 21618519 | 12 | | 12 | EA | 3 X 12 XH BLK CS SMLS PIPE NIPPLE TBE<br>A106 GR B | 015 |
| | 7701XXXX | 12 | | 12 | EA | 1/2" CPVC X 3/8" COMPRESSION RIGHT ANGLE<br>STOP VALVE | 018 |

*La Tanya Kent* (signature)

| **RECEIVING INFO:** **Company:** FLUOR | **Date:** 05/08/17 | **Signed By:** KENT | | **Signature:** | | |
|---|---|---|---|---|---|---|
| Tubes- | Box/Bag- 3 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- CV | Checked by- JC | Staged- |
| Order Weight- 115.80 | Material Tot- | | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to a ny person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5194465003**

| | |
|---|---|
| **Invoice No:** | 5194465003 |
| **Order No:** | 5194465 |
| **Page:** | 1 of 2 |

| **Customer Order No:** WVG3001392 | **REL/REQ No:** | **Ordered By:** | **Date Shipped:** 05/10/2017 | **Invoice Date:** 05/11/2017 |
|---|---|---|---|---|

| **Customer Service Rep:** CLINT FAIN | **Phone:** (706)724-7666 | **Terms:** NET 30 DAYS |
|---|---|---|

| **Customer No:** 84066-1951 | **Servicing Branch:** 026 -   AUGUSTA GA | **Shipped Via:** MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC           NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO           GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: KENT         - REL: 001                SCANNED BY: COLE VERDELL   - REL: 001                COMPANY: FLUOR         - REL: 001
SIGNED DATE: 05/08/17 - REL: 001                SIGNED BY: JOHNSON         - REL: 003                SCANNED BY: COLE VERDELL   - REL: 003
COMPANY: FLUOR         - REL: 003                SIGNED DATE: 05/10/17 - REL: 003

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 2 | 18084112 | 1 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 10 | EA | 1.16 | | 1.16 | 11.60 |
| 3 | 18084066 | 1/2 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 10 | EA | 0.61 | | 0.61 | 6.10 |
| 4 | 19981665 | 1/4 BS117A-04 BRS SOLID SQ HEAD PLUG THD B584 | 10 | EA | 0.71 | | 0.71 | 7.10 |
| 5 | 18084040 | 3/8 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 10 | EA | 0.58 | | 0.58 | 5.80 |
| 6 | 19981134 | 3/4 BRS 117 CORED SQ HEAD PLUG THD ASTM B584 | 10 | EA | 3.94 | | 3.94 | 39.40 |
| 7 | 19080145 | 3/4 BLK CI CORED SQ HEAD PLUG THD A126 GR A | 10 | EA | 1.20 | | 1.20 | 12.00 |
| 8 | 19981711 | 1/2 117 A BRS SOLID SQ HEAD PLUG THD B584 | 10 | EA | 3.13 | | 3.13 | 31.30 |
| 9 | 18084066 | 1/2 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 10 | EA | 0.61 | | 0.61 | 6.10 |
| 10 | 18084023 | 1/4 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 10 | EA | 0.55 | | 0.55 | 5.50 |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than  the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporate d into other items, without first obtaini ng approval from the U.S. government or as  otherwise authorized by U.S. law and regula tion.

## We Make Energy Flow™
### MRC Global (US) Inc.

**ORIGINAL INVOICE**

*Inquiries to  CREDIT DEPARTMENT*
*304-348-4927*

# MRC Global

**5194465003**

| | |
|---|---|
| Invoice No: | 5194465003 |
| Order No: | 5194465 |
| Page: | 2 of 2 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001392 | | | 05/10/2017 | 05/11/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 11 | 18084040 | 3/8 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 10 | EA | 0.58 | | 0.58 | 5.80 |
| 12 | 78621818 | 2 S80 PVC COUPLING SW D2467 | 24 | EA | 2.59 | | 2.59 | 62.16 |
| 13 | 78620196 | 2 S40 PVC COUPLING SW D2466 | 24 | EA | 0.73 | | 0.73 | 17.52 |
| 14 | 18025175 | 1 X 1 X 3/4 3000# BLK CS REDUCING TEE THD SA105 | 12 | EA | 8.45 | | 8.45 | 101.40 |
| 16 | 19226468 | 1 X 1 X 3/4 150# GALV MI REDUCING TEE THD A197 | 12 | EA | 7.11 | | 7.11 | 85.32 |
| 17 | 21617890 | 2 X 12 XH BLK CS SMLS PIPE NIPPLE TBE A106 GR B | 12 | EA | 13.05 | | 13.05 | 156.60 |
| | | POD: 5194465003 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS      TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $553.70 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | **$553.70** |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination  for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to a ny person other than  the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtaini ng approval from the U.S. government or as  otherwise authorized by U.S. law and regulati ons.

## We Make Energy Flow™
### MRC Global (US) Inc.

**ORIGINAL INVOICE**

*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global™

**DELIVERY RECEIPT** Westinghouse Invoices

**Sales Order**

| | |
|---|---|
| Number 5194465-003 | Page 1 |
| Printed 05/10/17 16:35 | |

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

5194465003

| Deliver To: | From: | 01-026 | Customer Purchase Order |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE | AUGUSTA GA | | WVG3001392 |
| NUCLEAR CONSTRUCTION | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | AUGUSTA        GA 30901 | | |
| 7828 RIVER ROAD | | | |
| WAYNESBORO        GA 30830 | | | **Ordered by:** |

| Promised - 05/10/17 | Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|---|
| Shipped - 05/10/17 | Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW     A | Customer Ship No. - 84066-1951 |

SIGNED BY: KENT          - REL: 001
SCANNED BY: COLE VERDELL          - REL: 001
COMPANY: FLUOR          - REL: 001
SIGNED DATE: 05/08/17 - REL: 001
SIGNED BY: JOHNSON          - REL: 003
SCANNED BY: COLE VERDELL          - REL: 003
COMPANY: FLUOR          - REL: 003
SIGNED DATE: 05/10/17 - REL: 003

| CPO Line | Customer Part/Item ID | Quantity Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 18084112 | 10 | | 10 | EA | 1 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 002 |
| | 18084066 | 10 | | 10 | EA | 1/2 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 003 |
| | 19981665 | 10 | | 10 | EA | 1/4 BS117A-04 BRS SOLID SQ HEAD PLUG THD B584 | 004 |
| | 18084040 | 10 | | 10 | EA | 3/8 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 005 |
| | 19981134 | 10 | | 10 | EA | 3/4 BRS 117 CORED SQ HEAD PLUG THD ASTM B584 | 006 |
| | 19080145 | 10 | | 10 | EA | 3/4 BLK CI CORED SQ HEAD PLUG THD A126 GR A | 007 |
| | 19981711 | 10 | | 10 | EA | 1/2 117 A BRS SOLID SQ HEAD PLUG THD B584 | 008 |
| | 18084066 | 10 | | 10 | EA | 1/2 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 009 |
| | 18084023 | 10 | | 10 | EA | 1/4 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 010 |
| | 18084040 | 10 | | 10 | EA | 3/8 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 011 |
| | 78621818 | 24 | | 24 | EA | 2 S80 PVC COUPLING SW D2467 | 012 |
| | 78620196 | 24 | | 24 | EA | 2 S40 PVC COUPLING SW D2466 | 013 |
| | 18025175 | 12 | | 12 | EA | 1 X 1 X 3/4 3000# BLK CS REDUCING TEE THD SA105 | 014 |
| | 19226468 | 12 | | 12 | EA | 1 X 1 X 3/4 150# GALV MI REDUCING TEE THD A197 | 016 |

                FLUOR                        05/10/17                        JOHNSON

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**DELIVERY RECEIPT**

PO Box 513    Charleston WV 25322

| SO # | 5194465003 | **Page** | 2 |
|------|------------|----------|---|
| **PO #** | WVG3001392 | | |
| **Printed** | 05/10/1716:35 | | |

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|----------|----------------------|----------|----------|---------|-----|-------------|----------|
| | | Ordered | Backorder | Shipped | | | |
| | 21617890 | 12 | | 12 | EA | 2 X 12 XH BLK CS SMLS PIPE NIPPLE TBE A106 GR B | 017 |



| **RECEIVING INFO:** | **Company:** | | **Date:** | | **Signed By:** | | **Signature:** | | |
|---|---|---|---|---|---|---|---|---|---|
| **Tubes-** | **Box/Bag-** | **Crates-** | **Pallets-** | 1 | **Pieces-** | **Bundles-** | **Picked by-** 446 | **Checked by-** CV | **Staged-** |
| **Order Weight-** 135.72 | | **Material Tot-** | | **Freight-** $ | | .00  **Other-** $ | .00 | **Tax-** $ | .00 | **Total-** $ | .00 |

MRPACK (Rev 02/12)

# MRC Global

**5197686001**

| | Invoice No: | 5197686001 |
|---|---|---|
| | Order No: | 5197686 |
| | Page: | 1 of 1 |

| Customer Order No:<br>WVG3001397 | REL/REQ No: | Ordered By: | Date Shipped:<br>05/10/2017 | Invoice Date:<br>05/11/2017 |
|---|---|---|---|---|

| Customer Service Rep:<br>CLINT FAIN | Phone:<br>(706)724-7666 | Terms:<br>NET 30 DAYS |
|---|---|---|

| Customer No:<br>84066-1951 | Servicing Branch:<br>026 -   AUGUSTA GA | Shipped Via:<br>MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: JOHNSON      - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR      - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 0858XXXX | 44" DIA. X 12" DEEP FME COVER WITH CORD<br>LOCK & DRAWSTRING 5/PK | 2 | PK | 143.51 | | 143.51 | 287.02 |
| | | POD: 5197686001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $287.02 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $287.02 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

**ORIGINAL INVOICE**

*Inquiries to  CREDIT DEPARTMENT*
*304-348-4927*

# MRC Global™

## DELIVERY RECEIPT

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

5197686001

| **Sales Order** | |
|---|---|
| **Number** 5197686-001 **Page** | 1 |
| **Printed** 05/10/17 16:35 | |

| **Deliver To:** | | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE | | AUGUSTA GA | | WVG3001397 |
| NUCLEAR CONSTRUCTION | | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | | AUGUSTA         GA 30901 | | |
| 7828 RIVER ROAD | | | | **Ordered by:** |
| WAYNESBORO         GA 30830 | | | | |

| Promised - 05/10/17 Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | **Terms** - NET 30 DAYS |
|---|---|---|
| Shipped - 05/10/17 Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW   A | Customer Ship No. - 84066-1951 |

SIGNED BY: JOHNSON        - REL: 001
SCANNED BY: COLE VERDELL  - REL: 001
COMPANY: FLUOR            - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 0858XXXX | 2 | | 2 | PK | 44" DIA. X 12" DEEP FME COVER WITH CORD LOCK & DRAWSTRING 5/PK | 001 |

**RECEIVING INFO: Company: FLUOR**          **Date: 05/10/17**   **Signed By: JOHNSON**          **Signature:** Karen Johnson

| Tubes- | Box/Bag- 2 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- | .00 | Material Tot- | | Freight- $ | .00 Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5194709001**

| | |
|---|---|
| Invoice No: | 5194709001 |
| Order No: | 5194709 |
| Page: | 1 of 1 |

| Customer Order No:<br>WVG3001451 | REL/REQ No: | Ordered By: | Date Shipped:<br>05/10/2017 | Invoice Date:<br>05/11/2017 |
|---|---|---|---|---|

| Customer Service Rep:<br>CLINT FAIN | Phone:<br>(706)724-7666 | Terms:<br>NET 30 DAYS |
|---|---|---|

| Customer No:<br>84066-1951 | Servicing Branch:<br>026 -   AUGUSTA GA | Shipped Via:<br>MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC        NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO        GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: JOHNSON    - REL: 001        SCANNED BY: COLE VERDELL    - REL: 001        COMPANY: FLUOR    - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 6415XXXX | 3/4" 90 DEGREE ELBOW FASTPIPE | 20 | EA | 10.25 | | 10.25 | 205.00 |
| 2 | 6415XXXX | 3/4" ALUM TUBING 19 FT. 8 IN. LONG FASTPIPE | 5 | EA | 27.99 | | 27.99 | 139.95 |
| 3 | 6415XXXX | 1-1/2" ALUM TUBING 19 FT 8 IN LONG FASTPIPE | 10 | EA | 65.32 | | 65.32 | 653.20 |
| 4 | 6415XXXX | 1-1/2" 90 DEGREE ELBOW FASTPIPE | 40 | EA | 25.19 | | 25.19 | 1007.60 |
| 5 | 6415XXXX | 1-1/2" EQUAL TEE FASTPIPE | 5 | EA | 37.32 | | 37.32 | 186.60 |
| 6 | 6415XXXX | 1-1/2" SADDLE DROP X 1" FASTPIPE | 25 | EA | 27.05 | | 27.05 | 676.25 |
| 7 | 6415XXXX | 1" X 3/4" REDUCTION UNION FASTPIPE | 25 | EA | 15.85 | | 15.85 | 396.25 |
| 8 | 6415XXXX | 1-1/2" REDUCTION TEE X 1" FASTPIPE | 20 | EA | 37.32 | | 37.32 | 746.40 |
| 9 | 6415XXXX | 2" SPANNER WRENCH FASTPIPE | 5 | EA | 37.32 | | 37.32 | 186.60 |
| 10 | 6415XXXX | 1-1/2" END CAP FASTPIPE | 12 | EA | 27.99 | | 27.99 | 335.88 |
| 11 | 6415XXXX | 1" 90 DEGREE ELBOW FASTPIPE | 40 | EA | 15.85 | | 15.85 | 634.00 |
| | | POD: 5194709001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS        TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $5,167.73 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $5,167.73 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
### MRC Global (US) Inc.

194709

**ORIGINAL INVOICE**

*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global™

**DELIVERY RECEIPT** Westinghouse Invoices

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

5194709001

| Exhibit | **Sales Order** | |
|---|---|---|
| **Number** 5194709-001 | | **Page** 1 |
| **Printed** 05/10/17 16:35 | | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO        GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA          GA 30901 | | WVG3001451 |
| | | | **Customer Release/Requisition No.** |
| | | | **Ordered by:** |

| Promised - 05/10/17 | Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|---|
| Shipped - 05/10/17 | Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW   A | Customer Ship No. - 84066-1951 |

```
SIGNED BY: JOHNSON            - REL: 001
SCANNED BY: COLE VERDELL      - REL: 001
COMPANY: FLUOR               - REL: 001
SIGNED DATE: 05/10/17 - REL: 001
```

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 6415XXXX | 20 | | 20 | EA | 3/4" 90 DEGREE ELBOW FASTPIPE | 001 |
| | 6415XXXX | 5 | | 5 | EA | 3/4" ALUM TUBING 19 FT. 8 IN. LONG FASTPIPE | 002 |
| | 6415XXXX | 10 | | 10 | EA | 1-1/2" ALUM TUBING 19 FT 8 IN LONG FASTPIPE | 003 |
| | 6415XXXX | 40 | | 40 | EA | 1-1/2" 90 DEGREE ELBOW FASTPIPE | 004 |
| | 6415XXXX | 5 | | 5 | EA | 1-1/2" EQUAL TEE FASTPIPE | 005 |
| | 6415XXXX | 25 | | 25 | EA | 1-1/2" SADDLE DROP X 1" FASTPIPE | 006 |
| | 6415XXXX | 25 | | 25 | EA | 1" X 3/4" REDUCTION UNION FASTPIPE | 007 |
| | 6415XXXX | 20 | | 20 | EA | 1-1/2" REDUCTION TEE X 1" FASTPIPE | 008 |
| | 6415XXXX | 5 | | 5 | EA | 2" SPANNER WRENCH FASTPIPE | 009 |
| | 6415XXXX | 12 | | 12 | EA | 1-1/2" END CAP FASTPIPE | 010 |
| | 6415XXXX | 40 | | 40 | EA | 1" 90 DEGREE ELBOW FASTPIPE | 011 |

*Karen Johnson*

| **RECEIVING INFO:** Company: FLUOR | | Date: 05/10/17 | Signed By: JOHNSON | | Signature: | |
|---|---|---|---|---|---|---|

| Tubes- | 3 | Box/Bag- | Crates- | Pallets- 1 | Pieces- | Bundles- | Picked by- 470 | Checked by- JC | Staged- |
|---|---|---|---|---|---|---|---|---|---|
| Order Weight- | .00 | Material Tot- | | Freight- $ | | Other- $ .00 | Tax- $ .00 | | Total- $ .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global™

**5205862001**

| | |
|---|---|
| Invoice No: | 5205862001 |
| Order No: | 5205862 |
| Page: | 1 of 1 |

| Customer Order No:<br>WVG3001468 | REL/REQ No: | Ordered By: | Date Shipped:<br>05/10/2017 | Invoice Date:<br>05/11/2017 |
|---|---|---|---|---|

| Customer Service Rep:<br>CLINT FAIN | | Phone:<br>(706)724-7666 | Terms:<br>NET 30 DAYS |
|---|---|---|---|

| Customer No:<br>84066-1951 | Servicing Branch:<br>026 -   AUGUSTA GA | Shipped Via:<br>MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: JOHNSON     - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR     - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 76277176 | 1/2 3000# T316/316L SS TEE THD SA182 IMP | 200 | EA | 10.44 | | 10.44 | 2088.00 |
| 2 | 76237468 | 1/2 3000# T316/316L SS 45 DEG ELL THD SA182 IMP | 50 | EA | 12.31 | | 12.31 | 615.50 |
| 3 | 76048088 | 1/2 X 4 S80S T304/304L SS SMLS PIPE NIPPLE TBE A733 | 50 | EA | 7.29 | | 7.29 | 364.50 |
| 4 | 76048126 | 1/2 X 6 S80S T304/304L SS SMLS PIPE NIPPLE TBE A733 | 200 | EA | 10.49 | | 10.49 | 2098.00 |
| 5 | 76251215 | 1/2 150/3K/6K T316SS SQ HEAD PLUG THD SA182 IMP | 50 | EA | 1.86 | | 1.86 | 93.00 |
| 6 | 76046751 | 1/4 X 4 S80S T304/304L SS SMLS PIPE NIPPLE TBE A733 | 200 | EA | 4.71 | | 4.71 | 942.00 |
| | | POD: 5205862001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $6,201.00 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $6,201.00 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
### MRC Global (US) Inc.

**ORIGINAL INVOICE**
*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global™

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**Exhibit**

**Sales Order**

**Number** 5205862-001 **Page** 1

**Printed** 05/10/17 16:35

5205862001

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE | AUGUSTA GA | | WVG3001468 |
| NUCLEAR CONSTRUCTION | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | AUGUSTA        GA 30901 | | |
| 7828 RIVER ROAD | | | **Ordered by:** |
| WAYNESBORO        GA 30830 | | | |

| | | | |
|---|---|---|---|
| Promised - 05/10/17 | Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
| Shipped - 05/10/17 | Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW    A | Customer Ship No. - 84066-1951 |

SIGNED BY: JOHNSON          - REL: 001
SCANNED BY: COLE VERDELL      - REL: 001
COMPANY: FLUOR              - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 76277176 | 200 | | 200 | EA | 1/2 3000# T316/316L SS TEE THD SA182 IMP | 001 |
| | 76237468 | 50 | | 50 | EA | 1/2 3000# T316/316L SS 45 DEG ELL THD SA182 IMP | 002 |
| | 76048088 | 50 | | 50 | EA | 1/2 X 4 S80S T304/304L SS SMLS PIPE NIPPLE TBE A733 | 003 |
| | 76048126 | 200 | | 200 | EA | 1/2 X 6 S80S T304/304L SS SMLS PIPE NIPPLE TBE A733 | 004 |
| | 76251215 | 50 | | 50 | EA | 1/2 150/3K/6K T316SS SQ HEAD PLUG THD SA182 IMP | 005 |
| | 76046751 | 200 | | 200 | EA | 1/4 X 4 S80S T304/304L SS SMLS PIPE NIPPLE TBE A733 | 006 |

**RECEIVING INFO: Company: FLUOR**          **Date: 05/10/17**   **Signed By:   JOHNSON**          **Signature:** *Karen Johnson*

| Tubes- | Box/Bag- 3 | Crates- | Pallets- 1 | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 550.50 | Material Tot- | | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.   MRPACK (Rev 10/16)

# MRC Global

**0453505000**

| | |
|---|---|
| Invoice No: | 0453505000 |
| Order No: | 0453505 |
| Page: | 1 of 1 |

| Customer Order No: 132175-C-121.15 REV.0 | REL/REQ No: | Ordered By: | Date Shipped: 12/14/2015 | Invoice Date: 12/15/2015 | **DO NOT MAIL** |
|---|---|---|---|---|---|

| Customer Service Rep: SEAN THARPE | Phone: (000)000-0000 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 - AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE        LA 70884

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO        GA 30830

ORIGINAL INVOICE # 8444095001
PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
------------------------------------------
CREDIT ONLY IS FOR FOOTAGE DISCREPANCY
------------------------------------------

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 66640353 | 1 S80S T304/304L SS SMLS PIPE PE SC 17/24 RL SA312 | 2.4000 | FT | 11.66 - | | 11.66 - | 27.98- |
| | | POD: 0453505000 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS        TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $27.98- |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $27.98 CR |

If this order was placed under an existing written contract, the terms of such existing contract shall apply.  Otherwise, this order is subject to and governed by MRC Global's  General Terms and Conditions of Sale (found at www.mrcglobal.com/vt
by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

These commodities, technology or software w    ere exported from the United States in   accordance with the
Export Administration  Regulations. Diversion contrary to U.S. law   is prohibited.

## We Make Energy Flow™
**MRC Global (US) Inc.**

453505

**ORIGINAL INVOICE**

*Inquiries to  ERICA MCGINNIS*
304-348-1546

# MRC Global

8526498001

| Invoice No: | 8526498001 |
| Order No: | 8526498 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| 132175-C121.15 REV.0 | | | 07/15/2015 | 07/16/2015 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| SEAN THARPE | (000)000-0000 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE        SC 29065

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO        GA 30830

ORIGINAL INVOICE # 8444095001
PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 9001 | 18086123 | 1 3000# BLK CS CAP THD SA105 | 2 | EA | 6.66  - | | 6.66  - | 13.32- |
| | | POD: 8526498001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS        TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $13.32- |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $13.32 CR |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
MRC Global (US) Inc.

526498

**REPRINTED INVOICE**
*Inquiries to  CREDIT DEPARTMENT*
*304-348-4927*

# MRC Global

**1502854001**

| | |
|---|---|
| Invoice No: | 1502854001 |
| Order No: | 1502854 |
| Page: | 1 of 1 |

| Customer Order No:<br>132175F005276 | REL/REQ No: | Ordered By: | Date Shipped:<br>04/07/2016 | Invoice Date:<br>04/11/2016 |
|---|---|---|---|---|

| Customer Service Rep:<br>CLINT FAIN | Phone:<br>(706)724-7666 | Terms:<br>NET 30 DAYS |
|---|---|---|

| Customer No:<br>70189-0274 | Servicing Branch:<br>026 -   AUGUSTA GA | Shipped Via:<br>MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 18901021 | 2 3000# BLK CS 90 DEG ELL SW SA105 SPP | 12 | EA | 7.58 | | 7.58 | 90.96 |
| 2 | 7740XXXX | 1/2"X100' NYLON TUBING NATURAL COLOR | 1 | PK | 101.18 | | 101.18 | 101.18 |
| | | POD: 1502854001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $192.14 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $192.14 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination  for use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation s.

## We Make Energy Flow™
### MRC Global (US) Inc.

502854

**REPRINTED INVOICE**

*Inquiries to  CREDIT DEPARTMENT*
*304-348-4927*

# MRC Global

**1523111001**

| | |
|---|---|
| Invoice No: | 1523111001 |
| Order No: | 1523111 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| 132175F005323 | | | 04/08/2016 | 04/11/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| SEAN THARPE | (000)000-0000 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 - AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE    SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO    GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 77150875 | 1/4 X 1/4 LET-LOK 768L-SS T316SS MALE CONNECTOR TUBE X MPT 3001996 | 10 | EA | 4.73 | | 4.73 | 47.30 |
| 2 | 77150614 | 1/4 LET-LOK 764L-SS T316SS UNION TEE TUBE 3001708 | 10 | EA | 14.99 | | 14.99 | 149.90 |
| 3 | 77150540 | 1/4 LET-LOK 762L-SS T316SS UNION TUBE 3001606 | 10 | EA | 7.27 | | 7.27 | 72.70 |
| 4 | 77150636 | 1/4 LET-LOK 765L-SS T316SS UNION ELBOW TUBE 3001733 | 10 | EA | 10.63 | | 10.63 | 106.30 |
| 5 | 7150XXXX | 1/4" SS ROPE CLAMP # 31985T73 | 20 | EA | 2.41 | | 2.41 | 48.20 |
| 6 | 7150XXXX | 1/8" SS ROPE CLAMP # 31985T71 | 20 | EA | 1.55 | | 1.55 | 31.00 |
| 7 | 6209XXXX | 10" INFLATABLE TEST PLUG CHERNE #041-394 | 6 | EA | 304.42 | | 304.42 | 1826.52 |
| 8 | 64701777 | 1/2 DIXON HS40 2-1/16 - 3 WORM GEAR HOSE CLAMP ZINC PLTD SCREW 1/2 BAND 10 | 25 | EA | 0.82 | | 0.82 | 20.50 |
| | | POD: 1523111001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS    TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $2,302.42 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $2,302.42 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
**MRC Global (US) Inc.**

523111

**REPRINTED INVOICE**

*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global

**2129770001**

| | |
|---|---|
| Invoice No: | 2129770001 |
| Order No: | 2129770 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| 132175F005693 | | | 06/14/2016 | 06/15/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**

WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: CURTIS     - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR          - REL: 001
SIGNED DATE: 06/14/16 - REL: 001          SIGNED BY: MCCRACKEN     - REL: 002          SCANNED BY: CHEVALIER GORDO - REL: 002
COMPANY: WESTINGHOUSE    - REL: 002          SIGNED DATE: 07/15/16 - REL: 002

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 0850XXXX | VALVE HANDLE FOR A 3" 5303 SERIES SHARPE BALL VALVE LD05 | 3 | EA | 44.71 | | 44.71 | 134.13 |
| | | POD: 2129770001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $134.13 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $134.13 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to a ny person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtaini ng approval from the U.S. government or as otherwise authorized by U.S. law and regulati on.

## We Make Energy Flow™
### MRC Global (US) Inc.

129770

**REPRINTED INVOICE**

*Inquiries to  CREDIT DEPARTMENT*
304-348-4927

# MRC Global™

## DELIVERY RECEIPT

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/vt by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

2129770001

| | **Sales Order** | |
|---|---|---|
| | Number 2129770-001 **Page** | 1 |
| | Printed 06/14/16 11:43 | |

| **Deliver To:** | | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|---|
| STONE & WEBSTER | | AUGUSTA GA | | 132175F005693 |
| NUCLEAR CONSTRUCTION | | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | | AUGUSTA GA 30901 | | |
| 7828 RIVER ROAD | | | | |
| WAYNESBORO GA 30830 | | | | **Ordered by:** |

| Promised - 06/14/16 Salesman - CLINT FAIN | Ship VIA -MRC TRUCK | Terms -NET 30 DAYS |
|---|---|---|
| Shipped - 06/14/16 Phone - (706) 724-7666 | Freight Terms -PREPAID & ALLOW A | Customer Ship No. -70189-0274 |

SIGNED BY: CURTIS - REL: 001
SCANNED BY: COLE VERDELL - REL: 001
COMPANY: FLUOR - REL: 001
SIGNED DATE: 06/14/16 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 0850XXXX | 10 | 7 | 3 | EA | VALVE HANDLE FOR A 3" 5303 SERIES SHARPE BALL VALVE LD05 | 001 |

**RECEIVING INFO: Company: FLUOR** Date: 06/14/16 Signed By: CURTIS Signature:

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- CV | Checked by- SP | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- .00 | Material Tot- | | | Freight- $ | .00 Other- $ | .00 Tax- $ | .00 | Total- $ .00 |

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

MRPACK (Rev 08/15)

# MRC Global

**2129770002**

| | Invoice No: | 2129770002 |
|---|---|---|
| | Order No: | 2129770 |
| | Page: | 1 of 1 |

| Customer Order No: 132175F005693 | REL/REQ No: | Ordered By: | Date Shipped: 07/15/2016 | Invoice Date: 07/18/2016 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 -   AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE          LA 70884

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: CURTIS      - REL: 001          SCANNED BY: COLE VERDELL    - REL: 001          COMPANY: FLUOR          - REL: 001
SIGNED DATE: 06/14/16 - REL: 001          SIGNED BY: MCCRACKEN      - REL: 002          SCANNED BY: CHEVALIER GORDO - REL: 002
COMPANY: WESTINGHOUSE      - REL: 002          SIGNED DATE: 07/15/16 - REL: 002

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 0850XXXX | VALVE HANDLE FOR A 3" 5303 SERIES SHARPE BALL VALVE LD05 | 6 | EA | 44.71 | | 44.71 | 268.26 |
| | | POD: 2129770002 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $268.26 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $268.26 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These commodities, technology or software w   ere exported from the United States in   accordance with the
Export Administration  Regulations. Diversion contrary to U.S. law   is prohibited.

## We Make Energy Flow™
**MRC Global (US) Inc.**

129770

**ORIGINAL INVOICE**

*Inquiries to  ERICA MCGINNIS*
304-348-1546

# MRC Global™

## DELIVERY RECEIPT

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/vt by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

2129770002

| **Sales Order** | |
|---|---|
| **Number** 2129770-002 **Page** | 1 |
| **Printed**   07/15/16 12:52 | |

| **Deliver To:** | **From:** | 01-026 |
|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO      GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA          GA 30901 | |

**Customer Purchase Order**

132175F005693

**Customer Release/Requisition No.**

**Ordered by:**

Promised - 06/14/16 Salesman - CLINT FAIN
Shipped - 07/15/16   Phone - (706) 724-7666

Ship VIA -MRC TRUCK
Freight Terms -PREPAID & ALLOW   A

Terms -NET 30 DAYS
Customer Ship No. -70189-0274

```
SIGNED BY: CURTIS            - REL: 001
SCANNED BY: COLE VERDELL     - REL: 001
COMPANY: FLUOR               - REL: 001
SIGNED DATE: 06/14/16 - REL: 001
SIGNED BY: MCCRACKEN         - REL: 002
SCANNED BY: CHEVALIER GORDO  - REL: 002
COMPANY: WESTINGHOUSE        - REL: 002
SIGNED DATE: 07/15/16 - REL: 002
```

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 0850XXXX | 7 | 1 | 6 | EA | VALVE HANDLE FOR A 3" 5303 SERIES SHARPE<br>BALL VALVE LD05 | 001 |

**RECEIVING INFO:  Company:  WESTINGHOUSE       Date:  07/15/16   Signed By:   MCCRACKEN       Signature:** _Arthur McCracken_

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SP | Checked by- CV | Staged- | |
|---|---|---|---|---|---|---|---|---|---|
| Order Weight- | .00 | Material Tot- | | Freight- $ | .00 Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

PO Box 513 Charleston, WV 25322

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

MRPACK (Rev 08/15)

# MRC Global

**3596920001**

| | |
|---|---|
| Invoice No: | 3596920001 |
| Order No: | 3596920 |
| Page: | 1 of 4 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3000383 | | | 11/17/2016 | 11/18/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: OGLESBY      - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR      - REL: 001
SIGNED DATE: 11/17/16 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 7715XXXX | 1/2 YOR-LOK T316SS TUBE NUT<br>CPO LINE: 1 | 10 | EA | 6.33 | | 6.33 | 63.30 |
| 3 | 72MMMMMM | 1/2 .028 BR ANNEAL T304/304L SS SMLS<br>TUBING 20 U/L A269/A213 (6 FT LONG)<br>CPO LINE: 2 | 1 | EA | 129.40 | | 129.40 | 129.40 |
| 4 | 0810XXXX | 1/2" PRESSURE REGULATOR 05-150 PSI RANGE<br>ALUMINUM BODY, T-HANDLE W/GAUGE<br>CPO LINE: 3 | 3 | EA | 80.73 | | 80.73 | 242.19 |
| 5 | 7715XXXX | 1/4 YOR-LOK T316SS TUBE NUT<br>CPO LINE: 4 | 10 | EA | 2.85 | | 2.85 | 28.50 |
| 6 | 76040249 | 1/4 X 6 S40S T304/304L SS WELDED PIPE<br>NIPPLE TBE A733<br>CPO LINE: 5 | 6 | EA | 1.81 | | 1.81 | 10.86 |
| 8 | 72MMMMMM | 1/4 .020 BR ANNEAL T304/304L SS SMLS<br>TUBING 20 U/L A269/A213 (6 FT LONG)<br>CPO LINE: 6 | 1 | EA | 47.00 | | 47.00 | 47.00 |
| 10 | 72MMMMMM | 1/2 S40S T304/304L SS SMLS PIPE PE SC<br>6 FT LONG<br>CPO LINE: 7 | 4 | EA | 61.50 | | 61.50 | 246.00 |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

**REPRINTED INVOICE**

*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global

**3596920001**

| | |
|---|---|
| Invoice No: | 3596920001 |
| Order No: | 3596920 |
| Page: | 2 of 4 |

| Customer Order No: WVG3000383 | REL/REQ No: | Ordered By: | Date Shipped: 11/17/2016 | Invoice Date: 11/18/2016 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 -   AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE        SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO            GA 30830

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 11 | 76490193 | 3/8 X 6 S40S T304/304L SS WELDED PIPE NIPPLE TBE A733 SPP CPO LINE: 8 | 8 | EA | 1.97 | | 1.97 | 15.76 |
| 13 | 72MMMMMM | 3/8 .020 BR ANNEAL T304/304L SS SMLS TUBING 20 U/L A269/A213 (6 FT LONG) CPO LINE: 9 | 1 | EA | 68.20 | | 68.20 | 68.20 |
| 14 | 7715XXXX | 1/4 YOR-LOK T316SS FRONT/BACK FERRULE SET CPO LINE: 10 & 17 | 10 | EA | 4.15 | | 4.15 | 41.50 |
| 15 | 7715XXXX | 1/2 YOR-LOK T316SS FRONT/BACK FERRULE SET CPO LINE: 11 & 18 | 10 | EA | 6.76 | | 6.76 | 67.60 |
| 16 | 7715XXXX | 3/8 YOR-LOK T316SS FRONT/BACK FERRULE SET CPO LINE: 12 & 19 | 10 | EA | 5.04 | | 5.04 | 50.40 |
| 17 | 7715XXXX | 3/8 YOR-LOK T316SS FITTING CAP CPO LINE: 13 | 10 | EA | 8.92 | | 8.92 | 89.20 |
| 18 | 6245XXXX | 3/8" FNPT X 1/4"COUPLING INDUSTRIAL SLEEVE-LOCK CPO LINE: 14 | 9 | EA | 8.27 | | 8.27 | 74.43 |
| 19 | 6245XXXX | 3/8 FNPT X 1/4 COUPLING ZINC PLATED STEEL PLUG QUICK DISCONNECT CPO LINE: 15 | 15 | EA | 8.27 | | 8.27 | 124.05 |

**If this order was placed under an existing written contract, the terms of such contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
### MRC Global (US) Inc.

**REPRINTED INVOICE**
*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global

**3596920001**

| Invoice No: | 3596920001 |
| Order No: | 3596920 |
| Page: | 3 of 4 |

| Customer Order No: | | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|---|
| WVG3000383 | | | | 11/17/2016 | 11/18/2016 |

| Customer Service Rep: | | Phone: | | Terms: |
|---|---|---|---|---|
| CLINT FAIN | | (706)724-7666 | | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 20 | 76638000 | 1/2 3000# T304/304L SS 90 DEG ELL SW SA182 SPP CPO LINE: 16 | 16 | EA | 3.90 | | 3.90 | 62.40 |
| 21 | 7715XXXX | 3/8 YOR-LOK T316SS TUBE NUT CPO LINE: 20 | 10 | EA | 3.85 | | 3.85 | 38.50 |
| 22 | 76567204 | 1/2 X 3/8 3000# T304/304L SS REDUCER SW SA182 IMP CPO LINE: 21 | 9 | EA | 4.00 | | 4.00 | 36.00 |
| 23 | 76566349 | 1/2 X 1/4 3000# 304/304LSS REDUCER SW SPP CPO LINE: 22 | 3 | EA | 3.06 | | 3.06 | 9.18 |
| 24 | 1250XXXX | 1/2 SHARPE 53036-SW 1000 WOG 316 SS FP B VLV SW LH CPO LINE: 23 | 15 | EA | 27.53 | | 27.53 | 412.95 |
| 25 | 76678000 | 1/2 3000# T304/304L SS TEE SW SA182 SPP CPO LINE: 24 | 12 | EA | 5.55 | | 5.55 | 66.60 |
| 26 | 7715XXXX | 1/4 X 3/8 YOR-LOK T316SS FEMALE CONNECTOR TUBE X FPT CPO LINE: 25 | 6 | EA | 21.20 | | 21.20 | 127.20 |
| 27 | 7715XXXX | 1/2 X 3/8 YOR-LOK T316SS FEMALE CONNECTOR TUBE X FPT CPO LINE: 26 | 6 | EA | 24.73 | | 24.73 | 148.38 |

If this order was placed under an existing written contract, the terms of such contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
**MRC Global (US) Inc.**

**REPRINTED INVOICE**
*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global

**3596920001**

| | |
|---|---|
| Invoice No: | 3596920001 |
| Order No: | 3596920 |
| Page: | 4 of 4 |

| Customer Order No: WVG3000383 | REL/REQ No: | Ordered By: | Date Shipped: 11/17/2016 | Invoice Date: 11/18/2016 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 -   AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 28 | 7715XXXX | 3/8 X 3/8 YOR-LOK T316SS FEMALE CONNECTOR TUBE X FPT CPO LINE: 27 | 6 | EA | 23.00 | | 23.00 | **138.00** |
| 29 | 7715XXXX | 1/4 YOR-LOK T316SS FITTING CAP CPO LINE: 28 | 10 | EA | 7.92 | | 7.92 | **79.20** |
| 30 | 7715XXXX | 1/2 YOR-LOK T316SS FITTING CAP CPO LINE: 29 | 10 | EA | 13.28 | | 13.28 | **132.80** |
| | | POD: 3596920001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS      TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $2,549.60 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | **$2,549.60** |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions"(which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. government and authorized for export only to  the country of ultimate destination for use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtaini ng approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

**REPRINTED INVOICE**

*Inquiries to  CREDIT DEPARTMENT*
*304-348-4927*

# MRC Global

**DELIVERY RECEIPT**

Westinghouse Invoices

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

3596920001

| | |
|---|---|
| **Exhibit** | **Sales Order** |

**Number** 3596920-001 **Page** 1

**Printed** 11/17/1616:54

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO       GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA            GA 309012035 | | WVG3000383<br>**Customer Release/Requisition No.**<br><br>**Ordered by:** |

**Promised** - 11/17/16 **Salesman** - CLINT FAIN
**Shipped** - 11/17/16   **Phone** - (706) 724-7666

**Ship VIA** -MRC TRUCK                       **Terms** -NET 30 DAYS
**Freight Terms** -PREPAID & ALLOW    A   **Customer Ship No.** -70189-0274

SIGNED BY: OGLESBY          - REL: 001
SCANNED BY: COLE VERDELL   - REL: 001
COMPANY: FLUOR            - REL: 001
SIGNED DATE: 11/17/16 - REL: 001

| CPO Line | Customer Part/Item ID | Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| 1 | 7715XXXX | 10 | | 10 | EA | 1/2 YOR-LOK T316SS TUBE NUT | 001 |
| 2 | 72MMMMMM | 1 | | 1 | EA | 1/2 .028 BR ANNEAL T304/304L SS SMLS TUBING 20 U/L A269/A213 (6 FT LONG) | 003 |
| 3 | 0810XXXX | 3 | | 3 | EA | 1/2" PRESSURE REGULATOR 05-150 PSI RANGE ALUMINUM BODY, T-HANDLE W/GAUGE | 004 |
| 4 | 7715XXXX | 10 | | 10 | EA | 1/4 YOR-LOK T316SS TUBE NUT | 005 |
| 5 | 76040249 | 6 | | 6 | EA | 1/4 X 6 S40S T304/304L SS WELDED PIPE NIPPLE TBE A733 | 006 |
| 6 | 72MMMMMM | 1 | | 1 | EA | 1/4 .020 BR ANNEAL T304/304L SS SMLS TUBING 20 U/L A269/A213 (6 FT LONG) | 008 |
| 7 | 72MMMMMM | 4 | | 4 | EA | 1/2 S40S T304/304L SS SMLS PIPE PE SC 6 FT LONG | 010 |
| 8 | 76490193 | 8 | | 8 | EA | 3/8 X 6 S40S T304/304L SS WELDED PIPE NIPPLE TBE A733 SPP | 011 |
| 9 | 72MMMMMM | 1 | | 1 | EA | 3/8 .020 BR ANNEAL T304/304L SS SMLS TUBING 20 U/L A269/A213 (6 FT LONG) | 013 |
| 10 & 17 | 7715XXXX | 10 | | 10 | EA | 1/4 YOR-LOK T316SS FRONT/BACK FERRULE SET | 014 |
| 11 & 18 | 7715XXXX | 10 | | 10 | EA | 1/2 YOR-LOK T316SS FRONT/BACK FERRULE SET | 015 |
| 12 & 19 | 7715XXXX | 10 | | 10 | EA | 3/8 YOR-LOK T316SS FRONT/BACK FERRULE SET | 016 |
| 13 | 7715XXXX | 10 | | 10 | EA | 3/8 YOR-LOK T316SS FITTING CAP | 017 |
| 14 | 6245XXXX | 9 | | 9 | EA | 3/8" FNPT X 1/4"COUPLING INDUSTRIAL SLEEVE-LOCK | 018 |
| 15 | 6245XXXX | 15 | | 15 | EA | 3/8 FNPT X 1/4 COUPLING ZINC PLATED STEEL PLUG QUICK DISCONNECT | 019 |

|  | FLUOR | | | 11/17/16 | | OGLESBY | |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**DELIVERY RECEIPT**

PO Box 513   Charleston WV 25322

Exhibit

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| 16 | 76638000 | 16 | | 16 | EA | 1/2 3000# T304/304L SS 90 DEG ELL SW SA182 SPP | 020 |
| 20 | 7715XXXX | 10 | | 10 | EA | 3/8 YOR-LOK T316SS TUBE NUT | 021 |
| 21 | 76567204 | 9 | | 9 | EA | 1/2 X 3/8 3000# T304/304L SS REDUCER SW SA182 IMP | 022 |
| 22 | 76566349 | 3 | | 3 | EA | 1/2 X 1/4 3000# 304/304LSS REDUCER SW SPP | 023 |
| 23 | 1250XXXX | 15 | | 15 | EA | 1/2 SHARPE 53036-SW 1000 WOG 316 SS FP B VLV SW LH | 024 |
| 24 | 76678000 | 12 | | 12 | EA | 1/2 3000# T304/304L SS TEE SW SA182 SPP | 025 |
| 25 | 7715XXXX | 6 | | 6 | EA | 1/4 X 3/8 YOR-LOK T316SS FEMALE CONNECTOR TUBE X FPT | 026 |
| 26 | 7715XXXX | 6 | | 6 | EA | 3/8 X 3/8 YOR-LOK T316SS FEMALE CONNECTOR TUBE X FPT | 027 |
| 27 | 7715XXXX | 6 | | 6 | EA | 3/8 X 3/8 YOR-LOK T316SS FEMALE CONNECTOR TUBE X FPT | 028 |
| 28 | 7715XXXX | 10 | | 10 | EA | 1/4 YOR-LOK T316SS FITTING CAP | 029 |
| 29 | 7715XXXX | 10 | | 10 | EA | 1/2 YOR-LOK T316SS FITTING CAP | 030 |

CJ Oglesby

**RECEIVING INFO:  Company:**                     **Date:**          **Signed By:**                 **Signature:**

| Tubes- | Box/Bag- 6 | Crates- | Pallets- | Pieces- | Bundles- 1 | Picked by- CG | Checked by- SP | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 59.87 | | Material Tot- | | Freight- $ .00 | Other- $ .00 | Tax- $ .00 | | Total- $ .00 |

MRPACK (Rev 02/12)

# MRC Global

**3937482001**

| | |
|---|---|
| Invoice No: | 3937482001 |
| Order No: | 3937482 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3000703 | | | 12/19/2016 | 12/20/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: ANNETTE      - REL: 001          SCANNED BY: CHEVALIER GORDO - REL: 001          COMPANY: VOGTLE      - REL: 001
SIGNED DATE: 12/20/16 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 7866C426 | 1 X 3/4 S80 CPVC REDUCER THD | 15 | EA | 4.48 | | 4.48 | 67.20 |
| 2 | 78620706 | 1 S40 PVC 45 DEG ELL SW D2466 | 15 | EA | 0.89 | | 0.89 | 13.35 |
| 3 | 78620552 | 1 S40 PVC TEE SW D2466 | 15 | EA | 0.78 | | 0.78 | 11.70 |
| 4 | 7860A690 | 3/4 S40 PVC PIPE HUB X PE SC D1785 | 100 | FT | 0.22 | | 0.22 | 22.00 |
| 5 | 78602058 | 1 S80 PVC PIPE PE SC D1785 | 100 | FT | 0.64 | | 0.64 | 64.00 |
| 6 | 6209D250 | 3/4 X 60" SS BRAIDED WASHING MACHINE HOSE | 15 | EA | 9.56 | | 9.56 | 143.40 |
| 7 | 7860A692 | 1/2 S40 PVC PIPE HUB X PE SC D1785 | 100 | FT | 0.18 | | 0.18 | 18.00 |
| 8 | 7860A691 | 1 S40 PVC PIPE HUB X PE SC D1785 | 200 | FT | 0.31 | | 0.31 | 62.00 |
| 9 | 7860A694 | 2 S40 PVC PIPE HUB X PE SC D1785 | 100 | FT | 0.64 | | 0.64 | 64.00 |
| | | POD: 3937482001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS      TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $465.65 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $465.65 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any other person than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
### MRC Global (US) Inc.

**REPRINTED INVOICE**
*Inquiries to* CREDIT DEPARTMENT
304-348-4927

937482

# MRC Global™

**DELIVERY RECEIPT**

Westinghouse Invoices

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**3937482001**

**Exhibit**

## Sales Order

| Number 3937482-001 | Page | 1 |
|---|---|---|
| Printed | 12/20/16 06:54 | |

| **Deliver To:** | **From:** | 01-026 |
|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO        GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA            GA 309012035 | |

**Customer Purchase Order**

WVG3000703

**Customer Release/Requisition No.**

**Ordered by:**

| Promised - 12/22/16  Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|
| Shipped - 12/19/16   Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW   A | Customer Ship No. - 70189-0274 |

SIGNED BY: ANNETTE          - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: VOGTLE              - REL: 001
SIGNED DATE: 12/20/16 - REL: 001

| CPO Line | Customer Part/Item ID | Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 7866C426 | 15 | | 15 | EA | 1 X 3/4 S80 CPVC REDUCER THD | 001 |
| | 78620706 | 15 | | 15 | EA | 1 S40 PVC 45 DEG ELL SW D2466 | 002 |
| | 78620552 | 15 | | 15 | EA | 1 S40 PVC TEE SW D2466 | 003 |
| | 7860A690 | 100 | | 100 | FT | 3/4 S40 PVC PIPE HUB X PE SC D1785 | 004 |
| | 78602058 | 100 | | 100 | FT | 1 S80 PVC PIPE PE SC D1785 | 005 |
| | 6209D250 | 15 | | 15 | EA | 3/4 X 60" SS BRAIDED WASHING MACHINE HOSE | 006 |
| | 7860A692 | 100 | | 100 | FT | 1/2 S40 PVC PIPE HUB X PE SC D1785 | 007 |
| | 7860A691 | 200 | | 200 | FT | 1 S40 PVC PIPE HUB X PE SC D1785 | 008 |
| | 7860A694 | 100 | | 100 | FT | 2 S40 PVC PIPE HUB X PE SC D1785 | 009 |

**RECEIVING INFO:  Company: VOGTLE**        Date: 12/20/16    Signed By:    ANNETTE        Signature:

| Tubes- | Box/Bag- 3 | Crates- | Pallets- | Pieces- | Bundles- 2 | Picked by- SP | Checked by- CG | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 26.20 | | Material Tot- | | Freight- .00 | Other- $ .00 | Tax- $ .00 | Total- $ .00 | |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**4135030001**

| Customer Order No: | | REL/REQ No: | Ordered By: | | Date Shipped: | Invoice Date: |
|---|---|---|---|---|---|---|
| WVG3000833 | | | | | 01/26/2017 | 01/27/2017 |

| Customer Service Rep: | Phone: | | Terms: |
|---|---|---|---|
| CLINT FAIN | (706)724-7666 | | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: ANNETTE      - REL: 001          SCANNED BY: CHEVALIER GORDO - REL: 001          COMPANY: VOGTLE      - REL: 001
SIGNED DATE: 01/26/17 - REL: 001          SIGNED BY: OGLESBY      - REL: 004          SCANNED BY: COLE VERDELL   - REL: 004
COMPANY: FLUOR      - REL: 004          SIGNED DATE: 02/09/17 - REL: 004

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 23111314 | 2-1/2 VICTAULIC 07 PAINTED ZEROFLEX RIGID COUPLING W/GR E GSKT | 34 | EA | 35.35 | | 35.35 | 1201.90 |
| 2 | 23111390 | 6 VICTAULIC 07 PAINTED ZEROFLEX RIGID COUPLING W/GR E GSKT | 27 | EA | 97.48 | | 97.48 | 2631.96 |
| 3 | 23103451 | 2-1/2 X 6 VICTAULIC 40 PAINTED CS PIPE NIPPLE GOE X TOE | 7 | EA | 40.43 | | 40.43 | 283.01 |
| 4 | 23103547 | 6 X 6 VICTAULIC 40 S40 304SS NIPPLE GOE X TOE PAINTED.. NOT 304 SS | 2 | EA | 118.18 | | 118.18 | 236.36 |
| 5 | 23105217 | 6 VICTAULIC 60 PAINTED PIPE CAP | 4 | EA | 66.85 | | 66.85 | 267.40 |
| 6 | 23101911 | 6 X 6 X 2-1/2 VICTAULIC 25 PAINTED REDUCING TEE | 2 | EA | 287.88 | | 287.88 | 575.76 |
| 7 | 23101911 | 6 X 6 X 2-1/2 VICTAULIC 25 PAINTED REDUCING TEE | 7 | EA | 287.88 | | 287.88 | 2015.16 |
| 8 | 23101122 | 6 VICTAULIC 20 PAINTED TEE | 2 | EA | 321.71 | | 321.71 | 643.42 |
| 10 | 23100045 | 2-1/2 VICTAULIC 10 PAINTED 90 DEG ELL | 9 | EA | 31.68 | | 31.68 | 285.12 |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtain ing approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
**MRC Global (US) Inc.**

**REPRINTED INVOICE**
*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global

**4135030001**

| | |
|---|---|
| Invoice No: | 4135030001 |
| Order No: | 4135030 |
| Page: | 2 of 2 |

| Customer Order No: WVG3000833 | REL/REQ No: | Ordered By: | Date Shipped: 01/26/2017 | Invoice Date: 01/27/2017 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 - AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 12 | 2310XXXX | 6" CHECK VALVE 78FP GROOVED ENDS UL/FM | 2 | EA | 963.68 | | 963.68 | 1927.36 |
| | | POD: 4135030001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $10,067.45 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $10,067.45 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than  the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated  into other items, without first obtaini ng approval from the U.S. government or a s otherwise authorized by U.S. law and regulat ion.

## We Make Energy Flow™
### MRC Global (US) Inc.

135030

**REPRINTED INVOICE**

*Inquiries to  CREDIT DEPARTMENT*
*304-348-4927*

# MRC Global™

**DELIVERY RECEIPT** Westinghouse Invoices

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

4135030001

| Exhibit | **Sales Order** | |
|---|---|---|
| **Number** 4135030-001 | **Page** | 1 |
| **Printed** 01/26/17 14:03 | | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| STONE & WEBSTER NUCLEAR CONSTRUCTION VOGTLE UNITS 3 & 4 7828 RIVER ROAD WAYNESBORO        GA 30830 | AUGUSTA GA 519 LANEY WALKER BLVD AUGUSTA           GA 30901 | | WVG3000833 |
| | | | **Customer Release/Requisition No.** |
| | | | **Ordered by:** |

| Promised - 02/03/17 | **Salesman** - CLINT FAIN | **Ship VIA** -MRC TRUCK | **Terms** -NET 30 DAYS |
|---|---|---|---|
| Shipped -01/26/17 | **Phone** - (706) 724-7666 | **Freight Terms** -PREPAID & ALLOW | A **Customer Ship No.** -70189-0274 |

SIGNED BY: ANNETTE        - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: VOGTLE          - REL: 001
SIGNED DATE: 01/26/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 23111314 | 34 | | 34 | EA | 2-1/2 VICTAULIC 07 PAINTED ZEROFLEX RIGID COUPLING W/GR E GSKT | 001 |
| | 23111390 | 27 | | 27 | EA | 6 VICTAULIC 07 PAINTED ZEROFLEX RIGID COUPLING W/GR E GSKT | 002 |
| | 23103451 | 7 | | 7 | EA | 2-1/2 X 6 VICTAULIC 40 PAINTED CS PIPE NIPPLE GOE X TOE | 003 |
| | 23103547 | 2 | | 2 | EA | 6 X 6 VICTAULIC 40 S40 304SS NIPPLE GOE X TOE PAINTED.. NOT 304 SS | 004 |
| | 23105217 | 4 | | 4 | EA | 6 VICTAULIC 60 PAINTED PIPE CAP | 005 |
| | 23101911 | 2 | | 2 | EA | 6 X 6 X 2-1/2 VICTAULIC 25 PAINTED REDUCING TEE | 006 |
| | 23101911 | 7 | | 7 | EA | 6 X 6 X 2-1/2 VICTAULIC 25 PAINTED REDUCING TEE | 007 |
| | 23101122 | 2 | | 2 | EA | 6 VICTAULIC 20 PAINTED TEE | 008 |
| | 23100045 | 9 | | 9 | EA | 2-1/2 VICTAULIC 10 PAINTED 90 DEG ELL | 010 |
| | 2310XXXX | 2 | | 2 | EA | 6" CHECK VALVE 78FP GROOVED ENDS UL/FM | 012 |

| **RECEIVING INFO:** **Company:** VOGTLE | **Date:** 01/26/17 | **Signed By:** ANNETTE | **Signature:** *Annette McCracken* |
|---|---|---|---|

| Tubes- | Box/Bag- 3 | Crates- | Pallets- 2 | Pieces- | Bundles- | Picked by- CXV | Checked by- CG | Staged- | |
|---|---|---|---|---|---|---|---|---|---|
| Order Weight- 672.67 | Material Tot- | | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

MRPACK (Rev 10/16)

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

# MRC Global

**4135030004**

| | |
|---|---|
| Invoice No: | 4135030004 |
| Order No: | 4135030 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3000833 | | | 02/09/2017 | 02/10/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: ANNETTE       - REL: 001          SCANNED BY: CHEVALIER GORDO - REL: 001          COMPANY: VOGTLE       - REL: 001
SIGNED DATE: 01/26/17 - REL: 001          SIGNED BY: OGLESBY       - REL: 004          SCANNED BY: COLE VERDELL   - REL: 004
COMPANY: FLUOR       - REL: 004          SIGNED DATE: 02/09/17 - REL: 004

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 9 | 2310XXXX | 6"X2-1/2"X2-1/2" TWO-WAY PROJECTING FIRE DEPT UL/FM-W/CAPS BRASS | 2 | EA | 1125.00 | | 1125.00 | 2250.00 |
| 11 | 2310XXXX | 2-1/2" VALVE HOSE FNPT X MNPT STRAIGHT STRAIGHT GLOBE W/CAP UL/FM | 9 | EA | 637.50 | | 637.50 | 5737.50 |
| | | POD: 4135030004 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS       TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $7,987.50 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | **$7,987.50** |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtain ing approval from the U.S. government or as otherwise authorized by U.S. law and regulati on.

## We Make Energy Flow™
**MRC Global (US) Inc.**

135030

**REPRINTED INVOICE**

*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global™

## DELIVERY RECEIPT

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**4135030004**

| | |
|---|---|
| **Sales Order** | |
| **Number** 4135030-004 | **Page** 1 |
| **Printed** 02/09/17 16:59 | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA GA 30901 | | WVG3000833<br>**Customer Release/Requisition No.**<br><br>**Ordered by:** |

| | |
|---|---|
| Promised - 02/03/17 Salesman - CLINT FAIN | Ship VIA - MRC TRUCK **Terms** - NET 30 DAYS |
| Shipped - 02/09/17 Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW A Customer Ship No. - 70189-0274 |

```
SIGNED BY: ANNETTE          - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: VOGTLE             - REL: 001
SIGNED DATE: 01/26/17 - REL: 001
SIGNED BY: OGLESBY          - REL: 004
SCANNED BY: COLE VERDELL    - REL: 004
COMPANY: FLUOR              - REL: 004
SIGNED DATE: 02/09/17 - REL: 004
```

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 2310XXXX | 2 | | 2 | EA | 6"X2-1/2"X2-1/2"TWO-WAY PROJECTING<br>FIRE DEPT UL/FM-W/CAPS BRASS | 009 |
| | 2310XXXX | 9 | | 9 | EA | 2-1/2" VALVE HOSE FNPT X MNPT STRAIGHT<br>STRAIGHT GLOBE W/CAP UL/FM | 011 |

*CJ Oglesby*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **RECEIVING INFO: Company: FLUOR** | | **Date:** 02/09/17 | **Signed By:** OGLESBY | | | **Signature:** | | |
| Tubes- | Box/Bag- | Crates- | Pallets- 1 | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
| Order Weight- .00 | | Material Tot- | | Freight- .00 | Other- $ .00 | Tax- $ .00 | Total- $ .00 | |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**4441061001**

| | |
|---|---|
| Invoice No: | 4441061001 |
| Order No: | 4441061 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001024 | | | 02/17/2017 | 02/20/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
####################################          MUST DELIVER 02/17/17 FOR SURE          ####################################
SIGNED BY: BAKER          - REL: 001          SCANNED BY: CHEVALIER GORDO - REL: 001          COMPANY: FLUOR          - REL: 001
SIGNED DATE: 02/17/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 2403XXXX | 5/16"ID X 7/16"OD CLEAR PVC TUBING 100/FT ROLLS | 2 | EA | 75.33 | | 75.33 | 150.66 |
| | | POD: 4441061001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $150.66 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $150.66 |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination  for use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtaini ng approval from the U.S. government or as otherwise authorized by U.S. law and regula tions.

## We Make Energy Flow™
**MRC Global (US) Inc.**

441061

**REPRINTED INVOICE**

*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**Exhibit**

## Sales Order

| | |
|---|---|
| **Number** 4441061-001 | **Page** 1 |
| **Printed** 02/17/17 16:26 | |

**4441061001**

| Deliver To: | From: | 01-026 | Customer Purchase Order |
|---|---|---|---|
| STONE & WEBSTER NUCLEAR CONSTRUCTION VOGTLE UNITS 3 & 4 7828 RIVER ROAD WAYNESBORO GA 30830 | AUGUSTA GA 519 LANEY WALKER BLVD AUGUSTA GA 30901 | | WVG3001024 |

**Customer Release/Requisition No.**

**Ordered by:**

| | | | |
|---|---|---|---|
| Promised - 02/17/17 | Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
| Shipped - 02/17/17 | Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW A | Customer Ship No. - 70189-0274 |

```
###################################
    MUST DELIVER 02/17/17 FOR SURE
###################################
SIGNED BY: BAKER           - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: FLUOR             - REL: 001
SIGNED DATE: 02/17/17 - REL: 001
```

| CPO Line | Customer Part/Item ID | Quantity Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 2403XXXX | 2 | | 2 | EA | 5/16"ID X 7/16"OD CLEAR PVC TUBING 100/FT ROLLS | 001 |

**RECEIVING INFO: Company: FLUOR**    **Date: 02/17/17**    **Signed By: BAKER**    **Signature:**

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- .00 | Material Tot- | | Freight- $ | | Other- $ .00 | Tax- $ .00 | Total- $ .00 | |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5344664999**

| Invoice No: | 5344664999 |
|---|---|
| Order No: | 5344664 |
| Page: | 1 of 1 |

| Customer Order No: WVG3001267 | REL/REQ No: | Ordered By: | Date Shipped: 05/30/2017 | Invoice Date: 06/01/2017 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 84066-1951 | Servicing Branch: 026 -   AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC         NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO         GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
C OF C REQUIRED

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 2492XXXX | 3X3X1/4THK GALV SQUARE TUBE 20FT | 50 | EA | 206.25 | | 206.25 | 10312.50 |
| 2 | 2492XXXX | 6X4X3/16THK GALV RECTANGLE TUBE 20FT | 10 | EA | 292.86 | | 292.86 | 2928.60 |
| 3 | 2492XXXX | 6X6X3/16THK GALV SQUARE TUBE 20FT | 50 | EA | 357.14 | | 357.14 | 17857.00 |
| | | POD: 5344664003    POD: 5344664001 | | | | | | |
| | | POD: 5344664002 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS         TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $31,098.10 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $31,098.10 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

344664

**ORIGINAL INVOICE**
*Inquiries to* ERICA MCGINNIS
304-348-1546

# MRC Global

**5313460001**

| | |
|---|---|
| **Invoice No:** | 5313460001 |
| **Order No:** | 5313460 |
| **Page:** | 1 of 1 |

| Customer Order No: WVG3001496 | REL/REQ No: | Ordered By: | Date Shipped: 05/25/2017 | Invoice Date: 05/26/2017 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 84066-1951 | Servicing Branch: 026 -   AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC        NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO        GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 77099750 | 3/4 X 1/2 SWAGELOK SS-12-RB-8 T316SS REDUCING BUSHING MPT X FPT | 10 | EA | 20.93 | | 20.93 | **209.30** |
| 4 | 77096497 | 1/2 SWAGELOK SS-QF8-B-8PM 316SS CONNECTOR NPT X QUICK | 10 | EA | 55.73 | | 55.73 | **557.30** |
| 5 | 77094900 | 1/2 SWAGELOK SS-QF8-B-8PF T316SS QUICK CONNECTOR | 10 | EA | 60.00 | | 60.00 | **600.00** |
| | | POD: 5313460001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS        TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $1,366.60 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | **$1,366.60** |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
**MRC Global (US) Inc.**

313460

**ORIGINAL INVOICE**
*Inquiries to* ERICA MCGINNIS
304-348-1546

# MRC Global™

## DELIVERY RECEIPT

**Exhibit**

### Sales Order

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

5313460001

| Number 5313460-001 | Page 1 |
|---|---|
| Printed 05/26/17 07:29 | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO          GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA          GA 30901 | | WVG3001496<br>**Customer Release/Requisition No.**<br><br>**Ordered by:** |

| Promised - 05/25/17 | Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|---|
| Shipped - 05/25/17 | Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW | A  Customer Ship No. - 84066-1951 |

SIGNED BY: BOOKER          - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: VOGTLE          - REL: 001
SIGNED DATE: 05/26/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 77099750 | 10 | | 10 | EA | 3/4 X 1/2 SWAGELOK SS-12-RB-8 T316SS<br>REDUCING BUSHING MPT X FPT | 001 |
| | 77096497 | 10 | | 10 | EA | 1/2 SWAGELOK SS-QF8-B-8PM 316SS<br>CONNECTOR NPT X QUICK | 004 |
| | 77094900 | 10 | | 10 | EA | 1/2 SWAGELOK SS-QF8-B-8PF T316SS QUICK<br>CONNECTOR | 005 |

| **RECEIVING INFO:  Company:** VOGTLE | **Date:** 05/26/17 | **Signed By:** BOOKER | **Signature:** |
|---|---|---|---|

| Tubes- | Box/Bag- 2 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- CXV | Checked by- SXP | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 7.40 | Material Tot- | | Freight- $ .00 | Other- $ .00 | | Tax- $ .00 | Total- $ .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.          MRPACK (Rev 10/16)

# MRC Global

**5313460003**

| Invoice No: | 5313460003 |
|---|---|
| Order No: | 5313460 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001496 | | | 05/31/2017 | 06/01/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**

WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**

WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: BOOKER          - REL: 001                SCANNED BY: CHEVALIER GORDO - REL: 001                COMPANY: VOGTLE          - REL: 001
SIGNED DATE: 05/26/17 - REL: 001                SIGNED BY: STOKES          - REL: 003                SCANNED BY: COLE VERDELL    - REL: 003
COMPANY: WECTEC          - REL: 003                SIGNED DATE: 05/31/17 - REL: 003

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 2 | 77096501 | 1/2 SWAGELOK SS-QF8-S-8PM 316SS CONNECTOR NPT X QUICK | 10 | EA | 22.80 | | 22.80 | 228.00 |
| | | POD: 5313460003 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $228.00 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $228.00 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to  the country of ultimate destination  for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtai ning approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
**MRC Global (US) Inc.**

313460

**ORIGINAL INVOICE**

*Inquiries to  ERICA MCGINNIS*
*304-348-1546*

# MRC Global™

**DELIVERY RECEIPT**

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

5313460003

| | | | **Sales Order** | |
|---|---|---|---|---|
| | | | **Number** 5313460-003 **Page** | 1 |
| | | | **Printed** 05/31/17 15:35 | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO       GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA               GA 30901 | | WVG3001496 |
| | | | **Customer Release/Requisition No.** |
| | | | |
| | | | **Ordered by:** |

| Promised - 05/25/17 | Salesman - CLINT FAIN | Ship Via - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|---|
| Shipped - 05/31/17 | Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW A | Customer Ship No. - 84066-1951 |

SIGNED BY: BOOKER            - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: VOGTLE              - REL: 001
SIGNED DATE: 05/26/17 - REL: 001
SIGNED BY: STOKES            - REL: 003
SCANNED BY: COLE VERDELL     - REL: 003
COMPANY: WECTEC              - REL: 003
SIGNED DATE: 05/31/17 - REL: 003

| CPO<br>Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line<br>No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 77096501 | 10 | | 10 | EA | 1/2 SWAGELOK SS-QF8-S-8PM 316SS<br>CONNECTOR NPT X QUICK | 002 |

**RECEIVING INFO:  Company:  WECTEC          Date:  05/31/17   Signed By:  STOKES          Signature:**

| Tubes- | Box/Bag- | 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|---|
| Order Weight- | 1.20 | | Material Tot- | | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | | Total- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)