# MRC Global

**6667795999**

| Invoice No: | 6667795999 |
| Order No: | 6667795 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| 132175-C121.03 REV 4 | | | 01/09/2015 | 01/13/2015 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| RETTA MELTON | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -    AUGUSTA GA | UPS AIR ND |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
CB&I/STONE & WEBSTER CONST.
PO# 132175-C121.03 REV 5
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 1600XXXX | 8" MEGA COUPLING 3808ST IPS DR11 TO DI PIPE | 1 | EA | 200.00 | | 200.00 | 200.00 |
| | | POD: 6667795001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS        TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $200.00 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $200.00 |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions"(which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

667795

**REPRINTED INVOICE**

*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global

0464937001

| | |
|---|---|
| **Invoice No:** | 0464937001 |
| **Order No:** | 0464937 |
| **Page:** | 1 of 1 |

| | | | | |
|---|---|---|---|---|
| **Customer Order No:** 132175-C121.13 REV.7 | **REL/REQ No:** | **Ordered By:** | **Date Shipped:** 12/31/2015 | **Invoice Date:** 01/04/2016 |

| | | |
|---|---|---|
| **Customer Service Rep:** SEAN THARPE | **Phone:** (000)000-0000 | **Terms:** NET 30 DAYS |

| | | |
|---|---|---|
| **Customer No:** 70189-0274 | **Servicing Branch:** 026 -   AUGUSTA GA | **Shipped Via:** MRC TRUCK |

**Sold To:**
STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE          LA 70884

AP.INVOICES@CBI.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 6307XXXX | APS 10"X16" WRAP AROUND END SEAL AW1016 CUSTOMER TAG: C OF C POD: 0464937001 | 2 | EA | 45.00 | | 45.00 | 90.00 |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | **County:** | $0.00 | **Misc:** | $0.00 | **Sub-Total:** | $90.00 |
| | **City:** | $0.00 | **Freight:** | $0.00 | **Tax Total:** | $0.00 |
| | **State:** | $0.00 | | | **Invoice Total:** | $90.00 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply.  Otherwise, this order is subject to and governed by MRC Global's  General Terms and Conditions of Sale (found at www.mrcglobal.com/vt by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

These commodities, technology or software w    ere exported from the United States in   accordance with the
Export Administration   Regulations. Diversion contrary to U.S. law   is prohibited.

## We Make Energy Flow™
**MRC Global (US) Inc.**

464937

**ORIGINAL INVOICE**
*Inquiries to  ERICA MCGINNIS*
304-348-1546



**I N V O I C E**

**DO NOT MAIL**

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS          TX 75320-4392**

PAGE    1

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 5764046001 |
|---|---|---|
| 132175F001782 | | |
| REL/REQ NO. | INVOICE DATE | 10/23/14 |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
|---|---|---|---|
| DAY SHIPPED | 10/20/14 | CUSTOMER SERVICE REP. | SEAN THARPE    #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| - | PLEASE NOTE OUR NEW REMIT TO ADDRESS THANK YOU! | | |
| | SIGNED BY: NATHAN        - REL: 001 | | |
| 12 U/M-EA | 12" HIGHLINE TURF BOX # 174501 | 57.3200 | 687.84 |
| 12 U/M-EA | 6" HIGHLINE TURF BOX # 170103 | 19.8200 | 237.84 |
| 12 U/M-EA | 3" HIGHLINE TURF BOX EXTENSION # 170102 | 17.0700 | 204.84 |
| 100 U/M-EA | 3/4 #C1101 CONDUIT STRUT CLAMP | .2500 | 25.00 |
| 12 U/M-EA | 2 S80 PVC COUPLING SW D2467 | 2.3000 | 27.60 |
| 9 U/M-EA | 2" S40 PVC CHECK VALVE | 20.0000 | 180.00 |
| 12 U/M-EA | 2 S80 PVC ADAPTER SW X MPT D2467 | 4.7900 | 57.48 |
| 16 U/M-EA | 6 GRIN 260 GALV ADJ CLEVIS HANGER | 4.3500 | 69.60 |
| 10 U/M-EA | 3/4 3000# BLK CS COUPLING THD SA105 SPP | .9500 | 9.50 |

POD(S) 5764046001

**\*CONTINUED\***        3745  10/23/14

**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927



**\*\*DO NOT MAIL\*\***

# I N V O I C E

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS          TX 75320-4392**

PAGE    2

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 5764046001 |
|---|---|---|
| 132175F001782 | | |
| REL/REQ NO. | INVOICE DATE | 10/23/14 |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
|---|---|---|---|
| DAY SHIPPED | 10/20/14 | CUSTOMER SERVICE REP. | SEAN THARPE      #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| - | INVOICE TOTAL | | 1,499.70 |

3752   10/23/14
**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)    These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.



# MRC
## McJunkin Red Man Corporation

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to McJunkin Red Man's (MRC) General Terms & Conditions of Sale effective on the date of order found at www.mrcglobal.com, which Terms & Conditions are hereby incorporated by reference. If you have problems with the website or questions about the terms, contact MRC's Legal Department at ContractReview@mrcglobal.com.

5764046001

PO Box 513    Charleston WV 25322

| | |
|---|---|
| **Sales Order** | |
| **Number** 5764046001 **Page** 1 | |
| **Printed** 10/22/14 17:08 | |

**Deliver To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO        GA 30830

**From:** 01-026
AUGUSTA GA
519 LANEY WALKER BLVD
AUGUSTA              GA 30901

**Customer Purchase Order**
132175F001782

**Customer Release/Requisition No.**

**Ordered by:**

| | |
|---|---|
| **Promised** -10/20/14 **Salesman** -SEAN THARPE | **Ship VIA** -MRC TRUCK |
| **Shipped** -10/20/14 **Phone** - (000) 000-0000 | **Freight Terms** -PREPAID & ALLOW   A |

**Terms** -NET 30 DAYS
**Customer Ship No.** -70189-0274

**SIGNED BY: NATHAN              - REL: 001**

| CPO Line | Customer Part/Item ID | Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 6103XXXX | 12 | | 12 | EA | 12" HIGHLINE TURF BOX # 174501 | 001 |
| | 6103XXXX | 12 | | 12 | EA | 6" HIGHLINE TURF BOX # 170103 | 002 |
| | 6103XXXX | 12 | | 12 | EA | 3" HIGHLINE TURF BOX EXTENSION # 170102 | 003 |
| | 24074531 | 100 | | 100 | EA | 3/4 #C1101 CONDUIT STRUT CLAMP | 004 |
| | 78621818 | 12 | | 12 | EA | 2 S80 PVC COUPLING SW D2467 | 005 |
| | 7861XXXX | 12 | 3 | 9 | EA | 2" S40 PVC CHECK VALVE | 006 |
| | 78624329 | 12 | | 12 | EA | 2 S80 PVC ADAPTER SW X MPT D2467 | 007 |
| | 24057437 | 16 | | 16 | EA | 6 GRIN 260 GALV ADJ CLEVIS HANGER | 008 |
| | 18841012 | 12 | 2 | 10 | EA | 3/4 3000# BLK CS COUPLING THD SA105 SPP | 009 |

**THIS IS NOT AN INVOICE. DO NOT PAY FROM THIS DOCUMENT.**

**RECEIVED BY** -

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Tubes-** | **Box/Bag-** 4 | **Crates-** | **Pallets-** 1 | **Pieces-** | **Bundles-** | **Picked by-** CF | **Checked by-** MO **Staged-** |
| **Order Weight-** 165.74 | **Material Tot-** | | **Freight-** $ | .00 | **Other-** $ | .00 | **Tax-** $ | .00 | **Total-** $ | .00 |



**McJunkin Red Man Corporation**

**DO NOT MAIL**

# INVOICE

REMIT TO:

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS        TX 75320-4392**

PAGE    1

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 5764046006 |
|---|---|---|
| 132175F001782 | | |
| REL/REQ NO. | INVOICE DATE | 10/24/14 |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
|---|---|---|---|
| DAY SHIPPED | 10/20/14 | CUSTOMER SERVICE REP. | SEAN THARPE    #026 |
| SHIPPED VIA | UPS GROUND | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| - | PLEASE NOTE OUR NEW REMIT TO ADDRESS THANK YOU! | | |
| | SIGNED BY: NATHAN       - REL: 001 | | |
| 3 | 2" S40 PVC CHECK VALVE | 20.0000 | 60.00 |
| U/M-EA | | | |
| POD(S) 5764046006 | ----------------------------------- | | |
| | INVOICE TOTAL | | 60.00 |

3672   10/24/14

**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.

# MRC Global

**1087469001**

| | |
|---|---|
| Invoice No: | 1087469001 |
| Order No: | 1087469 |
| Page: | 1 of 1 |

| Customer Order No: 132175F005195 | REL/REQ No: | Ordered By: | Date Shipped: 03/15/2016 | Invoice Date: 03/16/2016 |
|---|---|---|---|---|

| Customer Service Rep: SEAN THARPE | Phone: (000)000-0000 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 -   AUGUSTA GA | Shipped Via: OLD DOMINI |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 0858XXXX | 2" TYPE D THAXTON PLUG FOR SCH. 80 PIPE W/ SAFETY GAG | 6 | EA | 284.71 | | 284.71 | 1708.26 |
| 2 | 0858XXXX | 3" TYPE D THAXTON PLUG FOR SCH. 80 PIPE W/ SAFETY GAG | 6 | EA | 392.94 | | 392.94 | 2357.64 |
| 3 | 0858XXXX | 4" TYPE D THAXTON PLUG FOR SCH. 80 PIPE W/ SAFETY GAG | 6 | EA | 525.00 | | 525.00 | 3150.00 |
| | | POD: 1087469001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $7,215.90 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $7,215.90 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
## MRC Global (US) Inc.

**REPRINTED INVOICE**
*Inquiries to* CREDIT DEPARTMENT
304-348-4927

087469

# MRC Global

**1453501001**

| Invoice No: | 1453501001 |
|---|---|
| Order No: | 1453501 |
| Page: | 1 of 2 |

| Customer Order No: 132175F005268 | REL/REQ No: | Ordered By: | Date Shipped: 04/04/2016 | Invoice Date: 04/11/2016 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 -   AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 12520433 | 1/4 APOL 7010101 600WOG BRZ FP 2PC B VLV THD T:CR-PL S/P:RTFE LH | 12 | EA | 9.14 | | 9.14 | 109.68 |
| 2 | 18841024 | 2 3000# BLK CS COUPLING THD SA105 SPP | 10 | EA | 4.45 | | 4.45 | 44.50 |
| 3 | 6485XXXX | 3" VALVE AND FLAPPER REPAIR KIT PRO 45C | 24 | EA | 11.14 | | 11.14 | 267.36 |
| 4 | 560Z0280 | SEALANT COMPOUND  LOCTITE 51270 CUSTOMER TAG: SDS REQUIRED | 6 | EA | 81.18 | | 81.18 | 487.08 |
| 5 | 19300510 | 1/4 150# BLK MI 45 DEG ELL THD A197 SPP | 12 | EA | 1.53 | | 1.53 | 18.36 |
| 6 | 19300045 | 1/4 150# BLK MI 90 DEG ELL THD A197 SPP | 12 | EA | 0.99 | | 0.99 | 11.88 |
| 7 | 19301214 | 1/4 150# BLK MI 90 DEG STREET ELL THD A197 SPP | 12 | EA | 1.50 | | 1.50 | 18.00 |
| 8 | 19301222 | 3/8 150# BLK MI 90 DEG STREET ELL THD A197 SPP | 12 | EA | 1.50 | | 1.50 | 18.00 |
| 9 | 21615366 | 1/4 X 2 XH BLK CS SMLS PIPE NIPPLE TBE A106 GR B | 12 | EA | 1.80 | | 1.80 | 21.60 |
| 10 | 21615404 | 1/4 X 3 XH BLK CS SMLS PIPE NIPPLE TBE A106 GR B | 12 | EA | 2.18 | | 2.18 | 26.16 |
| 11 | 18084708 | 2 2/6000# BLK CS SOLID HEX HEAD PLUG THD SA105 | 10 | EA | 4.84 | | 4.84 | 48.40 |
| 12 | 19065227 | 1/2 X 3/8 125# GALV CS HEX HEAD BARSTOCK BUSHING THD C-1008 | 12 | EA | 0.78 | | 0.78 | 9.36 |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions"(which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
### MRC Global (US) Inc.

453501

**REPRINTED INVOICE**

*Inquiries to  CREDIT DEPARTMENT*
*304-348-4927*

# MRC Global

**1453501001**

| | |
|---|---|
| Invoice No: | 1453501001 |
| Order No: | 1453501 |
| Page: | 2 of 2 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| 132175F005268 | | | 04/04/2016 | 04/11/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE        SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO        GA 30830

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 13 | 19065111 | 3/8 X 1/4 125# GALV CS HEX HEAD BARSTOCK BUSHING THD C-1008 | 12 | EA | 0.49 | | 0.49 | 5.88 |
| 14 | 19065189 | 1/2 X 1/4 125# GALV CS HEX HEAD BARSTOCK BUSHING THD C-1008 | 12 | EA | 0.78 | | 0.78 | 9.36 |
| 15 | 19320010 | 1/4 150# BLK MI TEE THD A197 SPP | 12 | EA | 1.50 | | 1.50 | 18.00 |
| 16 | 0858XXXX | WATERFREE URINAL CARTRIDGE KIT- SLOAN WS-150 | 12 | EA | 48.53 | | 48.53 | 582.36 |
| | | POD: 1453501001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS        TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $1,695.98 |
| | City: | $0.00 | Freight: | $8.81 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $1,704.79 |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions"(which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtaini ng approval from the U.S. government or as otherwise authorized by U.S. law and regulati ons.

## We Make Energy Flow™
**MRC Global (US) Inc.**

453501

**REPRINTED INVOICE**
*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global    PACKING LIST

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/vt by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**1453501001**

| | |
|---|---|
| **Sales Order** | |
| **Number** 1453501-001 **Page** 1 | |
| **Printed** 04/08/16 08:38 | |

| Deliver To: | From: | 01-026 |
|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO        GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA          GA 30901 | **Customer Purchase Order**<br>132175F005268<br>**Customer Release/Requisition No.**<br><br>**Ordered by:** |

Promised - 04/04/16  Salesman - CLINT FAIN       Ship VIA - MRC TRUCK              Terms - NET 30 DAYS
Shipped - 04/04/16   Phone - (706) 724-7666   Freight Terms - PREPAID & CHARGE  P  Customer Ship No. - 70189-0274

| CPO Line | Customer Part/Item ID | Quantity Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 12520433 | 12 | | 12 | EA | 1/4 APOL 7010101 600WOG BRZ FP 2PC B<br>VLV THD T:CR-PL S/P:RTFE LH | 001 |
| | 18841024 | 10 | | 10 | EA | 2 3000# BLK CS COUPLING THD SA105 SPP | 002 |
| | 6485XXXX | 24 | | 24 | EA | 3" VALVE AND FLAPPER REPAIR KIT PRO 45C | 003 |
| | 560Z0280 | 6 | | 6 | EA | SEALANT COMPOUND  LOCTITE 51270<br>CUSTOMER TAG NUMBER......SDS REQUIRED | 004 |
| | 19300510 | 12 | | 12 | EA | 1/4 150# BLK MI 45 DEG ELL THD A197 SPP | 005 |
| | 19300045 | 12 | | 12 | EA | 1/4 150# BLK MI 90 DEG ELL THD A197 SPP | 006 |
| | 19301214 | 12 | | 12 | EA | 1/4 150# BLK MI 90 DEG STREET ELL THD<br>A197 SPP. | 007 |
| | 19301222 | 12 | | 12 | EA | 3/8 150# BLK MI 90 DEG STREET ELL THD<br>A197 SPP | 008 |
| | 21615366 | 12 | | 12 | EA | 1/4 X 2 XH BLK CS SMLS PIPE NIPPLE TBE<br>A106 GR B | 009 |
| | 21615404 | 12 | | 12 | EA | 1/4 X 3 XH BLK CS SMLS PIPE NIPPLE TBE<br>A106 GR B | 010 |
| | 18084708 | 10 | | 10 | EA | 2 2/6000# BLK CS SOLID HEX HEAD PLUG<br>THD SA105 | 011 |
| | 19065227 | 12 | | 12 | EA | 1/2 X 3/8 125# GALV CS HEX HEAD<br>BARSTOCK BUSHING THD C-1008 | 012 |
| | 19065111 | 12 | | 12 | EA | 3/8 X 1/4 125# GALV CS HEX HEAD<br>BARSTOCK BUSHING THD C-1008 | 013 |
| | 19065189 | 12 | | 12 | EA | 1/2 X 1/4 125# GALV CS HEX HEAD<br>BARSTOCK BUSHING THD C-1008 | 014 |
| | 19320010 | 12 | | 12 | EA | 1/4 150# BLK MI TEE THD A197 SPP | 015 |
| | 0858XXXX | 12 | | 12 | EA | WATERFREE URINAL CARTRIDGE KIT- SLOAN<br>WS-150 | 016 |

Subject to Count & Inspection

*Anette McCracken* 4-8-16

| RECEIVING INFO:  Company: | | Date: | Signed By: | | Signature: | | |
|---|---|---|---|---|---|---|---|
| Tubes- | Box/Bag- 9 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- CV | Checked by- SP | Staged- |
| Order Weight-   80.18 | Material Tot- | | Freight- $ | 8.81 | Other- $ .00 | Tax- $ .00 | Total- $ .00 |

PO Box 513, Charleston, WV 25322

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

MRPACK (Rev 08/15)

# MRC Global

**3352722001**

| Invoice No: | 3352722001 |
|---|---|
| Order No: | 3352722 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3000353 | | | 10/18/2016 | 10/20/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 - AUGUSTA GA | MRC TRUCK |

**Sold To:**
STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE          LA 70884

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
#########################################
HOT-MUST DELIVER ON TUESDAY ASAP
SIGNED BY: ANETTE MCCRACKE - REL: 001          SCANNED BY: COLE VERDELL  - REL: 001          COMPANY: FLUOR          - REL: 001
SIGNED DATE: 10/19/16 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 7870XXXX | 2.75"-3.5" BLACK TAPERED PIPE PLUG EPDM MOCAP | 49 | EA | 8.25 | | 8.25 | 404.25 |
| | | POD: 3352722001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $404.25 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $404.25 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These commodities, technology or software w    ere exported from the United States in   accordance with the
Export Administration   Regulations. Diversion contrary to U.S. law   is prohibited.

## We Make Energy Flow™
**MRC Global (US) Inc.**

352722

**ORIGINAL INVOICE**

*Inquiries to  ERICA MCGINNIS*
304-348-1546

# MRC Global™

## DELIVERY RECEIPT

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

3352722001

### Sales Order

| | | |
|---|---|---|
| **Number** 3352722-001 | **Page** | 1 |
| **Printed** 10/19/16 14:56 | | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA GA 30901 | | WVG3000353 |

**Customer Release/Requisition No.**

**Ordered by:**

| Promised - 10/18/16 | Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|---|
| Shipped - 10/18/16 | Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW A | Customer Ship No. - 70189-0274 |

```
###################################
HOT-MUST DELIVER ON TUESDAY ASAP
SIGNED BY: ANETTE MCCRACKE - REL: 001
SCANNED BY: COLE VERDELL    - REL: 001
COMPANY: FLUOR             - REL: 001
SIGNED DATE: 10/19/16 - REL: 001
```

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 7870XXXX | 650 | 601 | 49 | EA | 2.75"-3.5" BLACK TAPERED PIPE PLUG EPDM<br>MOCAP | 001 |

| **RECEIVING INFO:** Company: FLUOR | Date: 10/19/16 | Signed By: ANETTE MCCRACKE | Signature: |
|---|---|---|---|

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked hy- SXP | Checked hy- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- .00 | Material Tot- | | Freight- $ .00 | Other- $ .00 | | Tax- $ .00 | Total- $ .00 | |

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited. MRPACK (Rev 08/15)

# MRC Global

**3352722002**

| Invoice No: | 3352722002 |
|---|---|
| Order No: | 3352722 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3000353 | | | 10/26/2016 | 10/27/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE          LA 70884

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: ANETTE MCCRACKE - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR          - REL: 001
SIGNED DATE: 10/19/16 - REL: 001          SIGNED BY: RUSTY          - REL: 002          SCANNED BY: COLE VERDELL   - REL: 002
COMPANY: FLUOR          - REL: 002          SIGNED DATE: 10/26/16 - REL: 002

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 7870XXXX | 2.75"-3.5" BLACK TAPERED PIPE PLUG EPDM MOCAP | 601 | EA | 8.25 | | 8.25 | 4958.25 |
| | | POD: 3352722002 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $4,958.25 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $4,958.25 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These commodities, technology or software w   ere exported from the United States in   accordance with the
Export Administration   Regulations. Diversion contrary to U.S. law   is prohibited.

## We Make Energy Flow™
**MRC Global (US) Inc.**

**ORIGINAL INVOICE**
*Inquiries to*  ERICA MCGINNIS
304-348-1546

352722

# MRC Global™

## DELIVERY RECEIPT

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

3352722002

| Sales Order | | |
|---|---|---|
| **Number** 3352722-002 **Page** | | 1 |
| **Printed** 10/26/16 16:15 | | |

| **Deliver To:** | **From:** | 01-026 |
|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO        GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA        GA 30901 | |

**Customer Purchase Order**

WVG3000353

**Customer Release/Requisition No.**

**Ordered by:**

Promised - 11/04/16 Salesman - CLINT FAIN
Shipped - 10/26/16 Phone - (706) 724-7666

Ship VIA -MRC TRUCK
Freight Terms -PREPAID & ALLOW   A

Terms -NET 30 DAYS
Customer Ship No. -70189-0274

```
SIGNED BY: ANETTE MCCRACKE - REL: 001
SCANNED BY: COLE VERDELL     - REL: 001
COMPANY: FLUOR              - REL: 001
SIGNED DATE: 10/19/16 - REL: 001
SIGNED BY: RUSTY            - REL: 002
SCANNED BY: COLE VERDELL    - REL: 002
COMPANY: FLUOR              - REL: 002
SIGNED DATE: 10/26/16 - REL: 002
```

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 7870XXXX | 601 | | 601 | EA | 2.75"-3.5" BLACK TAPERED PIPE PLUG EPDM<br>MOCAP | 001 |

**RECEIVING INFO: Company: FLUOR**     Date: 10/26/16   Signed By:   RUSTY     Signature:

| Tubes- | Box/Bag- 12 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- .00 | Material Tot- | | Freight- $ .00 | Other- $ .00 | | Tax- $ .00 | Total- $ .00 | |

PO Box 513 Charleston, WV 25322     These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.     MRPACK (Rev 08/15)

# MRC Global

**4676564001**

| | |
|---|---|
| Invoice No: | 4676564001 |
| Order No: | 4676564 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001128 | | | 03/16/2017 | 03/17/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: BOOKER      - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR      - REL: 001
SIGNED DATE: 03/17/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 78623381 | 2 S80 PVC UNION SW W/EPDM O-RING D2467 | 12 | EA | 8.89 | | 8.89 | 106.68 |
| 2 | 0858XXXX | 1/2" MINI BALL VALVE DIXON MBV50 | 12 | EA | 8.01 | | 8.01 | 96.12 |
| 3 | 0858XXXX | 1/4" MINI BALL VALVE DIXON MBV25 | 12 | EA | 5.86 | | 5.86 | 70.32 |
| 4 | 0858XXXX | 3/8" MINI BALL VALVE DIXON MBV38 | 12 | EA | 5.45 | | 5.45 | 65.40 |
| 5 | 12520972 | 3/4 APOL 7010427 600WOG BRZ RP 2PC B VLV THD T:CR-PL S/P:RTFE LL | 12 | EA | 18.68 | | 18.68 | 224.16 |
| 6 | 2492XXXX | WORM GEAR CLAMP 316SS 11/16" - 1-1/2" RANGE 1/2 BAND WIDTH 10/PACK DIXON MGC16 | 2 | PK | 13.38 | | 13.38 | 26.76 |
| 7 | 0858XXXX | 1/8" MINI BALL VALVE DIXON MBV12 | 12 | EA | 5.86 | | 5.86 | 70.32 |
| 8 | 2492XXXX | WORM GEAR CLAMP SAE 300 SERIES STAINLESS 7/16" - 25/32" RANGE 5/16" BAND WIDTH 10/PACK DIXON HSS6 | 2 | PK | 8.75 | | 8.75 | 17.50 |
| | | POD: 4676564001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $677.26 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $677.26 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
**MRC Global (US) Inc.**

676564

**REPRINTED INVOICE**
*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global™

## DELIVERY RECEIPT
Restatutose Invoices

Exhibit

### Sales Order

| | |
|---|---|
| **Number** 4676564-001 | **Page** 1 |
| **Printed** 03/17/17 10:48 | |

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

4676564001

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| STONE & WEBSTER NUCLEAR CONSTRUCTION VOGTLE UNITS 3 & 4 7828 RIVER ROAD WAYNESBORO GA 30830 | AUGUSTA GA 519 LANEY WALKER BLVD AUGUSTA GA 30901 | | WVG3001128 |
| | | | **Customer Release/Requisition No.** |
| | | | **Ordered by:** |

| | | | |
|---|---|---|---|
| **Promised** - 03/15/17 **Salesman** - CLINT FAIN | **Ship VIA** -MRC TRUCK | | **Terms** -NET 30 DAYS |
| **Shipped** - 03/16/17 **Phone** - (706) 724-7666 | **Freight Terms** -PREPAID & ALLOW A | **Customer Ship No.** -70189-0274 | |

SIGNED BY: BOOKER - REL: 001
SCANNED BY: COLE VERDELL - REL: 001
COMPANY: FLUOR - REL: 001
SIGNED DATE: 03/17/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 78623381 | 12 | | 12 | EA | 2 S80 PVC UNION SW W/EPDM O-RING D2467 | 001 |
| | 0858XXXX | 12 | | 12 | EA | 1/2" MINI BALL VALVE DIXON MBV50 | 002 |
| | 0858XXXX | 12 | | 12 | EA | 1/4" MINI BALL VALVE DIXON MBV25 | 003 |
| | 0858XXXX | 12 | | 12 | EA | 3/8" MINI BALL VALVE DIXON MBV38 | 004 |
| | 12520972 | 12 | | 12 | EA | 3/4 APOL 7010427 600WOG BRZ RP 2PC B VLV THD T:CR-PL S/P:RTFE LL | 005 |
| | 2492XXXX | 2 | | 2 | PK | WORM GEAR CLAMP 316SS 11/16" - 1-1/2" RANGE 1/2 BAND WIDTH 10/PACK DIXON MGC16 | 006 |
| | 0858XXXX | 12 | | 12 | EA | 1/8" MINI BALL VALVE DIXON MBV12 | 007 |
| | 2492XXXX | 2 | | 2 | PK | WORM GEAR CLAMP SAE 300 SERIES STAINLESS 7/16" - 25/32" RANGE 5/16" BAND WIDTH 10/PACK DIXON HSS6 | 008 |

| **RECEIVING INFO:** Company: FLUOR | Date: 03/17/17 | Signed By: BOOKER | Signature: |
|---|---|---|---|

| Tubes- | Box/Bag- 4 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- JXC | Checked by- JXC | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 38.88 | Material Tot- | | Freight- $ .00 | | Other- $ .00 | Tax- $ .00 | Total- $ .00 | |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5190266001**

| | |
|---|---|
| Invoice No: | 5190266001 |
| Order No: | 5190266 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001243 | | | 05/04/2017 | 05/05/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 64702095 | 2 X 2 DIXON 200-B-AL AL CAM & GROOVE COUPLER F X MNPT TYPE B | 10 | EA | 16.39 | | 16.39 | **163.90** |
| 2 | 64702125 | 2 X 2 DIXON 200-D-AL AL CAM & GROOVE COUPLER F X FNPT TYPE D | 10 | EA | 16.80 | | 16.80 | **168.00** |
| 4 | 64701095 | 2 X 2 DIXON 200-A-AL AL BOSSLOCK CAM & GROOVE ADAPTER M ADA X FNPT TYPE A | 10 | EA | 9.01 | | 9.01 | **90.10** |
| 5 | 64701120 | 2 X 2 DIXON 200-F-AL AL BOSSLOCK CAM & GROOVE ADAPTER M ADA X MNPT TYPE F | 20 | EA | 17.88 | | 17.88 | **357.60** |
| | | POD: 5190266001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $779.60 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $779.60 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to a ny person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtai ni ng approval from the U.S. government or as  otherwise authorized by U.S. law and regul ations.

## We Make Energy Flow™
**MRC Global (US) Inc.**

190266

**ORIGINAL INVOICE**

*Inquiries to  CREDIT DEPARTMENT*
304-348-4927

# MRC Global™

**DELIVERY RECEIPT**  Restaging Invoices

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

5190266001

| Exhibit | **Sales Order** | |
|---|---|---|
| | **Number** 5190266-001 **Page** | 1 |
| | **Printed** 05/05/17 14:58 | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO          GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA          GA 30901 | | WVG3001243 |
| | | | **Customer Release/Requisition No.** |
| | | | |
| | | | **Ordered by:** |

| Promised - 05/08/17  Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|
| Shipped - 05/04/17  Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW    A | Customer Ship No. - 84066-1951 |

SIGNED BY: BOOKER          - REL: 001
SCANNED BY: COLE VERDELL    - REL: 001
COMPANY: FLUOR              - REL: 001
SIGNED DATE: 05/05/17 - REL: 001

| CPO<br>Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line<br>No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 64702095 | 10 | | 10 | EA | 2 X 2 DIXON 200-B-AL AL CAM & GROOVE<br>COUPLER F X MNPT TYPE B | 001 |
| | 64702125 | 10 | | 10 | EA | 2 X 2 DIXON 200-D-AL AL CAM & GROOVE<br>COUPLER F X FNPT TYPE D | 002 |
| | 64701095 | 10 | | 10 | EA | 2 X 2 DIXON 200-A-AL AL BOSSLOCK CAM &<br>GROOVE ADAPTER M ADA X FNPT TYPE A | 004 |
| | 64701120 | 20 | | 20 | EA | 2 X 2 DIXON 200-F-AL AL BOSSLOCK CAM &<br>GROOVE ADAPTER M ADA X MNPT TYPE F | 005 |

| **RECEIVING INFO:  Company:** FLUOR | **Date:** 05/05/17 | **Signed By:** BOOKER | **Signature:** |
|---|---|---|---|

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 35.10 | Material Tot- | | Freight- $ .00 | Other- $ .00 | | Tax- $ .00 | Total- $ .00 | |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5190266002**

| | |
|---|---|
| Invoice No: | 5190266002 |
| Order No: | 5190266 |
| Page: | 1 of 1 |

| Customer Order No: WVG3001243 | REL/REQ No: | Ordered By: | Date Shipped: 05/08/2017 | Invoice Date: 05/08/2017 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 84066-1951 | Servicing Branch: 026 - AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: BOOKER      - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR      - REL: 001
SIGNED DATE: 05/05/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 3 | 19247660 | 3 X 2 150# GALV MI REDUCER THD A197 | 10 | EA | 40.37 | | 40.37 | 403.70 |
| | | POD: 5190266002 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS      TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $403.70 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $403.70 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

**ORIGINAL INVOICE**

*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global™

## DELIVERY RECEIPT
Restaging Invoices

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**5190266002**

**Exhibit**

### Sales Order
**Number** 5190266-002 **Page** 1
**Printed** 05/08/17 16:01

| Deliver To: | From: | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE | AUGUSTA GA | | WVG3001243 |
| NUCLEAR CONSTRUCTION | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | AUGUSTA          GA 30901 | | |
| 7828 RIVER ROAD | | | |
| WAYNESBORO      GA 30830 | | | **Ordered by:** |

| Promised - 05/08/17 | Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|---|
| Shipped - 05/08/17 | Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW   A | Customer Ship No. - 84066-1951 |

```
SIGNED BY: BOOKER          - REL: 001
SCANNED BY: COLE VERDELL    - REL: 001
COMPANY: FLUOR              - REL: 001
SIGNED DATE: 05/05/17 - REL: 001
SIGNED BY: KENT             - REL: 002
SCANNED BY: COLE VERDELL    - REL: 002
COMPANY: FLUOR              - REL: 002
SIGNED DATE: 05/08/17 - REL: 002
```

| CPO Line | Customer Part/Item ID | Quantity Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 19247660 | 10 | | 10 | EA | 3 X 2 150# GALV MI REDUCER THD A197 | 003 |

*La Tanya Kent* (signature)

| **RECEIVING INFO:** Company: FLUOR | Date: 05/08/17 | Signed By: KENT | Signature: |
|---|---|---|---|

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- CV | Checked by- SP | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 32.50 | Material Tot- | | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5179842001**

| | |
|---|---|
| Invoice No: | 5179842001 |
| Order No: | 5179842 |
| Page: | 1 of 1 |

| Customer Order No: WVG3001269 | REL/REQ No: | Ordered By: | Date Shipped: 05/04/2017 | Invoice Date: 05/05/2017 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 84066-1951 | Servicing Branch: 026 -   AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: ANNETTE       - REL: 001          SCANNED BY: CHEVALIER GORDO - REL: 001          COMPANY: VOGTLE       - REL: 001
SIGNED DATE: 05/04/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 0840XXXX | 3/8" X 20" SS FLEXIBLE FAUCET HOSE 25110 | 20 | EA | 4.72 | | 4.72 | 94.40 |
| 2 | 7863A475 | 3 SCH 40 PVC LONG SWEEP 90 ELL . | 6 | EA | 6.59 | | 6.59 | 39.54 |
| 3 | 78625880 | 3 S40 PVC 45 DEG STREET ELL DWV SW X SPK | 12 | EA | 4.31 | | 4.31 | 51.72 |
| 4 | 78625985 | 3 X 3 DWV PVC 90 ELL SW D2665 | 6 | EA | 5.28 | | 5.28 | 31.68 |
| 5 | 12520450 | 1/2 APOL 7010301 600WOG BRZ RP 2PC B VLV THD T:CR-PL S/P:RTFE LH | 25 | EA | 10.37 | | 10.37 | 259.25 |
| 6 | 12520441 | 3/8 APOL 7010201 600WOG BRZ FP 2PC B VLV THD T:CR-PL S/P:RTFE LH | 25 | EA | 10.37 | | 10.37 | 259.25 |
| 9 | 78623681 | 3 PVC DWV COUPLING SW POD: 5179842001 | 12 | EA | 2.53 | | 2.53 | 30.36 |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $766.20 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $766.20 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
**MRC Global (US) Inc.**

**ORIGINAL INVOICE**
*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global™

**DELIVERY RECEIPT** Miscellaneous Invoices

| | Exhibit | **Sales Order** | |
|---|---|---|---|
| | | **Number** 5179842-001 **Page** | 1 |
| | | **Printed** 05/04/17 09:53 | |

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

5179842001

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE | AUGUSTA GA | | WVG3001269 |
| NUCLEAR CONSTRUCTION | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | AUGUSTA          GA 30901 | | |
| 7828 RIVER ROAD | | | |
| WAYNESBORO        GA 30830 | | | **Ordered by:** |

| Promised - 05/08/17 Salesman - CLINT FAIN | Ship VIA -MRC TRUCK | Terms -NET 30 DAYS |
|---|---|---|
| Shipped - 05/04/17   Phone - (706) 724-7666 | Freight Terms -PREPAID & ALLOW    A | Customer Ship No. -84066-1951 |

SIGNED BY: ANNETTE          - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: VOGTLE          - REL: 001
SIGNED DATE: 05/04/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 0840XXXX | 20 | | 20 | EA | 3/8" X 20" SS FLEXIBLE FAUCET HOSE 25110 | 001 |
| | 7863A475 | 6 | | 6 | EA | 3 SCH 40 PVC LONG SWEEP 90 ELL | 002 |
| | 78625880 | 12 | | 12 | EA | 3 S40 PVC 45 DEG STREET ELL DWV SW X SPK | 003 |
| | 78625985 | 6 | | 6 | EA | 3 X 3 DWV PVC 90 ELL SW D2665 | 004 |
| | 12520450 | 25 | | 25 | EA | 1/2 APOL 7010301 600WOG BRZ RP 2PC B VLV THD T:CR-PL S/P:RTFE LH | 005 |
| | 12520441 | 25 | | 25 | EA | 3/8 APOL 7010201 600WOG BRZ FP 2PC B VLV THD T:CR-PL S/P:RTFE LH | 006 |
| | 78623681 | 12 | | 12 | EA | 3 PVC DWV COUPLING SW | 009 |

| **RECEIVING INFO:  Company:  VOGTLE** | **Date:  05/04/17  Signed By:    ANNETTE** | **Signature:** |
|---|---|---|

| Tubes- | Box/Bag- 4 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- 984 | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 35.20 | Material Tot- | | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5179842002**

| | |
|---|---|
| Invoice No: | 5179842002 |
| Order No: | 5179842 |
| Page: | 1 of 1 |

| Customer Order No:<br>WVG3001269 | REL/REQ No: | Ordered By: | Date Shipped:<br>05/04/2017 | Invoice Date:<br>05/05/2017 |
|---|---|---|---|---|

| Customer Service Rep:<br>CLINT FAIN | | Phone:<br>(706)724-7666 | Terms:<br>NET 30 DAYS |
|---|---|---|---|

| Customer No:<br>84066-1951 | Servicing Branch:<br>026 -   AUGUSTA GA | Shipped Via:<br>MRC TRUCK |
|---|---|---|

**Sold To:**

WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**

WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: ANNETTE      - REL: 001          SCANNED BY: CHEVALIER GORDO - REL: 001          COMPANY: VOGTLE      - REL: 001
SIGNED DATE: 05/04/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 7 | 12520433 | 1/4 APOL 7010101 600WOG BRZ FP 2PC B<br>VLV THD T:CR-PL S/P:RTFE LH | 25 | EA | 10.37 | | 10.37 | 259.25 |
| 8 | 12522324 | 3/4 APOL 77F10401 600CWP BRS FP 2PC B<br>VLV THD S/P:RPTFE LH | 25 | EA | 12.82 | | 12.82 | 320.50 |
| | | POD: 5179842002 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS        TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $579.75 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $579.75 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions"(which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtai ni ng approval from the U.S. government or as otherwise authorized by U.S. law and regul ations.

## We Make Energy Flow™
**MRC Global (US) Inc.**

179842

**ORIGINAL INVOICE**

*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global™

**DELIVERY RECEIPT** Warehouse Invoices

**Exhibit**

| **Sales Order** | |
|---|---|
| **Number** 5179842-002 **Page** | 1 |
| **Printed** 05/05/17 14:58 | |

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

5179842002

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE | AUGUSTA GA | | WVG3001269 |
| NUCLEAR CONSTRUCTION | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | AUGUSTA       GA 30901 | | |
| 7828 RIVER ROAD | | | |
| WAYNESBORO       GA 30830 | | | **Ordered by:** |

| Promised - 05/08/17 Salesman - CLINT FAIN | Ship VIA -MRC TRUCK | Terms -NET 30 DAYS |
|---|---|---|
| Shipped - 05/04/17   Phone - (706) 724-7666 | Freight Terms -PREPAID & ALLOW   A | Customer Ship No. - 84066-1951 |

```
SIGNED BY: ANNETTE        - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: VOGTLE            - REL: 001
SIGNED DATE: 05/04/17 - REL: 001
SIGNED BY: BOOKER          - REL: 002
SCANNED BY: COLE VERDELL   - REL: 002
COMPANY: FLUOR             - REL: 002
SIGNED DATE: 05/05/17 - REL: 002
```

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 12520433 | 25 | | 25 | EA | 1/4 APOL 7010101 600WOG BRZ FP 2PC B VLV THD T:CR-PL S/P:RTFE LH | 007 |
| | 12522324 | 25 | | 25 | EA | 3/4 APOL 77F10401 600CWP BRS FP 2PC B VLV THD S/P:RPTFE LH | 008 |

| **RECEIVING INFO:  Company:  FLUOR** | **Date:** 05/05/17 | **Signed By:** BOOKER | **Signature:** |
|---|---|---|---|

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 34.25 | | Material Tot- | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)



# MRC

**McJunkin Red Man Corporation**

**I N V O I C E**

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION**
**1008 SOLUTION CENTER**
**CHICAGO          IL 60677-1000**

PAGE    1

| YOUR PURCHASE ORDER NUMBER | | INVOICE NUMBER | 7240298997 |
|---|---|---|---|
| 132175-PL03.02 | | **INVOICE DATE** | 01/29/13 |
| REL/REQ NO. | | | |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0271 |
|---|---|---|---|
| DAY SHIPPED | 01/24/13 | CUSTOMER SERVICE REP. | GREG T EDWARDS    #002 |
| SHIPPED VIA | BRANCH TRK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

SHAW CONSTRUCTORS
P.O.# 132175-PL03.02
WILL ADVISE

WAYNESBORO GA 30830

W

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| 2 | 2 PFT 505 TOOL W/JAWS R000505PFT | 6339.0000 | 12678.00 |
| U/M-EA | | | |
| | MTR'S REQUIRED | | |
| | -------------------------------------------------- | --------------- | |
| POD(S) 7240298029 | | | |
| | SUB TOTAL | | 12,678.00 |
| | COUNTY TAX | | 380.34 |
| | STATE TAX | | 507.12 |
| | INVOICE TOTAL | | 13,565.46 |

3    01/29/13
**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)    These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.



**I N V O I C E**

REMIT TO:

**MCJUNKIN RED MAN CORPORATION**
**1008 SOLUTION CENTER**
**CHICAGO          IL 60677-1000**

PAGE      1

| YOUR PURCHASE ORDER NUMBER | | INVOICE NUMBER | 7240298998 |
|---|---|---|---|
| 132175-PL03.02 | | | |
| REL/REQ NO. | | INVOICE DATE | 01/16/13 |
| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0271 |
| DAY SHIPPED | 01/15/13 | CUSTOMER SERVICE REP. | GREG T EDWARDS    #002 |
| SHIPPED VIA | BRANCH TRK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

SHAW CONSTRUCTORS
P.O.# 132175-PL03.02
WILL ADVISE

WAYNESBORO GA 30830

W

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| 1 | PFT 509 TOOL (BATTERY OPERATED) | 4513.0000 | 4513.00 |
| U/M-EA | R000509PFT | | |
| | MTR'S REQUIRED | | |
| | ------------------------------------------------- | | ---------- |
| POD(S) 7240298028 | | | |
| | SUB TOTAL | | 4,513.00 |
| | COUNTY TAX | | 135.39 |
| | STATE TAX | | 180.52 |
| | INVOICE TOTAL | | 4,828.91 |

6    01/16/13
**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.



# INVOICE

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION**
**1008 SOLUTION CENTER**
**CHICAGO          IL 60677-1000**

PAGE    1

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 7240298999 |
|---|---|---|
| 132175-PL03.02 | INVOICE DATE | 01/08/13 |

| REL/REQ NO. | | |
|---|---|---|
| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0271 |
| DAY SHIPPED | 01/03/13 | CUSTOMER SERVICE REP. | GREG T EDWARDS    #002 |
| SHIPPED VIA | BRANCH TRK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

SHAW CONSTRUCTORS
P.O.# 132175-PL03.02
WILL ADVISE

WAYNESBORO GA 30830

W

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| 197 U/M-EA | 1" SOC WLD BLV 569 316SS W/LD V010569XTT<br>MTR'S REQUIRED | 133.9800 | 26394.06 |
| 46 U/M-EA | 2 SOC WLD BLV 569 316SS W/LD V020569XTT<br><br>MTR'S REQUIRED | 280.2200 | 12890.12 |
| 109 U/M-EA | 1 X 1/2 ADP 599 E 304SS PXF FK26599XEF<br><br>MTR'S REQUIRED | 34.8000 | 3793.20 |
| 33 U/M-EA | 1 ADP 561 E 304SS PXT F010561XET<br><br>MTR'S REQUIRED | 32.4400 | 1070.52 |
| 53 U/M-EA | 1 ADP 596 304SS PXM F010596XEM<br><br>MTR'S REQUIRED | 32.4400 | 1719.32 |
| 13 U/M-EA | 1X1 ADOP 599 E 304SS PXF F010599XEF<br><br>MTR'S REQUIRED | 39.3400 | 511.42 |
| 14 U/M-EA | 2 ADP 561 E 304SS PXT F020561XET<br><br>MTR'S REQUIRED | 66.7400 | 934.36 |
| 13 U/M-EA | 2ADP 596 E 304SS PXM F020596XEM<br><br>MTR'S REQUIRED | 66.7400 | 867.62 |
| 4 U/M-EA | 2 X 2 ADP 599 304SS PXF F020599XEF<br><br>MTR'S REQUIRED | 84.7200 | 338.88 |
| 296 U/M-EA | 1 CPL 597 E 304SS PXP F010597XEO | 17.6500 | 5224.40 |

**\*CONTINUED\***          4   01/08/13

**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



# MRC

**McJunkin Red Man Corporation**

**INVOICE**

REMIT TO:
**MCJUNKIN RED MAN CORPORATION**
**1008 SOLUTION CENTER**
**CHICAGO       IL 60677-1000**

PAGE       2

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 7240298999 |
|---|---|---|
| 132175-PL03.02 | INVOICE DATE | 01/08/13 |

| REL/REQ NO. | | |
|---|---|---|

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0271 |
|---|---|---|---|
| DAY SHIPPED | 01/03/13 | CUSTOMER SERVICE REP. | GREG T EDWARDS      #002 |
| SHIPPED VIA | BRANCH TRK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER

**SHIP TO:**

SHAW CONSTRUCTORS
P.O.# 132175-PL03.02
WILL ADVISE

WAYNESBORO GA 30830

W

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| - | MTR'S REQUIRED | | |
| 8 U/M-EA | 1 CPL 508 E 316SS PXP SLIP F01508XEO | 23.5300 | 188.24 |
| | MTR'S REQUIRED | | |
| 217 U/M-EA | 2 CPL 597 E 304SS PXP F020597XEO | 31.6000 | 6857.20 |
| | MTR'S REQUIRED | | |
| 11 U/M-EA | 2 CPL 508 E 316SS PXP SLIP F020508XEO | 38.8300 | 427.13 |
| | MTR'S REQUIRED | | |
| 143 U/M-EA | 1 45 ELL 591 E 304SS PXP F010591XEP | 31.4300 | 4494.49 |
| | MTR'S REQUIRED | | |
| 75 U/M-EA | 2 45 ELL 591 E 304SS PXP F020591XEP | 79.6800 | 5976.00 |
| | MTR'S REQUIRED | | |
| 514 U/M-EA | 1 90 ELL 590 E 304SS PXP F010590XEP | 31.4300 | 16155.02 |
| | MTR'S REQUIRED | | |
| 204 U/M-EA | 2 90 ELL 590 E 304SS PXP F020590XEP | 79.6800 | 16254.72 |
| | MTR'S REQUIRED | | |
| 10 U/M-EA | 1 90 ELL 586 E 304SS STNG PXP F010586XEP | 35.9700 | 359.70 |
| | MTR'S REQUIRED | | |
| 29 U/M-EA | 2 90 ELL 586 E 304SS STNG PXP F020586XEP | 91.2800 | 2647.12 |
| | MTR'S REQUIRED | | |

**\*CONTINUED\***          5   01/08/13

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

**ORIGINAL INVOICE**

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



# MRC
McJunkin Red Man Corporation

**I N V O I C E**

REMIT TO:
**MCJUNKIN RED MAN CORPORATION**
**1008 SOLUTION CENTER**
**CHICAGO        IL 60677-1000**

PAGE    3

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 7240298999 |
|---|---|---|
| 132175-PL03.02 | INVOICE DATE | 01/08/13 |

| REL/REQ NO. | | | |
|---|---|---|---|
| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0271 |
| DAY SHIPPED | 01/03/13 | CUSTOMER SERVICE REP. | GREG T EDWARDS    #002 |
| SHIPPED VIA | BRANCH TRK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER

**SHIP TO:**

SHAW CONSTRUCTORS
P.O.# 132175-PL03.02
WILL ADVISE

**WAYNESBORO GA 30830**

W

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| 3 U/M-EA | 1 FLG ADP 595 E 304SS PXL F010595XEL<br><br>MTR'S REQUIRED | 209.4500 | 628.35 |
| 5 U/M-EA | 2 FLG SDP 595 E 304SS PXL F02059XEL<br><br>MTR'S REQUIRED | 284.2600 | 1421.30 |
| 32 U/M-EA | 2 X 1 CONC 594 304SS LGT TXT FB60594X3T<br><br>MTR'S REQUIRED | 54.1300 | 1732.16 |
| 105 U/M-EA | 1 TEE 592 E 304SS PXPXP F010592XEP<br><br>MTR'S REQUIRED | 57.9900 | 6088.95 |
| 50 U/M-EA | 2 TEE 592 E 304SS PXPXP F020592XEP<br><br>MTR'S REQUIRED | 92.4600 | 4623.00 |
| 145 U/M-EA | 2X2X1 RD TEE 593 E 304SS FB73593XEP<br><br>MTR'S REQUIRED | 92.6200 | 13429.90 |
| 6,111 U/M-FT | 1 PIPE 304/304LSS SCH 5 PF T010905X05<br><br>MTR'S REQUIRED | 5.4000 | 32999.40 |
| 5,208 U/M-FT | 2 PIPE 304/304LSS SCH 5 PF T020905X05<br><br>MTR'S REQUIRED | 7.8900 | 41091.12 |

| | | | |
|---|---|---|---|
| POD(S) 7240298001 | 7240298002 | 7240298003 | 7240298004 |
| POD(S) 7240298005 | 7240298006 | 7240298007 | 7240298008 |
| POD(S) 7240298009 | 7240298010 | 7240298011 | 7240298012 |
| POD(S) 7240298013 | 7240298014 | 7240298015 | 7240298016 |
| POD(S) 7240298017 | 7240298018 | 7240298019 | 7240298020 |
| POD(S) 7240298021 | 7240298022 | 7240298023 | 7240298024 |

*CONTINUED*        6   01/08/13

**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



# INVOICE

REMIT TO:
**MCJUNKIN RED MAN CORPORATION**
**1008 SOLUTION CENTER**
**CHICAGO          IL 60677-1000**

PAGE    4

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 7240298999 |
|---|---|---|
| 132175-PL03.02 | | |
| REL/REQ NO. | INVOICE DATE | 01/08/13 |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0271 |
|---|---|---|---|
| DAY SHIPPED | 01/03/13 | CUSTOMER SERVICE REP. | GREG T EDWARDS    #002 |
| SHIPPED VIA | BRANCH TRK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER

**SHIP TO:**

SHAW CONSTRUCTORS
P.O.# 132175-PL03.02
WILL ADVISE

WAYNESBORO GA 30830

W

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| POD(S) 7240298025 | 7240298026      7240298027 | | |
| | SUB TOTAL | | 209,117.70 |
| | COUNTY TAX | | 6,273.52 |
| | STATE TAX | | 8,364.71 |
| | INVOICE TOTAL | | 223,755.93 |

7   01/08/13

**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)    These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.



# INVOICE

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION**
**1008 SOLUTION CENTER**
**CHICAGO          IL 60677-1000**

PAGE     1

| YOUR PURCHASE ORDER NUMBER | | INVOICE NUMBER | 8962963001 |
|---|---|---|---|
| 132175-PL03.02 | | | |
| REL/REQ NO. | | INVOICE DATE | 04/09/13 |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0271 |
|---|---|---|---|
| DAY SHIPPED | 04/08/13 | CUSTOMER SERVICE REP. | MARGARITA G VICKERS#016 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

STONE & WEBSTER
SHAW CONSTRUCTION
PO #132175-PL03.2

WAYNESBORO GA 30830

ORIGINAL INVOICE # 7240298999                    E

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| - | CREDIT FOR VENDOR BILLING ERROR AGAINST #7240298999 *** | | |
| 11 U/M-EA | 1 PIPE 304/304LSS SCH 5 PF T020905X05 | 5.4000 | 59.40CR |
| 8 U/M-EA | 2 PIPE 304/304L SS SCH 5 PF T020905X05 | 7.8900 | 63.12CR |

POD(S) 8962963001

CREDIT MEMO TOTAL                                122.52CR

3   04/09/13
**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.



**INVOICE**

**DO NOT MAIL**

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION**
**1008 SOLUTION CENTER**
**CHICAGO          IL 60677-1000**

PAGE    1

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 9566031000 |
|---|---|---|
| 132175-PL03.02 | | |
| REL/REQ NO. | INVOICE DATE | 05/28/13 |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0271 |
|---|---|---|---|
| DAY SHIPPED | 05/28/13 | CUSTOMER SERVICE REP. | GREG T EDWARDS    #016 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

SHAW CONSTRUCTORS
P.O.# 132175-PL03.02
WILL ADVISE

WAYNESBORO GA 30830

ORIGINAL INVOICE # 7240298998                    M

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| | MRC TAX DEPT USE ONL | | 315.91CR |
| POD(S) 9566031000 | | | |
| | CREDIT MEMO TOTAL | | 315.91CR |

3453    05/25/13
**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)    These commodities, technology or software w ere exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**McJunkin Red Man Corporation**

**\*\*DO NOT MAIL\*\***

**INVOICE**

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION
1008 SOLUTION CENTER
CHICAGO            IL 60677-1000**

PAGE    1

| YOUR PURCHASE ORDER NUMBER | | INVOICE NUMBER | 9566047000 |
|---|---|---|---|
| 132175-PL03.02 | | **INVOICE DATE** | 05/28/13 |
| **REL/REQ NO.** | | | |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0271 |
|---|---|---|---|
| DAY SHIPPED | 05/28/13 | CUSTOMER SERVICE REP. | GREG T EDWARDS    #016 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

SHAW CONSTRUCTORS
P.O.# 132175-PL03.02
WILL ADVISE

WAYNESBORO GA 30830

ORIGINAL INVOICE # 7240298997                M

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| | MRC TAX DEPT USE ONL | | 887.46CR |
| POD(S) 9566047000 | | | |
| | CREDIT MEMO TOTAL | | 887.46CR |

3453    05/25/13
**ORIGINAL INVOICE**

*Address all questions
Pertaining to this
Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)    These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



# INVOICE

**MCJUNKIN RED MAN CORPORATION**
**1008 SOLUTION CENTER**
**CHICAGO          IL 60677-1000**

PAGE    1

| YOUR PURCHASE ORDER NUMBER | | INVOICE NUMBER | 7241099997 |
|---|---|---|---|
| 132176-PL03.02 | | | |
| REL/REQ NO. | | INVOICE DATE | 09/30/13 |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0271 |
|---|---|---|---|
| DAY SHIPPED | 09/23/13 | CUSTOMER SERVICE REP. | GREG T EDWARDS    #002 |
| SHIPPED VIA | BEST TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

STONE & WEBSTER
P.O.# # 132176-PL03.02
WILL ADVISE

WAYNESBORO GA 30830

W

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| 197 U/M-EA | 1" SOC WLD BLV 569 316SS W/LD V010569XTT T | 133.9800 | 26394.06 |
| | MTR'S REQUIRED | | |
| | ------------------------------------------------- | ----------------- | ---------- |
| 46 U/M-EA | 2 SOC WLD BLV 569 316SS W/LD V020569XTT | 280.2200 | 12890.12 |
| | MTR'S REQUIRED | | |
| | ------------------------------------------------- | ----------------- | ---------- |
| POD(S) 7241099028    7241099029 | | | |
| | INVOICE TOTAL | | 39,284.18 |

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

3    09/28/13
**ORIGINAL INVOICE**

MRC (08-11)    These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.



# INVOICE

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION
1008 SOLUTION CENTER
CHICAGO        IL 60677-1000**

PAGE      1

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 7241099998 |
|---|---|---|
| 132176-PL03.02 | | |
| REL/REQ NO. | INVOICE DATE | 05/10/13 |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0271 |
|---|---|---|---|
| DAY SHIPPED | 04/29/13 | CUSTOMER SERVICE REP. | GREG T EDWARDS    #002 |
| SHIPPED VIA | BEST TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

STONE & WEBSTER
P.O.# # 132176-PL03.02
WILL ADVISE

WAYNESBORO GA 30830

W

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| 109<br>U/M-EA | 1 X 1/2 ADP 599 E 304SS PXF FK26599XEF<br><br>MTR'S REQUIRED | 34.8000 | 3793.20 |
| 33<br>U/M-EA | 1 ADP 561 E 304SS PXT F010561XET<br><br>MTR'S REQUIRED | 32.4400 | 1070.52 |
| 53<br>U/M-EA | 1 ADP 596 304SS PXM F010596XEM<br><br>MTR'S REQUIRED | 32.4400 | 1719.32 |
| 13<br>U/M-EA | 1X1 ADOP 599 E 304SS PXF F010599XEF<br><br>MTR'S REQUIRED | 39.3400 | 511.42 |
| 14<br>U/M-EA | 2 ADP 561 E 304SS PXT F020561XET<br><br>MTR'S REQUIRED | 66.7400 | 934.36 |
| 13<br>U/M-EA | 2ADP 596 E 304SS PXM F020596XEM<br><br>MTR'S REQUIRED | 66.7400 | 867.62 |
| 4<br>U/M-EA | 2 X 2 ADP 599 304SS PXF F020599XEF<br><br>MTR'S REQUIRED | 84.7200 | 338.88 |
| 296<br>U/M-EA | 1 CPL 597 E 304SS PXP F010597XEO<br><br>MTR'S REQUIRED | 17.6500 | 5224.40 |
| 8<br>U/M-EA | 1 CPL 508 E 316SS PXP SLIP F01508XEO<br><br>MTR'S REQUIRED | 23.5300 | 188.24 |
| 217<br>U/M-EA | 2 CPL 597 E 304SS PXP F020597XEO | 31.6000 | 6857.20 |

**\*CONTINUED\***          4   05/10/13

**ORIGINAL INVOICE**

*Address all questions
Pertaining to this
Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



# MRC
McJunkin Red Man Corporation

**I N V O I C E**

REMIT TO:

**MCJUNKIN RED MAN CORPORATION**
**1008 SOLUTION CENTER**
**CHICAGO          IL 60677-1000**

PAGE      2

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 7241099998 |
|---|---|---|
| 132176-PL03.02 | | |
| REL/REQ NO. | INVOICE DATE | 05/10/13 |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0271 |
|---|---|---|---|
| DAY SHIPPED | 04/29/13 | CUSTOMER SERVICE REP. | GREG T EDWARDS    #002 |
| SHIPPED VIA | BEST TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER

**SHIP TO:**

STONE & WEBSTER
P.O.# # 132176-PL03.02
WILL ADVISE

**WAYNESBORO GA 30830**

W

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| | MTR'S REQUIRED | | |
| **11**<br>U/M-EA | 2 CPL 508 E 316SS PXP SLIP F020508XEO | 38.8300 | 427.13 |
| | MTR'S REQUIRED | | |
| **143**<br>U/M-EA | 1 45 ELL 591 E 304SS PXP F010591XEP | 31.4300 | 4494.49 |
| | MTR'S REQUIRED | | |
| **75**<br>U/M-EA | 2 45 ELL 591 E 304SS PXP F020591XEP | 79.6800 | 5976.00 |
| | MTR'S REQUIRED | | |
| **514**<br>U/M-EA | 1 90 ELL 590 E 304SS PXP F010590XEP | 31.4300 | 16155.02 |
| | MTR'S REQUIRED | | |
| **204**<br>U/M-EA | 2 90 ELL 590 E 304SS PXP F020590XEP | 79.6800 | 16254.72 |
| | MTR'S REQUIRED | | |
| **10**<br>U/M-EA | 1 90 ELL 586 E 304SS STNG PXP F010586XEP | 35.9700 | 359.70 |
| | MTR'S REQUIRED | | |
| **29**<br>U/M-EA | 2 90 ELL 586 E 304SS STNG PXP F020586XEP | 91.2800 | 2647.12 |
| | MTR'S REQUIRED | | |
| **3**<br>U/M-EA | 1 FLG ADP 595 E 304SS PXL F010595XEL | 209.4500 | 628.35 |
| | MTR'S REQUIRED | | |
| **5**<br>U/M-EA | 2 FLG SDP 595 E 304SS PXL F02059XEL | 284.2600 | 1421.30 |
| | MTR'S REQUIRED | | |

**\*CONTINUED\***          5   05/10/13
**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



# MRC
**McJunkin Red Man Corporation**

# I N V O I C E

**REMIT TO:**
**MCJUNKIN RED MAN CORPORATION**
**1008 SOLUTION CENTER**
**CHICAGO          IL 60677-1000**

PAGE     3

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 7241099998 |
|---|---|---|
| 132176-PL03.02 | | |
| REL/REQ NO. | INVOICE DATE | 05/10/13 |

| | | CUSTOMER SHIP NUMBER | 70189 0271 |
|---|---|---|---|
| TERMS | NET 30 DAYS | CUSTOMER SERVICE REP. | GREG T EDWARDS    #002 |
| DAY SHIPPED | 04/29/13 | ORDERED BY | |
| SHIPPED VIA | BEST TRUCK | | |

**BILL TO:**

STONE & WEBSTER

**SHIP TO:**

STONE & WEBSTER
P.O.# # 132176-PL03.02
WILL ADVISE

WAYNESBORO GA 30830

W

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| 32 U/M-EA | 2 X 1 CONC 594 304SS LGT TXT FB60594X3T  MTR'S REQUIRED | 54.1300 | 1732.16 |
| 105 U/M-EA | 1 TEE 592 E 304SS PXPXP F010592XEP  MTR'S REQUIRED | 57.9900 | 6088.95 |
| 50 U/M-EA | 2 TEE 592 E 304SS PXPXP F020592XEP  MTR'S REQUIRED | 92.4600 | 4623.00 |
| 145 U/M-EA | 2X2X1 RD TEE 593 E 304SS FB73593XEP  MTR'S REQUIRED | 92.6200 | 13429.90 |
| 2 U/M-EA | 2 PFT 505 TOOL W/JAWS R000505PFT  MTR'S REQUIRED | 6339.0000 | 12678.00 |
| 1 U/M-EA | PFT 509 TOOL (BATTERY OPERATED) R000509PFT  MTR'S REQUIRED | 4513.0000 | 4513.00 |

```
POD(S) 7241099003      7241099004      7241099005      7241099006
POD(S) 7241099007      7241099008      7241099009      7241099010
POD(S) 7241099011      7241099012      7241099013      7241099014
POD(S) 7241099015      7241099016      7241099017      7241099018
POD(S) 7241099019      7241099020      7241099021      7241099022
POD(S) 7241099023      7241099024      7241099025      7241099026
POD(S) 7241099027
```

| | INVOICE TOTAL | | 112,934.00 |
|---|---|---|---|

6    05/10/13
**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.



**I N V O I C E**

REMIT TO:

**MCJUNKIN RED MAN CORPORATION
1008 SOLUTION CENTER
CHICAGO          IL 60677-1000**

PAGE    1

| YOUR PURCHASE ORDER NUMBER | **INVOICE NUMBER** | 7241099999 |
|---|---|---|
| 132176-PL03.02 | **INVOICE DATE** | 05/03/13 |

| REL/REQ NO. | | |
|---|---|---|

| TERMS | NET 30 DAYS | **CUSTOMER SHIP NUMBER** | 70189 0271 |
| DAY SHIPPED | 04/29/13 | **CUSTOMER SERVICE REP.** | GREG T EDWARDS    #002 |
| SHIPPED VIA | BEST TRUCK | **ORDERED BY** | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

STONE & WEBSTER
P.O.# # 132176-PL03.02
WILL ADVISE

WAYNESBORO GA 30830

W

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| 6,111 U/M-FT | 1 PIPE 304/304LSS SCH 5 PF T010905X05 | 5.4000 | 32999.40 |
| | MTR'S REQUIRED | | |
| 5,208 U/M-FT | 2 PIPE 304/304LSS SCH 5 PF T020905X05 | 7.8900 | 41091.12 |
| | MTR'S REQUIRED | | |
| | OUT BOUND FREIGHT FRT | | 1921.05 |

POD(S) 7241099001      7241099002

WE WILL PROVIDE A COPY OF THE FREIGHT
BILL TO SUPPORT THIS INVOICE UPON
REQUEST. PLEASE CONTACT CREDIT/COLLECTION DEPARTMENT
AT (304) 347-2603 IF YOU REQUIRE THIS
DOCUMENTATION.

INVOICE TOTAL          76,011.57

6    05/03/13
**ORIGINAL INVOICE**

*Address all questions
Pertaining to this
Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.

# MRC Global

**5209778001**

| Invoice No: | 5209778001 |
|---|---|
| Order No: | 5209778 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001382 | | | 05/10/2017 | 05/11/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**

WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**

WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: JOHNSON       - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR       - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 64151215 | RECTORSEAL 25431 1 PT YELLOW #5 THREAD SEALANT | 120 | EA | 14.89 | | 14.89 | 1786.80 |
| | | POD: 5209778001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $1,786.80 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $1,786.80 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
**MRC Global (US) Inc.**

**ORIGINAL INVOICE**

*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global™

## DELIVERY RECEIPT

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**5209778001**

| Sales Order | |
|---|---|
| **Number** 5209778-001 **Page** | 1 |
| **Printed** 05/10/17 16:35 | |

| **Deliver To:** | | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE | | AUGUSTA GA | | WVG3001382 |
| NUCLEAR CONSTRUCTION | | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | | AUGUSTA          GA 30901 | | |
| 7828 RIVER ROAD | | | | |
| WAYNESBORO          GA 30830 | | | | **Ordered by:** |

| Promised - 05/10/17 Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|
| Shipped - 05/10/17   Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW   A | Customer Ship No. - 84066-1951 |

SIGNED BY: JOHNSON          - REL: 001
SCANNED BY: COLE VERDELL     - REL: 001
COMPANY: FLUOR               - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 64151215 | 120 | | 120 | EA | RECTORSEAL 25431 1 PT YELLOW #5 THREAD SEALANT | 001 |

**RECEIVING INFO:  Company:  FLUOR          Date:  05/10/17   Signed By:   JOHNSON          Signature:** Karen Johnson

| Tubes- | Box/Bag- | Crates- | Pallets- | 1 | Pieces- | Bundles- | Picked by- 977 | Checked by- CV | Staged- | |
|---|---|---|---|---|---|---|---|---|---|---|
| Order Weight- | 180.00 | Material Tot- | | | Freight- $ | .00 Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.          MRPACK (Rev 10/16)

# MRC Global

**5194621001**

| | |
|---|---|
| Invoice No: | 5194621001 |
| Order No: | 5194621 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001391 | | | 05/04/2017 | 05/05/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 0858XXXX | PREMIUM FLAPPER - RED | 12 | EA | 4.90 | | 4.90 | 58.80 |
| 2 | 6158XXXX | 1/2" NYLON TUBING, NATURAL COLOR 100FT/PK | 2 | PK | 102.56 | | 102.56 | 205.12 |
| | | POD: 5194621001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $263.92 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $263.92 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions"(which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to  the country of ultimate destination  for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
**MRC Global (US) Inc.**

194621

**ORIGINAL INVOICE**
*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global™

**DELIVERY RECEIPT** Restructure Invoices

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

5194621001

| Exhibit | **Sales Order** | |
|---|---|---|
| | **Number** 5194621-001 **Page** | 1 |
| | **Printed** 05/05/17 14:58 | |

| **Deliver To:** | | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE | | AUGUSTA GA | | WVG3001391 |
| NUCLEAR CONSTRUCTION | | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | | AUGUSTA        GA 30901 | | |
| 7828 RIVER ROAD | | | | |
| WAYNESBORO        GA 30830 | | | | **Ordered by:** |

| Promised - 05/10/17 Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|
| Shipped - 05/04/17   Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW    A | Customer Ship No. - 84066-1951 |

```
SIGNED BY: BOOKER           - REL: 001
SCANNED BY: COLE VERDELL    - REL: 001
COMPANY: FLUOR              - REL: 001
SIGNED DATE: 05/05/17 - REL: 001
```

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 0858XXXX | 12 | | 12 | EA | PREMIUM FLAPPER - RED | 001 |
| | 6158XXXX | 2 | | 2 | PK | 1/2" NYLON TUBING, NATURAL COLOR 100FT/PK | 002 |

**RECEIVING INFO:  Company:  FLUOR          Date:  05/05/17   Signed By:   BOOKER          Signature:**

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- 1 | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- | .00 | Material Tot- | | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

These materials are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5194621003**

| | |
|---|---|
| Invoice No: | 5194621003 |
| Order No: | 5194621 |
| Page: | 1 of 1 |

| Customer Order No: WVG3001391 | REL/REQ No: | Ordered By: | Date Shipped: 05/10/2017 | Invoice Date: 05/11/2017 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 84066-1951 | Servicing Branch: 026 -   AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: BOOKER      - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR          - REL: 001
SIGNED DATE: 05/05/17 - REL: 001          SIGNED BY: JOHNSON      - REL: 003          SCANNED BY: COLE VERDELL   - REL: 003
COMPANY: FLUOR          - REL: 003          SIGNED DATE: 05/10/17 - REL: 003

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 3 | 7863XXXX | WELD-ON IPS 781 CLEAR PVC CEMENT | 12 | QT | 13.87 | | 13.87 | 166.44 |
| | | POD: 5194621003 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $166.44 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $166.44 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
### MRC Global (US) Inc.

**ORIGINAL INVOICE**

*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global™

| | | Exhibit | Sales Order | |
|---|---|---|---|---|
| | | | **Number** 5194621-003 **Page** | 1 |
| | | | **Printed** 05/10/17 16:35 | |

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

5194621003

| **Deliver To:** | | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE | | AUGUSTA GA | | WVG3001391 |
| NUCLEAR CONSTRUCTION | | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | | AUGUSTA        GA 30901 | | |
| 7828 RIVER ROAD | | | | |
| WAYNESBORO        GA 30830 | | | | **Ordered by:** |

| Promised - 05/10/17 Salesman - CLINT FAIN | Ship VIA -MRC TRUCK | Terms -NET 30 DAYS |
|---|---|---|
| Shipped - 05/10/17    Phone - (706) 724-7666 | Freight Terms -PREPAID & ALLOW    A | Customer Ship No. -84066-1951 |

```
SIGNED BY: BOOKER          - REL: 001
SCANNED BY: COLE VERDELL    - REL: 001
COMPANY: FLUOR             - REL: 001
SIGNED DATE: 05/05/17 - REL: 001
SIGNED BY: JOHNSON         - REL: 003
SCANNED BY: COLE VERDELL    - REL: 003
COMPANY: FLUOR             - REL: 003
SIGNED DATE: 05/10/17 - REL: 003
```

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 7863XXXX | 12 | | 12 | QT | WELD-ON IPS 781 CLEAR PVC CEMENT | 003 |

| **RECEIVING INFO:** | **Company:** FLUOR | **Date:** 05/10/17 | **Signed By:** JOHNSON | **Signature:** *Karen Johnson* |
|---|---|---|---|---|

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- 462 | Checked by- SXP | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- .00 | Material Tot- | | Freight- $ .00 | Other- $ .00 | Tax- $ .00 | Total- $ .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5194465001**

| | |
|---|---|
| Invoice No: | 5194465001 |
| Order No: | 5194465 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001392 | | | 05/08/2017 | 05/08/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 19085155 | 1/2 GALV CS SQ HEAD BARSTOCK PLUG THD C-1008 SAE-J531 | 10 | EA | 0.22 | | 0.22 | 2.20 |
| 15 | 21618519 | 3 X 12 XH BLK CS SMLS PIPE NIPPLE TBE A106 GR B | 12 | EA | 27.50 | | 27.50 | 330.00 |
| 18 | 7701XXXX | 1/2" CPVC X 3/8" COMPRESSION RIGHT ANGLE STOP VALVE POD: 5194465001 | 12 | EA | 10.89 | | 10.89 | 130.68 |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $462.88 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $462.88 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
### MRC Global (US) Inc.

194465

**ORIGINAL INVOICE**
*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global™

**DELIVERY RECEIPT** Restricted Use Invoices

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**5194465001**

**Exhibit**

**Sales Order**

| Number | 5194465-001 | Page | 1 |
| --- | --- | --- | --- |
| Printed | 05/08/17 16:01 | | |

| Deliver To: | | From: | | 01-026 |
| --- | --- | --- | --- | --- |
| WECTEC GLOBAL PROJECTS SERVICE NUCLEAR CONSTRUCTION VOGTLE UNITS 3 & 4 7828 RIVER ROAD WAYNESBORO         GA 30830 | | AUGUSTA GA 519 LANEY WALKER BLVD AUGUSTA              GA 30901 | | |

**Customer Purchase Order**

WVG3001392

**Customer Release/Requisition No.**

**Ordered by:**

| Promised - 05/10/17 | Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
| --- | --- | --- | --- |
| Shipped - 05/08/17 | Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW   A | Customer Ship No. - 84066-1951 |

SIGNED BY: KENT               - REL: 001
SCANNED BY: COLE VERDELL      - REL: 001
COMPANY: FLUOR                - REL: 001
SIGNED DATE: 05/08/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Ordered | Backorder | Shipped | | | |
| | 19085155 | 10 | | 10 | EA | 1/2 GALV CS SQ HEAD BARSTOCK PLUG THD C-1008 SAE-J531 | 001 |
| | 21618519 | 12 | | 12 | EA | 3 X 12 XH BLK CS SMLS PIPE NIPPLE TBE A106 GR B | 015 |
| | 7701XXXX | 12 | | 12 | EA | 1/2" CPVC X 3/8" COMPRESSION RIGHT ANGLE STOP VALVE | 018 |

*La Tanya Kent*

| RECEIVING INFO: | Company: FLUOR | Date: 05/08/17 | Signed By: KENT | Signature: |
| --- | --- | --- | --- | --- |

| Tubes- | Box/Bag- 3 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- CV | Checked by- JC | Staged- |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Order Weight- 115.80 | Material Tot- | | Freight-$ .00 | Other-$ .00 | Tax-$ .00 | Total-$ .00 | | |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5194465003**

| | | |
|---|---|---|
| **Invoice No:** | 5194465003 | |
| **Order No:** | 5194465 | |
| **Page:** | 1 of 2 | |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001392 | | | 05/10/2017 | 05/11/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC         NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO         GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: KENT        - REL: 001           SCANNED BY: COLE VERDELL   - REL: 001           COMPANY: FLUOR          - REL: 001
SIGNED DATE: 05/08/17 - REL: 001           SIGNED BY: JOHNSON        - REL: 003           SCANNED BY: COLE VERDELL   - REL: 003
COMPANY: FLUOR         - REL: 003           SIGNED DATE: 05/10/17 - REL: 003

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 2 | 18084112 | 1 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 10 | EA | 1.16 | | 1.16 | 11.60 |
| 3 | 18084066 | 1/2 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 10 | EA | 0.61 | | 0.61 | 6.10 |
| 4 | 19981665 | 1/4 BS117A-04 BRS SOLID SQ HEAD PLUG THD B584 | 10 | EA | 0.71 | | 0.71 | 7.10 |
| 5 | 18084040 | 3/8 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 10 | EA | 0.58 | | 0.58 | 5.80 |
| 6 | 19981134 | 3/4 BRS 117 CORED SQ HEAD PLUG THD ASTM B584 | 10 | EA | 3.94 | | 3.94 | 39.40 |
| 7 | 19080145 | 3/4 BLK CI CORED SQ HEAD PLUG THD A126 GR A | 10 | EA | 1.20 | | 1.20 | 12.00 |
| 8 | 19981711 | 1/2 117 A BRS SOLID SQ HEAD PLUG THD B584 | 10 | EA | 3.13 | | 3.13 | 31.30 |
| 9 | 18084066 | 1/2 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 10 | EA | 0.61 | | 0.61 | 6.10 |
| 10 | 18084023 | 1/4 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 10 | EA | 0.55 | | 0.55 | 5.50 |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

194465

**ORIGINAL INVOICE**

*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global

**5194465003**

| | |
|---|---|
| Invoice No: | 5194465003 |
| Order No: | 5194465 |
| Page: | 2 of 2 |

| Customer Order No: WVG3001392 | REL/REQ No: | Ordered By: | Date Shipped: 05/10/2017 | Invoice Date: 05/11/2017 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 84066-1951 | Servicing Branch: 026 - AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 11 | 18084040 | 3/8 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 10 | EA | 0.58 | | 0.58 | 5.80 |
| 12 | 78621818 | 2 S80 PVC COUPLING SW D2467 | 24 | EA | 2.59 | | 2.59 | 62.16 |
| 13 | 78620196 | 2 S40 PVC COUPLING SW D2466 | 24 | EA | 0.73 | | 0.73 | 17.52 |
| 14 | 18025175 | 1 X 1 X 3/4 3000# BLK CS REDUCING TEE THD SA105 | 12 | EA | 8.45 | | 8.45 | 101.40 |
| 16 | 19226468 | 1 X 1 X 3/4 150# GALV MI REDUCING TEE THD A197 | 12 | EA | 7.11 | | 7.11 | 85.32 |
| 17 | 21617890 | 2 X 12 XH BLK CS SMLS PIPE NIPPLE TBE A106 GR B | 12 | EA | 13.05 | | 13.05 | 156.60 |
| | | POD: 5194465003 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS     TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $553.70 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $553.70 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than  the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtai ning approval from the U.S. government or as  otherwise authorized by U.S. law and regul ation.

## We Make Energy Flow™
### MRC Global (US) Inc.

194465

**ORIGINAL INVOICE**

*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global™

## DELIVERY RECEIPT — Restaurante Invoices

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**5194465003**

| **Exhibit** | **Sales Order** | |
|---|---|---|
| | **Number** 5194465-003 **Page** | 1 |
| | **Printed** 05/10/17 16:35 | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE | AUGUSTA GA | | WVG3001392 |
| NUCLEAR CONSTRUCTION | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | AUGUSTA       GA 30901 | | |
| 7828 RIVER ROAD | | | |
| WAYNESBORO        GA 30830 | | | **Ordered by:** |

| Promised - 05/10/17 Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|
| Shipped - 05/10/17    Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW    A | Customer Ship No. - 84066-1951 |

```
SIGNED BY: KENT              - REL: 001
SCANNED BY: COLE VERDELL     - REL: 001
COMPANY: FLUOR               - REL: 001
SIGNED DATE: 05/08/17 - REL: 001
SIGNED BY: JOHNSON           - REL: 003
SCANNED BY: COLE VERDELL     - REL: 003
COMPANY: FLUOR               - REL: 003
SIGNED DATE: 05/10/17 - REL: 003
```

| CPO Line | Customer Part/Item ID | Quantity Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 18084112 | 10 | | 10 | EA | 1 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 002 |
| | 18084066 | 10 | | 10 | EA | 1/2 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 003 |
| | 19981665 | 10 | | 10 | EA | 1/4 BS117A-04 BRS SOLID SQ HEAD PLUG THD B584 | 004 |
| | 18084040 | 10 | | 10 | EA | 3/8 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 005 |
| | 19981134 | 10 | | 10 | EA | 3/4 BRS 117 CORED SQ HEAD PLUG THD ASTM B584 | 006 |
| | 19080145 | 10 | | 10 | EA | 3/4 BLK CI CORED SQ HEAD PLUG THD A126 GR A | 007 |
| | 19981711 | 10 | | 10 | EA | 1/2 117 A BRS SOLID SQ HEAD PLUG THD B584 | 008 |
| | 18084066 | 10 | | 10 | EA | 1/2 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 009 |
| | 18084023 | 10 | | 10 | EA | 1/4 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 010 |
| | 18084040 | 10 | | 10 | EA | 3/8 2/6000# BLK CS SOLID SQ HEAD PLUG THD SA105 | 011 |
| | 78621818 | 24 | | 24 | EA | 2 S80 PVC COUPLING SW D2467 | 012 |
| | 78620196 | 24 | | 24 | EA | 2 S40 PVC COUPLING SW D2466 | 013 |
| | 18025175 | 12 | | 12 | EA | 1 X 1 X 3/4 3000# BLK CS REDUCING TEE THD SA105 | 014 |
| | 19226468 | 12 | | 12 | EA | 1 X 1 X 3/4 150# GALV MI REDUCING TEE THD A197 | 016 |

|  **FLUOR** |  **05/10/17** |  **JOHNSON** |
|---|---|---|

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any other person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.    MRPACK (Rev 10/16)

# MRC Global

**DELIVERY RECEIPT**

PO Box 513    Charleston WV 25322

| SO # | 5194465003 | **Page** | 2 |
|---|---|---|---|
| PO # | WVG3001392 | | |
| **Printed** | 05/10/17 16:35 | | |

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 21617890 | 12 | | 12 | EA | 2 X 12 XH BLK CS SMLS PIPE NIPPLE TBE A106 GR B | 017 |

**RECEIVING INFO:** **Company:** **Date:** **Signed By:** **Signature:** _Karen Johnson_

| Tubes- | Box/Bag- | Crates- | Pallets- | 1 | Pieces- | Bundles- | Picked by- 446 | Checked by- CV | Staged- | |
|---|---|---|---|---|---|---|---|---|---|---|
| Order Weight- 135.72 | Material Tot- | | Freight- $ | | | .00 Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

MRPACK (Rev 02/12)

# MRC Global

**5197686001**

| | | |
|---|---|---|
| Invoice No: | 5197686001 |
| Order No: | 5197686 |
| Page: | 1 of 1 |

| Customer Order No:<br>WVG3001397 | REL/REQ No: | Ordered By: | Date Shipped:<br>05/10/2017 | Invoice Date:<br>05/11/2017 |
|---|---|---|---|---|

| Customer Service Rep:<br>CLINT FAIN | Phone:<br>(706)724-7666 | Terms:<br>NET 30 DAYS |
|---|---|---|

| Customer No:<br>84066-1951 | Servicing Branch:<br>026 -   AUGUSTA GA | Shipped Via:<br>MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: JOHNSON      - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR      - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 0858XXXX | 44" DIA. X 12" DEEP FME COVER WITH CORD<br>LOCK & DRAWSTRING 5/PK | 2 | PK | 143.51 | | 143.51 | 287.02 |
| | | POD: 5197686001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS      TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $287.02 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $287.02 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to  the country of ultimate destination  for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtai ng approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

**ORIGINAL INVOICE**

*Inquiries to*  CREDIT DEPARTMENT
*304-348-4927*

# MRC Global™

## DELIVERY RECEIPT

Restage/use Invoices

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**Exhibit**

| Sales Order | | |
|---|---|---|
| **Number** 5197686-001 **Page** | | 1 |
| **Printed** 05/10/17 16:35 | | |

5197686001

| Deliver To: | | From: | 01-026 |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO        GA 30830 | | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA            GA 30901 | |

**Customer Purchase Order**

WVG3001397

**Customer Release/Requisition No.**

**Ordered by:**

| | |
|---|---|
| Promised - 05/10/17 Salesman - CLINT FAIN | |
| Shipped - 05/10/17 Phone - (706) 724-7666 | |

Ship VIA -MRC TRUCK

Freight Terms -PREPAID & ALLOW    A

**Terms** -NET 30 DAYS

Customer Ship No. -84066-1951

SIGNED BY: JOHNSON        - REL: 001
SCANNED BY: COLE VERDELL    - REL: 001
COMPANY: FLUOR            - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 0858XXXX | 2 | | 2 | PK | 44" DIA. X 12" DEEP FME COVER WITH CORD LOCK & DRAWSTRING 5/PK | 001 |

RECEIVING INFO:  Company:  FLUOR          Date:  05/10/17  Signed By:  JOHNSON          Signature: Karen Johnson

| Tubes- | Box/Bag- 2 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- | .00 | Material Tot- | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5194709001**

| | |
|---|---|
| Invoice No: | 5194709001 |
| Order No: | 5194709 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001451 | | | 05/10/2017 | 05/11/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: JOHNSON       - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR       - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 6415XXXX | 3/4" 90 DEGREE ELBOW FASTPIPE | 20 | EA | 10.25 | | 10.25 | 205.00 |
| 2 | 6415XXXX | 3/4" ALUM TUBING 19 FT. 8 IN. LONG FASTPIPE | 5 | EA | 27.99 | | 27.99 | 139.95 |
| 3 | 6415XXXX | 1-1/2" ALUM TUBING 19 FT 8 IN LONG FASTPIPE | 10 | EA | 65.32 | | 65.32 | 653.20 |
| 4 | 6415XXXX | 1-1/2" 90 DEGREE ELBOW FASTPIPE | 40 | EA | 25.19 | | 25.19 | 1007.60 |
| 5 | 6415XXXX | 1-1/2" EQUAL TEE FASTPIPE | 5 | EA | 37.32 | | 37.32 | 186.60 |
| 6 | 6415XXXX | 1-1/2" SADDLE DROP X 1" FASTPIPE | 25 | EA | 27.05 | | 27.05 | 676.25 |
| 7 | 6415XXXX | 1" X 3/4" REDUCTION UNION FASTPIPE | 25 | EA | 15.85 | | 15.85 | 396.25 |
| 8 | 6415XXXX | 1-1/2" REDUCTION TEE X 1" FASTPIPE | 20 | EA | 37.32 | | 37.32 | 746.40 |
| 9 | 6415XXXX | 2" SPANNER WRENCH FASTPIPE | 5 | EA | 37.32 | | 37.32 | 186.60 |
| 10 | 6415XXXX | 1-1/2" END CAP FASTPIPE | 12 | EA | 27.99 | | 27.99 | 335.88 |
| 11 | 6415XXXX | 1" 90 DEGREE ELBOW FASTPIPE | 40 | EA | 15.85 | | 15.85 | 634.00 |
| | | POD: 5194709001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS        TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $5,167.73 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $5,167.73 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

194709

**ORIGINAL INVOICE**

*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global™

**DELIVERY RECEIPT**

Restaurbse Invoices

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**Exhibit**

**Sales Order**

| | |
|---|---|
| Number 5194709-001 | Page 1 |
| Printed 05/10/17 16:35 | |

5194709001

| Deliver To: | From: | 01-026 | Customer Purchase Order |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA GA 30901 | | WVG3001451 |
| | | | **Customer Release/Requisition No.** |
| | | | |
| | | | **Ordered by:** |

| | | | |
|---|---|---|---|
| Promised - 05/10/17 | Salesman - CLINT FAIN | Ship VIA -MRC TRUCK | Terms -NET 30 DAYS |
| Shipped - 05/10/17 | Phone - (706) 724-7666 | Freight Terms -PREPAID & ALLOW A | Customer Ship No. -84066-1951 |

SIGNED BY: JOHNSON - REL: 001
SCANNED BY: COLE VERDELL - REL: 001
COMPANY: FLUOR - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 6415XXXX | 20 | | 20 | EA | 3/4" 90 DEGREE ELBOW FASTPIPE | 001 |
| | 6415XXXX | 5 | | 5 | EA | 3/4" ALUM TUBING 19 FT. 8 IN. LONG FASTPIPE | 002 |
| | 6415XXXX | 10 | | 10 | EA | 1-1/2" ALUM TUBING 19 FT 8 IN LONG FASTPIPE | 003 |
| | 6415XXXX | 40 | | 40 | EA | 1-1/2" 90 DEGREE ELBOW FASTPIPE | 004 |
| | 6415XXXX | 5 | | 5 | EA | 1-1/2" EQUAL TEE FASTPIPE | 005 |
| | 6415XXXX | 25 | | 25 | EA | 1-1/2" SADDLE DROP X 1" FASTPIPE | 006 |
| | 6415XXXX | 25 | | 25 | EA | 1" X 3/4" REDUCTION UNION FASTPIPE | 007 |
| | 6415XXXX | 20 | | 20 | EA | 1-1/2" REDUCTION TEE X 1" FASTPIPE | 008 |
| | 6415XXXX | 5 | | 5 | EA | 2" SPANNER WRENCH FASTPIPE | 009 |
| | 6415XXXX | 12 | | 12 | EA | 1-1/2" END CAP FASTPIPE | 010 |
| | 6415XXXX | 40 | | 40 | EA | 1" 90 DEGREE ELBOW FASTPIPE | 011 |

**RECEIVING INFO: Company: FLUOR    Date: 05/10/17    Signed By: JOHNSON    Signature:** *Karen Johnson*

| Tubes- | 3 | Box/Bag- | Crates- | Pallets- 1 | Pieces- | Bundles- | Picked by- 470 | Checked by- JC | Staged- |
|---|---|---|---|---|---|---|---|---|---|
| Order Weight- | | .00 | Material Tot- | | Freight- $ | .00 Other- $ | .00 Tax- $ | .00 | Total- $ .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global™

**5205862001**

| | |
|---|---|
| Invoice No: | 5205862001 |
| Order No: | 5205862 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001468 | | | 05/10/2017 | 05/11/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: JOHNSON      - REL: 001          SCANNED BY: COLE VERDELL   - REL: 001          COMPANY: FLUOR      - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 76277176 | 1/2 3000# T316/316L SS TEE THD SA182 IMP | 200 | EA | 10.44 | | 10.44 | 2088.00 |
| 2 | 76237468 | 1/2 3000# T316/316L SS 45 DEG ELL THD SA182 IMP | 50 | EA | 12.31 | | 12.31 | 615.50 |
| 3 | 76048088 | 1/2 X 4 S80S T304/304L SS SMLS PIPE NIPPLE TBE A733 | 50 | EA | 7.29 | | 7.29 | 364.50 |
| 4 | 76048126 | 1/2 X 6 S80S T304/304L SS SMLS PIPE NIPPLE TBE A733 | 200 | EA | 10.49 | | 10.49 | 2098.00 |
| 5 | 76251215 | 1/2 150/3K/6K T316SS SQ HEAD PLUG THD SA182 IMP | 50 | EA | 1.86 | | 1.86 | 93.00 |
| 6 | 76046751 | 1/4 X 4 S80S T304/304L SS SMLS PIPE NIPPLE TBE A733 | 200 | EA | 4.71 | | 4.71 | 942.00 |
| | | POD: 5205862001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $6,201.00 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $6,201.00 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
MRC Global (US) Inc.

**ORIGINAL INVOICE**
*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global™

## DELIVERY RECEIPT

Restagingorse Invoices

| | | |
|---|---|---|
| **Sales Order** | | |
| **Number** 5205862-001 | **Page** | 1 |
| **Printed** 05/10/17 16:35 | | |

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**5205862001**

| Deliver To: | | 01-026 | Customer Purchase Order |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE | From: | | WVG3001468 |
| NUCLEAR CONSTRUCTION | AUGUSTA GA | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | 519 LANEY WALKER BLVD | | |
| 7828 RIVER ROAD | AUGUSTA          GA 30901 | | |
| WAYNESBORO        GA 30830 | | | **Ordered by:** |

| | | |
|---|---|---|
| Promised - 05/10/17  Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
| Shipped - 05/10/17   Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW    A | Customer Ship No. - 84066-1951 |

SIGNED BY: JOHNSON          - REL: 001
SCANNED BY: COLE VERDELL     - REL: 001
COMPANY: FLUOR              - REL: 001
SIGNED DATE: 05/10/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 76277176 | 200 | | 200 | EA | 1/2 3000# T316/316L SS TEE THD SA182 IMP | 001 |
| | 76237468 | 50 | | 50 | EA | 1/2 3000# T316/316L SS 45 DEG ELL THD SA182 IMP | 002 |
| | 76048088 | 50 | | 50 | EA | 1/2 X 4 S80S T304/304L SS SMLS PIPE NIPPLE TBE A733 | 003 |
| | 76048126 | 200 | | 200 | EA | 1/2 X 6 S80S T304/304L SS SMLS PIPE NIPPLE TBE A733 | 004 |
| | 76251215 | 50 | | 50 | EA | 1/2 150/3K/6K T316SS SQ HEAD PLUG THD SA182 IMP | 005 |
| | 76046751 | 200 | | 200 | EA | 1/4 X 4 S80S T304/304L SS SMLS PIPE NIPPLE TBE A733 | 006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **RECEIVING INFO:  Company:  FLUOR** | **Date:  05/10/17** | **Signed By:  JOHNSON** | | | **Signature:** | *Karen Johnson* |

| Tubes- | Box/Bag- 3 | Crates- | Pallets- 1 | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 550.50 | Material Tot- | | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**0453505000**

| | | |
|---|---|---|
| Invoice No: | 0453505000 | |
| Order No: | 0453505 | |
| Page: | 1 of 1 | |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: | **DO NOT MAIL** |
|---|---|---|---|---|---|
| 132175-C-121.15 REV.0 | | | 12/14/2015 | 12/15/2015 | |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| SEAN THARPE | (000)000-0000 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE        LA 70884

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO        GA 30830

ORIGINAL INVOICE # 8444095001
PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
---------------------------------------
CREDIT ONLY IS FOR FOOTAGE DISCREPANCY
---------------------------------------

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 66640353 | 1 S80S T304/304L SS SMLS PIPE PE SC | 2.4000 | FT | 11.66 - | | 11.66 - | 27.98- |
| | | 17/24 RL SA312 | | | | | | |
| | | POD: 0453505000 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS        TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $27.98- |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $27.98 CR |

If this order was placed under an existing written contract, the terms of such existing contract shall apply.  Otherwise, this order is subject to and governed by MRC Global's  General Terms and Conditions of Sale (found at www.mrcglobal.com/vt
by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

These commodities, technology or software w   ere exported from the United States in   accordance with the
Export Administration   Regulations. Diversion contrary to U.S. law   is prohibited.

## We Make Energy Flow™
**MRC Global (US) Inc.**

**ORIGINAL INVOICE**

*Inquiries to  ERICA MCGINNIS*
304-348-1546

453505

# MRC Global

**8526498001**

| Invoice No: | 8526498001 |
|---|---|
| Order No: | 8526498 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| 132175-C121.15 REV.0 | | | 07/15/2015 | 07/16/2015 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| SEAN THARPE | (000)000-0000 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -  AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

ORIGINAL INVOICE # 8444095001
PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 9001 | 18086123 | 1 3000# BLK CS CAP THD SA105 | 2 | EA | 6.66 - | | 6.66 - | 13.32- |
| | | POD: 8526498001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $13.32- |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $13.32 CR |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions"(which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination  for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtai ng approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

**REPRINTED INVOICE**

*Inquiries to  CREDIT DEPARTMENT*
*304-348-4927*

# MRC


McJunkin Red Man Corporation

**\*\*DO NOT MAIL\*\***

**I N V O I C E**

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS        TX 75320-4392**

PAGE    1

| YOUR PURCHASE ORDER NUMBER | | INVOICE NUMBER | 4832610001 |
|---|---|---|---|
| 132175F001135 | | INVOICE DATE | 08/14/14 |
| REL/REQ NO. | | | |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
|---|---|---|---|
| DAY SHIPPED | 08/13/14 | CUSTOMER SERVICE REP. | SEAN THARPE    #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| | PLEASE NOTE OUR NEW REMIT TO ADDRESS THANK YOU! | | |
| | SIGNED BY: ANNETTE    - REL: 001 | | |
| 4 U/M-EA | 1 GFCP 650010111800 PE3408 / 4710 INT COATED TRANS STL/PE SDR11 MPT X IPS TH | 9.8100 | 39.24 |
| 4 U/M-EA | 1 DIXON AM13 IRON AIR KING UNIVERSAL COUPLING FNPT ENDS W/ SAFETY CLIP | 4.5500 | 18.20 |
| 19 U/M-FT | 1 X 2.17# XH .179 BLK CS SMLS PIPE SC SRL A106 B SPP | 2.0500 | 38.95 |
| 300 U/M-FT | 1" SDR11 HDPE PIPE 20FT | .7000 | 210.00 |
| POD(S) 4832610001 | | | |
| | INVOICE TOTAL | | 306.39 |

3489    08/14/14
**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



# MRC
## McJunkin Red Man Corporation

PO Box 513    Charleston WV 25322

**DELIVERY RECEIPT**

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to McJunkin Red Man's (MRC) General Terms & Conditions of Sale effective on the date of order found at www.mrcglobal.com, which Terms & Conditions are hereby incorporated by reference. If you have problems with the website or questions about the terms, contact MRC's Legal Department at ContractReview@mrcglobal.com.

**Sales Order**

| | |
|---|---|
| **Number** 4832610001 | **Page** 1 |
| **Printed** 08/13/1410:39 | |

4832610001

| **Deliver To:** | **From:** | 01-026 |
|---|---|---|
| STONE & WEBSTER | AUGUSTA GA | |
| NUCLEAR CONSTRUCTION | 519 LANEY WALKER BLVD | |
| VOGTLE UNITS 3 & 4 | AUGUSTA        GA 30901 | |
| 7828 RIVER ROAD | | |
| WAYNESBORO        GA 30830 | | |

**Customer Purchase Order**

132175F001135

**Customer Release/Requisition No.**

**Ordered by:**

| Promised - 08/07/14 **Salesman** - SEAN THARPE | **Ship VIA** - MRC TRUCK | **Terms** - NET 30 DAYS |
|---|---|---|
| Shipped - 08/13/14 **Phone** - (000) 000-0000 | **Freight Terms** - PREPAID & ALLOW    A | **Customer Ship No.** - 70189-0274 |

**SIGNED BY: ANNETTE              - REL: 001**

| CPO Line | Customer Part/Item ID | Quantity Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 63151105 | 4 | | 4 | EA | 1 GFCP 650010111800 PE3408 / 4710 INT COATED TRANS STL/PE SDR11 MPT X IPS TH | 001 |
| | 64720115 | 4 | | 4 | EA | 1 DIXON AM13 IRON AIR KING UNIVERSAL COUPLING FNPT ENDS W/ SAFETY CLIP | 002 |
| | 03800992 | 19 | | 19 | FT | 1 X 2.17# XH .179 BLK CS SMLS PIPE SC SRL A106 B SPP | 003 |
| | 4380XXXX | 300 | | 300 | FT | 1" SDR11 HDPE PIPE 20FT | 004 |

**THIS IS NOT AN INVOICE. DO NOT PAY FROM THIS DOCUMENT.**

**RECEIVED BY -**

| Tubes- | Box/Bag- 2 | Crates- | Pallets- | Pieces- 1 | Bundles- 1 | Picked by- ST | Checked by- MO | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 47.87 | Material Tot- | | | Freight- $ .00 | Other- $ .00 | Tax- $ .00 | | Total- $ .00 |

MRPACK (Rev 01/13)        These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**McJunkin Red Man Corporation**

**\*\*DO NOT MAIL\*\***

**REMIT TO:**

**I N V O I C E**

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS          TX 75320-4392**

PAGE    1

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 5060574001 |
|---|---|---|
| 132175F001241 | INVOICE DATE | 08/29/14 |

| REL/REQ NO. | | |
|---|---|---|

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
|---|---|---|---|
| DAY SHIPPED | 08/28/14 | CUSTOMER SERVICE REP. | SEAN THARPE    #026 |
| SHIPPED VIA | OLD DOMINI | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| - | PLEASE NOTE OUR NEW REMIT TO ADDRESS THANK YOU! | | |
| 300 U/M-EA | 2" FPC34137A YELLOW PIPE CAP | 2.9800 | 894.00 |
| 600 U/M-EA | 4" FPC34169A YELLOW PIPE CAP | 3.4000 | 2040.00 |
| 473 U/M-EA | 6" FPC34179A YELLOW PIPE CAP | 5.4500 | 2577.85 |
| 400 U/M-EA | 8" FPC31733A YELLOW PIPE CAP | 7.6100 | 3044.00 |
| 12 U/M-EA | 10" FPC31735A YELLOW PIPE CAP | 12.8400 | 154.08 |
| 12 U/M-EA | 12" FPC31694A YELLOW PIPE CAP | 12.7000 | 152.40 |
| 88 U/M-EA | 36" FPC31701A YELLOW PIPE CAP | 90.0000 | 7920.00 |
| 1,600 U/M-EA | 1" NPS1B NPS PIPE CAP BLACK | .3600 | 576.00 |

POD(S) 5060574001

INVOICE TOTAL    17,358.33

6357    08/29/14
**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**\*\*DO NOT MAIL\*\***

**I N V O I C E**

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION
P O BOX 204392
DALLAS          TX 75320-4392**

PAGE      1

| YOUR PURCHASE ORDER NUMBER | | INVOICE NUMBER | 5060574004 |
|---|---|---|---|
| 132175F001241 | | **INVOICE DATE** | 10/10/14 |
| REL/REQ NO. | | | |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
|---|---|---|---|
| DAY SHIPPED | 10/09/14 | CUSTOMER SERVICE REP. | SEAN THARPE      #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| | PLEASE NOTE OUR NEW REMIT TO ADDRESS THANK YOU! | | |
| | SIGNED BY: JAY        - REL: 004 | | |
| 300 U/M-EA | 2" FPC34137A YELLOW PIPE CAP | 2.9800 | 894.00 |
| 15 U/M-EA | 10" FPC31735A YELLOW PIPE CAP | 12.8400 | 192.60 |
| 149 U/M-EA | 12" FPC31694A YELLOW PIPE CAP | 12.7000 | 1892.30 |
| 18 U/M-EA | 36" FPC31701A YELLOW PIPE CAP | 90.0000 | 1620.00 |
| POD(S) 5060574004 | | | |
| | INVOICE TOTAL | | 4,598.90 |

*Address all questions
Pertaining to this
Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

**ORIGINAL INVOICE**

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.



# MRC
**McJunkin Red Man Corporation**

PO Box 513    Charleston WV 25322

**DELIVERY RECEIPT**

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to McJunkin Red Man's (MRC) General Terms & Conditions of Sale effective on the date of order found at www.mrcglobal.com, which Terms & Conditions are hereby incorporated by reference. If you have problems with the website or questions about the terms, contact MRC's Legal Department at ContractReview@mrcglobal.com.

5060574004

**Sales Order**

| | |
|---|---|
| **Number** 5060574004 | **Page** 1 |
| **Printed** 10/09/14 12:37 | |

| | |
|---|---|
| **Deliver To:** | **From:** 01-026 |
| STONE & WEBSTER | AUGUSTA GA |
| NUCLEAR CONSTRUCTION | 519 LANEY WALKER BLVD |
| VOGTLE UNITS 3 & 4 | AUGUSTA        GA 30901 |
| 7828 RIVER ROAD | |
| WAYNESBORO      GA 30830 | |

**Customer Purchase Order**

132175F001241

**Customer Release/Requisition No.**

**Ordered by:**

| | |
|---|---|
| **Promised** - 08/29/14 **Salesman** - SEAN THARPE | **Ship VIA** - MRC TRUCK |
| **Shipped** - 10/09/14 **Phone** - (000) 000-0000 | **Freight Terms** - PREPAID & ALLOW A |

**Terms** - NET 30 DAYS
**Customer Ship No.** - 70189-0274

**SIGNED BY: JAY          - REL: 004**

| CPO Line | Customer Part/Item ID | Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 7870XXXX | 300 | | 300 | EA | 2" FPC34137A YELLOW PIPE CAP | 001 |
| | 7870XXXX | 408 | 393 | 15 | EA | 10" FPC31735A YELLOW PIPE CAP | 005 |
| | 7870XXXX | 308 | 159 | 149 | EA | 12" FPC31694A YELLOW PIPE CAP | 006 |
| | 7870XXXX | 72 | 54 | 18 | EA | 36" FPC31701A YELLOW PIPE CAP | 007 |

**THIS IS NOT AN INVOICE. DO NOT PAY FROM THIS DOCUMENT.**

**RECEIVED BY** -

| Tubes- | Box/Bag- | Crates- | Pallets- | Pieces- | Bundles- | Picked by- CF | Checked by- ST | Staged- |
|---|---|---|---|---|---|---|---|---|
| **Order Weight-** | .00 | **Material Tot-** | | **Freight-** $ | .00 **Other-** $ | .00 **Tax-** $ | .00 | **Total-** $ .00 |

MRPACK (Rev 01/13)          These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



# MRC

McJunkin Red Man Corporation

**\*\*DO NOT MAIL\*\***

**INVOICE**

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS          TX 75320-4392**

PAGE    1

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 5060574009 |
|---|---|---|
| 132175F001241 | | |
| REL/REQ NO. | INVOICE DATE | 10/23/14 |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
|---|---|---|---|
| DAY SHIPPED | 10/22/14 | CUSTOMER SERVICE REP. | SEAN THARPE    #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| - | PLEASE NOTE OUR NEW REMIT TO ADDRESS THANK YOU! | | |
| | SIGNED BY: JAY          - REL: 004 | | |
| 125 U/M-EA | 6" FPC34179A YELLOW PIPE CAP | 5.4500 | 681.25 |
| 112 U/M-EA | 10" FPC31735A YELLOW PIPE CAP | 12.8400 | 1438.08 |
| 155 U/M-EA | 12" FPC31694A YELLOW PIPE CAP | 12.7000 | 1968.50 |
| 43 U/M-EA | 36" FPC31701A YELLOW PIPE CAP | 90.0000 | 3870.00 |
| POD(S) 5060574009 | | | |
| | INVOICE TOTAL | | 7,957.83 |

3752   10/23/14

**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)    These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.



**I N V O I C E**

**DO NOT MAIL**

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS          TX 75320-4392**

PAGE    1

| YOUR PURCHASE ORDER NUMBER | | INVOICE NUMBER | 5060574011 |
|---|---|---|---|
| 132175F001241 | | INVOICE DATE | 12/03/14 |
| REL/REQ NO. | | | |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
|---|---|---|---|
| DAY SHIPPED | 12/02/14 | CUSTOMER SERVICE REP. | SEAN THARPE      #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| - | PLEASE NOTE OUR NEW REMIT TO ADDRESS<br>THANK YOU!<br><br>SIGNED BY: JAY          - REL: 004<br>SIGNED BY: WOODS         - REL: 011 | | |
| 281<br>U/M-EA | 10" FPC31735A YELLOW PIPE CAP | 12.8400 | 3608.04 |
| POD(S) 5060574011 | | | |
| | INVOICE TOTAL | | 3,608.04 |

3170   12/03/14
**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

# MRC

**McJunkin Red Man Corporation**

PO Box 513    Charleston WV 25322

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to McJunkin Red Man's (MRC) General Terms & Conditions of Sale effective on the date of order found at www.mrcglobal.com, which Terms & Conditions are hereby incorporated by reference. If you have problems with the website or questions about the terms, contact MRC's Legal Department at ContractReview@mrcglobal.com.

**5060574011**

## Sales Order

| | | |
|---|---|---|
| **Number** 5060574011 | **Page** | 1 |
| **Printed** 12/02/1415:23 | | |

| **Deliver To:** | **From:** | 01-026 |
|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO    GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA          GA 30901 | |

**Customer Purchase Order**

132175F001241

**Customer Release/Requisition No.**

**Ordered by:**

| | |
|---|---|
| **Promised** - 08/29/14 **Salesman** - SEAN THARPE | **Terms** - NET 30 DAYS |
| **Shipped** - 12/02/14  **Phone** - (000) 000-0000 | **Ship VIA** - MRC TRUCK |
| | **Freight Terms** - PREPAID & ALLOW   A  **Customer Ship No.** - 70189-0274 |

```
SIGNED BY: JAY        - REL: 004
SIGNED BY: WOODS      - REL: 011
```

| CPO<br>Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line<br>No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 7870XXXX | 281 | | 281 | EA | 10" FPC31735A YELLOW PIPE CAP | 005 |

**THIS IS NOT AN INVOICE. DO NOT PAY FROM THIS DOCUMENT.**    **RECEIVED BY -** ----------------------------

| Tubes- | Box/Bag- 11 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- CF | Checked by- CG | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- .00 | Material Tot- | | Freight- $ | | .00 Other- $ | .00 Tax- $ | .00 | Total- $ .00 |

MRPACK (Rev 01/13)    These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**DO NOT MAIL**

# INVOICE

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS          TX 75320-4392**

PAGE    1

| YOUR PURCHASE ORDER NUMBER | | INVOICE NUMBER | 5060574012 |
|---|---|---|---|
| 132175F001241 | | **INVOICE DATE** | 02/17/15 |
| **REL/REQ NO.** | | | |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
|---|---|---|---|
| DAY SHIPPED | 02/16/15 | CUSTOMER SERVICE REP. | SEAN THARPE    #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| - | PLEASE NOTE OUR NEW REMIT TO ADDRESS THANK YOU! | | |
| | SIGNED BY: JAY        - REL: 004 | | |
| | SIGNED BY: WOODS       - REL: 011 | | |
| | SIGNED BY: JAMES BOKER   - REL: 010 | | |
| | SIGNED BY: ANETTE      - REL: 012 | | |
| 2 | 6" FPC34179A YELLOW PIPE CAP | 5.4500 | 10.90 |
| U/M-EA | ---------------------------------------------------- | | |
| POD(S) 5060574012 | | | |
| | INVOICE TOTAL | | 10.90 |

2275  02/17/15
**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.



**MRC**
McJunkin Red Man Corporation

PO Box 513     Charleston WV 25322

# DELIVERY RECEIPT

**Sales Order**

**Number** 5060574012   **Page**   1

**Printed**   02/16/15 15:30

| Deliver To: | From: | 01-026 |
|---|---|---|
| STONE & WEBSTER | AUGUSTA GA | |
| NUCLEAR CONSTRUCTION | 519 LANEY WALKER BLVD | |
| VOGTLE UNITS 3 & 4 | AUGUSTA          GA 30901 | |
| 7828 RIVER ROAD | | |
| WAYNESBORO      GA 30830 | | |

**Customer Purchase Order**

132175F001241

**Customer Release/Requisition No.**

**Ordered by:**

**Promised** - 08/29/14  **Salesman** - SEAN THARPE
**Shipped** - 02/16/15   **Phone** - (000) 000-0000

**Ship VIA** - MRC TRUCK
**Freight Terms** - PREPAID & ALLOW    A

**Terms** - NET 30 DAYS
**Customer Ship No.** - 70189-0274

SIGNED BY: JAY           - REL: 004
SIGNED BY: WOODS         - REL: 011
SIGNED BY: JAMES BOKER   - REL: 010
SIGNED BY: ANETTE        - REL: 012

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 7870XXXX | 2 | | 2 | EA | 6" FPC34179A YELLOW PIPE CAP | 003 |

Su per 5/25/15 pic
and rain

**THIS IS NOT AN INVOICE. DO NOT PAY FROM THIS DOCUMENT.**          **RECEIVED BY** -

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- CF | Checked by- MO | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- .00 | Material Tot- | | Freight- $ | .00 | Other- $ | .00 | Tax- $ .00 | Total- $ .00 |

MRPACK (Rev 01/13)          These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**I N V O I C E**

**\*\*DO NOT MAIL\*\***
**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS          TX 75320-4392**

PAGE      1

| YOUR PURCHASE ORDER NUMBER | | INVOICE NUMBER | 7593817007 |
|---|---|---|---|
| 132175F002994 | | | |
| REL/REQ NO. | | INVOICE DATE | 04/15/15 |
| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
| DAY SHIPPED | 04/14/15 | CUSTOMER SERVICE REP. | SEAN THARPE      #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| - | PLEASE NOTE OUR NEW REMIT TO ADDRESS THANK YOU! | | |
| | SIGNED BY: JAMES BOOKER   - REL: 001 | | |
| | SIGNED BY: CURTIS         - REL: 007 | | |
| 20 U/M-EA | 2 X 1 150/3K/6K T304/304L SS HEX HEAD BUSHING THD SA182 SPP | 19.0500 | 381.00 |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| 20 U/M-EA | 1-1/4 X 1 150/3K/6K T304SS HEX HEAD BUSHING THD SA182 SPP | 10.5700 | 211.40 |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| 20 U/M-EA | 1 X 3/4 150/3K/6K T304/304L HEX HEAD BUSHING THD SA182 SPP | 6.0100 | 120.20 |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| 20 U/M-EA | 1 X 1/2 150/3K/6K T304/304L SS HEX HEAD BUSHING THD SA182 SPP | 6.0100 | 120.20 |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| 20 U/M-EA | 1/2 X 3/8 150/3K/6K T304/304L HEX HEAD BUSHING THD SA182 SPP | 3.0200 | 60.40 |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |

**\*CONTINUED\***          2723   04/15/15

**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927



**MRC**
McJunkin Red Man Corporation

**\*\*DO NOT MAIL\*\***
**REMIT TO:**

**I N V O I C E**

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS          TX 75320-4392**

PAGE      2

| YOUR PURCHASE ORDER NUMBER | | **INVOICE NUMBER** | 7593817007 |
|---|---|---|---|
| 132175F002994 | | **INVOICE DATE** | 04/15/15 |
| **REL/REQ NO.** | | | |

| TERMS | NET 30 DAYS | **CUSTOMER SHIP NUMBER** | 70189 0274 |
|---|---|---|---|
| DAY SHIPPED | 04/14/15 | **CUSTOMER SERVICE REP.** | SEAN THARPE    #026 |
| SHIPPED VIA | MRC TRUCK | **ORDERED BY** | |

**BILL TO:**

STONE & WEBSTER

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| | MTR'S REQUIRED<br>MTR'S REQUIRED | | |
| 20<br>U/M-EA | 3/4 X 1/2 150/3K/6K T304/304L HEX HEAD<br>BUSHING THD SA182 SPP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 4.1600 | 83.20 |
| 20<br>U/M-EA | 1/2 X 1/4 150/3K/6K T304/304L SS HEX<br>HEAD BUSHING THD SA182 SPP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 3.0200 | 60.40 |
| 20<br>U/M-EA | 3/8 X 1/4 150/3K/6K T304SS HEX HEAD<br>BUSHING THD SA182 SPP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 2.3800 | 47.60 |
| 20<br>U/M-EA | 1/4 X 1/8 150/3K/6K T304/304L SS HEX<br>HEAD BUSHING THD SA182 SPP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 2.3100 | 46.20 |
| 30<br>U/M-EA | 4 X 1/16 THK GAR 3000 150# BLUE GARD<br>RING GSKT | 1.2900 | 38.70 |
| 30<br>U/M-EA | 3 X 1/16 THK GAR 3000 150# BLUE GARD<br>RING GSKT | .8100 | 24.30 |
| 30 | 2 X 1/16 THK GAR 3000 150# BLUE GARD | .5600 | 16.80 |

**\*CONTINUED\***          2723   04/15/15
**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

15-12751-mew    Doc 911-1    Filed 07/14/17    Entered 07/14/17 14:56:25    Exhibit
Westinghouse Invoices    Pg 71 of 113



**McJunkin Red Man Corporation**

**\*\*DO NOT MAIL\*\***

**I N V O I C E**

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS        TX 75320-4392**

PAGE    3

| YOUR PURCHASE ORDER NUMBER | | INVOICE NUMBER | 7593817007 |
|---|---|---|---|
| 132175F002994 | | INVOICE DATE | 04/15/15 |
| REL/REQ NO. | | | |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
|---|---|---|---|
| DAY SHIPPED | 04/14/15 | CUSTOMER SERVICE REP. | SEAN THARPE    #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| U/M-EA | RING GSKT | | |
| 30 U/M-EA | 1 X 1/16 THK GAR 3000 150# BLUE GARD RING GSKT | .2400 | 7.20 |
| 12 U/M-EA | 1/8 3000# T304/304L SS 90 DEG ELL THD SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 5.0000 | 60.00 |
| 12 U/M-EA | 1/4 3000# T304/304L SS 90 DEG ELL THD SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 4.8600 | 58.32 |
| 12 U/M-EA | 3/8 3000# T304/304L SS 90 DEG ELL THD SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 6.5800 | 78.96 |
| 12 U/M-EA | 1/2 3000# T304/304L SS 90 DEG ELL THD SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 7.6400 | 91.68 |
| 12 U/M-EA | 3/4 3000# T304/304L SS 90 DEG ELL THD SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 10.1200 | 121.44 |

**\*CONTINUED\***        2723   04/15/15
**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.


**McJunkin Red Man Corporation**

**\*\*DO NOT MAIL\*\***

**INVOICE**

**REMIT TO:**
**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS        TX 75320-4392**

PAGE    4

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 7593817007 |
|---|---|---|
| 132175F002994 | | |
| REL/REQ NO. | INVOICE DATE | 04/15/15 |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
|---|---|---|---|
| DAY SHIPPED | 04/14/15 | CUSTOMER SERVICE REP. | SEAN THARPE    #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| - | MTR'S REQUIRED | | |
| 12 U/M-EA | 1 3000# T304/304L SS 90 DEG ELL THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 16.2000 | 194.40 |
| 12 U/M-EA | 2 3000# T304/304L SS 90 DEG ELL THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 47.5800 | 570.96 |
| 12 U/M-EA | 1/2 3000# T304/304L SS TEE THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 9.4900 | 113.88 |
| 12 U/M-EA | 3/4 3000# T304/304L SS TEE THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 13.1000 | 157.20 |
| 12 U/M-EA | 3/8 3000# T304/304L SS UNION THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 13.1600 | 157.92 |
| 12 | 1/2 3000# T304/304L SS UNION THD SA182 | 13.1600 | 157.92 |

\*CONTINUED\*    2723    04/15/15

**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)    These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.



**MRC**

McJunkin Red Man Corporation

**\*\*DO NOT MAIL\*\***
**REMIT TO:**

**I N V O I C E**

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS          TX 75320-4392**

PAGE     5

| YOUR PURCHASE ORDER NUMBER | | INVOICE NUMBER | 7593817007 |
|---|---|---|---|
| 132175F002994 | | | |
| REL/REQ NO. | | INVOICE DATE | 04/15/15 |
| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
| DAY SHIPPED | 04/14/15 | CUSTOMER SERVICE REP. | SEAN THARPE       #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| U/M-EA | IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | | |
| 12<br>U/M-EA | 1 3000# T304/304L SS UNION THD SA182<br>IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 24.8400 | 298.08 |
| 12<br>U/M-EA | 1-1/2 3000# T304/304L SS UNION THD<br>SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 51.7500 | 621.00 |
| 12<br>U/M-EA | 2 3000# T304/304L SS UNION THD SA182<br>IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 69.1900 | 830.28 |
| 12<br>U/M-EA | 1/8 3000# T304/304L SS COUPLING THD<br>SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 3.0500 | 36.60 |
| 12<br>U/M-EA | 1/4 3000# T304/304L SS COUPLING THD<br>SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 1.7900 | 21.48 |

**\*CONTINUED\***          2723   04/15/15

**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.



**MRC**

McJunkin Red Man Corporation

**\*\*DO NOT MAIL\*\***
**REMIT TO:**

**I N V O I C E**

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS          TX 75320-4392**

PAGE      6

| YOUR PURCHASE ORDER NUMBER | **INVOICE NUMBER** | 7593817007 |
|---|---|---|
| 132175F002994 | **INVOICE DATE** | 04/15/15 |

| REL/REQ NO. | | | |
|---|---|---|---|
| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
| DAY SHIPPED | 04/14/15 | CUSTOMER SERVICE REP. | SEAN THARPE    #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| - | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | ---- |
| 12 | 3/8 3000# T304/304L SS COUPLING THD | 2.0300 | 24.36 |
| U/M-EA | SA182 IMP | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| 12 | 1/2 3000# T304/304L SS COUPLING THD | 2.4500 | 29.40 |
| U/M-EA | SA182 IMP | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| 12 | 3/4 3000# T304/304L SS COUPLING THD | 3.2700 | 39.24 |
| U/M-EA | SA182 IMP | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| 12 | 1 3000# T304/304L SS COUPLING THD SA182 | 5.5400 | 66.48 |
| U/M-EA | IMP | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| 12 | 1-1/4 3000# T304/304L SS COUPLING THD | 13.4200 | 161.04 |
| U/M-EA | SA182 IMP | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |
| | MTR'S REQUIRED | | |

**\*CONTINUED\***          2723   04/15/15

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

**ORIGINAL INVOICE**

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

15-10751-mew   Doc 911-1   Filed 07/14/17   Entered 07/14/17 14:56:25   Exhibit
Westinghouse Invoices   Pg 75 of 113



**MRC**

McJunkin Red Man Corporation

**\*\*DO NOT MAIL\*\***

**REMIT TO:**

**I N V O I C E**

MCJUNKIN RED MAN CORPORATION
P O BOX 204392
DALLAS          TX 75320-4392

PAGE      7

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 7593817007 |
|---|---|---|
| 132175F002994 | | |
| REL/REQ NO. | INVOICE DATE | 04/15/15 |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
|---|---|---|---|
| DAY SHIPPED | 04/14/15 | CUSTOMER SERVICE REP. | SEAN THARPE  #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| 12<br>U/M-EA | 1-1/2 3000# T304/304L SS COUPLING THD<br>SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 15.7300 | 188.76 |
| 12<br>U/M-EA | 1/4 150/3K/6K T304SS SOLID SQ HEAD PLUG<br>THD SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 1.6500 | 19.80 |
| 12<br>U/M-EA | 3/8 150/3K/6K T304SS SQ HEAD PLUG THD<br>SA182 SPP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 3.2200 | 38.64 |
| 12<br>U/M-EA | 1/2 150/3K/6K T304SS SOLID SQ HEAD PLUG<br>THD SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 2.3000 | 27.60 |
| 12<br>U/M-EA | 3/4 150/3K/6K T304SS SOLID SQ HEAD PLUG<br>THD SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 3.6100 | 43.32 |
| 12<br>U/M-EA | 1-1/4 150/3K/6K T316/316L SS SQ HEAD<br>PLUG THD SA182<br>MTR'S REQUIRED | 18.6900 | 224.28 |

**\*CONTINUED\***          2723   04/15/15

**ORIGINAL INVOICE**

*Address all questions
Pertaining to this
Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.

15-12751-mew    Doc 911-1    Filed 07/14/17    Entered 07/14/17 14:56:25    Exhibit
Westinghouse Invoices    Pg 76 of 113



**MRC**

McJunkin Red Man Corporation

**\*\*DO NOT MAIL\*\***
**REMIT TO:**

**I N V O I C E**

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS         TX 75320-4392**

PAGE     8

| YOUR PURCHASE ORDER NUMBER | | INVOICE NUMBER | 7593817007 |
|---|---|---|---|
| 132175F002994 | | | |
| REL/REQ NO. | | INVOICE DATE | 04/15/15 |
| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
| DAY SHIPPED | 04/14/15 | CUSTOMER SERVICE REP. | SEAN THARPE     #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| - | MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | | |
| 12<br>U/M-EA | 2 150/3K/6K T304SS SQ HEAD PLUG THD<br>SA182 SPP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 16.8600 | 202.32 |
| 12<br>U/M-EA | 1-1/4 X 2 S40S T304/304L SS WELDED PIPE<br>NIPPLE TBE A733 SPP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 5.3000 | 63.60 |
| 12<br>U/M-EA | 1-1/2 X 2 S40S T304/304L SS WELDED PIPE<br>NIPPLE TBE A733 SPP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 5.5100 | 66.12 |
| 12<br>U/M-EA | 2 X 3 S40S T304/304L SS WELDED PIPE<br>NIPPLE TBE A733 SPP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 11.0200 | 132.24 |
| 20<br>U/M-EA | 1/2 APOL 77F10301 600CWP BRS FP 2PC B<br>VLV THD S/P:RPTFE LH | 8.0200 | 160.40 |
| 20<br>U/M-EA | 3/4 APOL 77F10401 600CWP BRS FP 2PC B<br>VLV THD S/P:RPTFE LH | 10.9700 | 219.40 |

**\*CONTINUED\***          2723   04/15/15

**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.



# MRC

**McJunkin Red Man Corporation**

**\*\*DO NOT MAIL\*\***

**INVOICE**

**REMIT TO:**
**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS          TX 75320-4392**

PAGE      9

| YOUR PURCHASE ORDER NUMBER | INVOICE NUMBER | 7593817007 |
|---|---|---|
| 132175F002994 | | |
| REL/REQ NO. | INVOICE DATE | 04/15/15 |

| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
|---|---|---|---|
| DAY SHIPPED | 04/14/15 | CUSTOMER SERVICE REP. | SEAN THARPE     #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| 20 U/M-EA | 1 APOL 77F10501 600CWP BRS FP 2PC B VLV THD S/P:RPTFE LH | 16.0400 | 320.80 |
| 20 U/M-EA | 2 APOL 77F10801 600CWP BRS FP 2PC B VLV THD S/P:RPTFE LH | 54.7800 | 1095.60 |

POD(S) 7593817007

| | INVOICE TOTAL | | 7,911.12 |
|---|---|---|---|

2735    04/15/15
**ORIGINAL INVOICE**

*Address all questions*
*Pertaining to this*
*Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



**MRC**

**McJunkin Red Man Corporation**

PO Box 513    Charleston WV 25322

# DELIVERY RECEIPT

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to McJunkin Red Man's (MRC) General Terms & Conditions of Sale effective on the date of order found at www.mrcglobal.com, which Terms & Conditions are hereby incorporated by reference. If you have problems with the website or questions about the terms, contact MRC's Legal Department at ContractReview@mrcglobal.com.

7593817007

## Sales Order

| | |
|---|---|
| **Number** 7593817007 | **Page** 1 |
| **Printed** 04/14/1508:46 | |

**Customer Purchase Order**

132175F002994

**Customer Release/Requisition No.**

**Ordered by:**

| Deliver To: | From: | 01-026 |
|---|---|---|
| STONE & WEBSTER NUCLEAR CONSTRUCTION VOGTLE UNITS 3 & 4 7828 RIVER ROAD WAYNESBORO    GA 30830 | AUGUSTA GA 519 LANEY WALKER BLVD AUGUSTA    GA 30901 | |

| Promised - 04/02/15 | Salesman - SEAN THARPE | Ship VIA -MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|---|
| Shipped - 04/14/15 | Phone - (000) 000-0000 | Freight Terms -PREPAID & ALLOW    A | Customer Ship No. -70189-0274 |

**SIGNED BY: JAMES BOOKER    - REL: 001**
**SIGNED BY: CURTIS    - REL: 007**

| CPO Line | Customer Part/Item ID | Quantity Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 76001804 | 20 | | 20 | EA | 2 X 1 150/3K/6K T304/304L SS HEX HEAD BUSHING THD SA182 SPP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 001 |
| | 76005988 | 20 | | 20 | EA | 1-1/4 X 1 150/3K/6K T304SS HEX HEAD BUSHING THD SA182 SPP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 004 |
| | 76006013 | 20 | | 20 | EA | 1 X 3/4 150/3K/6K T304/304L HEX HEAD BUSHING THD SA182 SPP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 005 |
| | 76001803 | 20 | | 20 | EA | 1 X 1/2 150/3K/6K T304/304L SS HEX HEAD BUSHING THD SA182 SPP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 006 |
| | 76006012 | 20 | | 20 | EA | 1/2 X 3/8 150/3K/6K T304/304L HEX HEAD BUSHING THD SA182 SPP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 007 |
| | 76006014 | 20 | | 20 | EA | 3/4 X 1/2 150/3K/6K T304/304L HEX HEAD BUSHING THD SA182 SPP | 008 |

MRPACK (Rev 01/13)

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.



# DELIVERY RECEIPT

**MRC**
McJunkin Red Man Corporation
PO Box 513    Charleston WV 25322

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | 76001801 | 20 | | 20 | EA | 1/2 X 1/4 150/3K/6K T304/304L SS HEX HEAD BUSHING THD SA182 SPP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 009 |
| | 76001814 | 20 | | 20 | EA | 3/8 X 1/4 150/3K/6K T304SS HEX HEAD BUSHING THD SA182 SPP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 010 |
| | 76001800 | 20 | | 20 | EA | 1/4 X 1/8 150/3K/6K T304/304L SS HEX HEAD BUSHING THD SA182 SPP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 011 |
| | 24450333 | 30 | | 30 | EA | 4 X 1/16 THK GAR 3000 150# BLUE GARD RING GSKT | 012 |
| | 24450279 | 30 | | 30 | EA | 3 X 1/16 THK GAR 3000 150# BLUE GARD RING GSKT | 013 |
| | 24450201 | 30 | | 30 | EA | 2 X 1/16 THK GAR 3000 150# BLUE GARD RING GSKT | 014 |
| | 24450104 | 30 | | 30 | EA | 1 X 1/16 THK GAR 3000 150# BLUE GARD RING GSKT | 015 |
| | 76037086 | 12 | | 12 | EA | 1/8 3000# T304/304L SS 90 DEG ELL THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 032 |
| | 76037108 | 12 | | 12 | EA | 1/4 3000# T304/304L SS 90 DEG ELL THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 033 |
| | 76037124 | 12 | | 12 | EA | 3/8 3000# T304/304L SS 90 DEG ELL THD | 034 |

MRPACK (Rev 02/12)



# DELIVERY RECEIPT

McJunkin Red Man Corporation

PO Box 513      Charleston WV 25322

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | | | | | | SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | |
| | 76037159 | 12 | | 12 | EA | 1/2 3000# T304/304L SS 90 DEG ELL THD<br>SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 035 |
| | 76037167 | 12 | | 12 | EA | 3/4 3000# T304/304L SS 90 DEG ELL THD<br>SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 036 |
| | 76037175 | 12 | | 12 | EA | 1 3000# T304/304L SS 90 DEG ELL THD<br>SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 037 |
| | 76037213 | 12 | | 12 | EA | 2 3000# T304/304L SS 90 DEG ELL THD<br>SA182 IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 040 |
| | 76077096 | 12 | | 12 | EA | 1/2 3000# T304/304L SS TEE THD SA182<br>IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 041 |
| | 76077100 | 12 | | 12 | EA | 3/4 3000# T304/304L SS TEE THD SA182<br>IMP<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED<br>MTR'S REQUIRED | 042 |
| | 76087059 | 12 | | 12 | EA | 3/8 3000# T304/304L SS UNION THD SA182<br>IMP | 043 |

MRPACK (Rev 02/12)



**MRC**

McJunkin Red Man Corporation

PO Box 513    Charleston WV 25322

# DELIVERY RECEIPT

SO # 7593817007   **Page**   4
PO # 132175F002994
**Printed** 04/14/1508:46

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | 76087067 | 12 | | 12 | EA | 1/2 3000# T304/304L SS UNION THD SA182 IMP | 044 |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | 76087083 | 12 | | 12 | EA | 1 3000# T304/304L SS UNION THD SA182 IMP | 046 |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | 76087105 | 12 | | 12 | EA | 1-1/2 3000# T304/304L SS UNION THD SA182 IMP | 048 |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | 76087121 | 12 | | 12 | EA | 2 3000# T304/304L SS UNION THD SA182 IMP | 049 |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | 76027048 | 12 | | 12 | EA | 1/8 3000# T304/304L SS COUPLING THD SA182 IMP | 050 |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | 76027064 | 12 | | 12 | EA | 1/4 3000# T304/304L SS COUPLING THD SA182 IMP | 051 |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | 76027099 | 12 | | 12 | EA | 3/8 3000# T304/304L SS COUPLING THD SA182 IMP | 052 |
| | | | | | | MTR'S REQUIRED | |

MRPACK (Rev 02/12)



**McJunkin Red Man Corporation**

PO Box 513     Charleston WV 25322

# DELIVERY RECEIPT

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | 76027129 | 12 | | 12 | EA | 1/2 3000# T304/304L SS COUPLING THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 053 |
| | 76027153 | 12 | | 12 | EA | 3/4 3000# T304/304L SS COUPLING THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 054 |
| | 76027188 | 12 | | 12 | EA | 1 3000# T304/304L SS COUPLING THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 055 |
| | 76027218 | 12 | | 12 | EA | 1-1/4 3000# T304/304L SS COUPLING THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 056 |
| | 76027242 | 12 | | 12 | EA | 1-1/2 3000# T304/304L SS COUPLING THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 057 |
| | 76051325 | 12 | | 12 | EA | 1/4 150/3K/6K T304SS SOLID SQ HEAD PLUG THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 058 |
| | 76055006 | 12 | | 12 | EA | 3/8 150/3K/6K T304SS SQ HEAD PLUG THD SA182 SPP MTR'S REQUIRED MTR'S REQUIRED | 059 |

MRPACK (Rev 02/12)



**McJunkin Red Man Corporation**

PO Box 513    Charleston WV 25322

# DELIVERY RECEIPT

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | | | | | | MTR'S REQUIRED | |
| | | | | | | MTR'S REQUIRED | |
| | 76051330 | 12 | | 12 | EA | 1/2 150/3K/6K T304SS SOLID SQ HEAD PLUG THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 060 |
| | 76051348 | 12 | | 12 | EA | 3/4 150/3K/6K T304SS SOLID SQ HEAD PLUG THD SA182 IMP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 061 |
| | 76250596 | 12 | | 12 | EA | 1-1/4 150/3K/6K T316/316L SS SQ HEAD PLUG THD SA182 MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 063 |
| | 76055002 | 12 | | 12 | EA | 2 150/3K/6K T304SS SQ HEAD PLUG THD SA182 SPP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 065 |
| | 76490401 | 12 | | 12 | EA | 1-1/4 X 2 S40S T304/304L SS WELDED PIPE NIPPLE TBE A733 SPP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 066 |
| | 76490292 | 12 | | 12 | EA | 1-1/2 X 2 S40S T304/304L SS WELDED PIPE NIPPLE TBE A733 SPP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 067 |
| | 76490328 | 12 | | 12 | EA | 2 X 3 S40S T304/304L SS WELDED PIPE NIPPLE TBE A733 SPP MTR'S REQUIRED MTR'S REQUIRED MTR'S REQUIRED | 068 |



# DELIVERY RECEIPT

**MRC**
McJunkin Red Man Corporation

PO Box 513    Charleston WV 25322

SO # 7593817007   **Page**   7
PO # 132175F002994
**Printed** 04/14/1508:46

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | | | | | | MTR'S REQUIRED | |
| | 12522323 | 20 | | 20 | EA | 1/2 APOL 77F10301 600CWP BRS FP 2PC B VLV THD S/P:RPTFE LH | 069 |
| | 12522324 | 20 | | 20 | EA | 3/4 APOL 77F10401 600CWP BRS FP 2PC B VLV THD S/P:RPTFE LH | 070 |
| | 12522325 | 20 | | 20 | EA | 1 APOL 77F10501 600CWP BRS FP 2PC B VLV THD S/P:RPTFE LH | 071 |
| | 12522328 | 20 | | 20 | EA | 2 APOL 77F10801 600CWP BRS FP 2PC B VLV THD S/P:RPTFE LH | 072 |



**THIS IS NOT AN INVOICE.  DO NOT PAY FROM THIS DOCUMENT.**          RECEIVED BY -

| Tubes- | Box/Bag- | Crates- | Pallets- | 2 | Pieces- | | Bundles- | | Picked by- | CF | Checked by- | SET | Staged- | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Order Weight- | 632.70 | Material Tot- | | | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | | | Total- $ | .00 |

MRPACK (Rev 02/12)



# MRC

**McJunkin Red Man Corporation**

**INVOICE**

**REMIT TO:**

**MCJUNKIN RED MAN CORPORATION**
**P O BOX 204392**
**DALLAS          TX 75320-4392**

PAGE      1

| YOUR PURCHASE ORDER NUMBER | | INVOICE NUMBER | 8314846000 |
|---|---|---|---|
| 132175F002994 | | | |
| REL/REQ NO. | | INVOICE DATE | 06/04/15 |
| TERMS | NET 30 DAYS | CUSTOMER SHIP NUMBER | 70189 0274 |
| DAY SHIPPED | 06/03/15 | CUSTOMER SERVICE REP. | SEAN THARPE      #026 |
| SHIPPED VIA | MRC TRUCK | ORDERED BY | |

**BILL TO:**

STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE LA 70884

**SHIP TO:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO GA 30830

ORIGINAL INVOICE # 7593817001

| QUANTITY SHIPPED | DESCRIPTION | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|
| - | PLEASE NOTE OUR NEW REMIT TO ADDRESS THANK YOU! | | |
| | ***************************************** CREDIT FOR PRICING ERROR ***************************************** | | |
| 6 | 1 300# T304/304L SS THD FLG RF SA182 | .5500 | 3.30CR |
| U/M-EA | IMP | | |
| POD(S) 8314846000 | | | |
| | CREDIT MEMO TOTAL | | 3.30CR |

3   06/04/15
**ORIGINAL INVOICE**

*Address all questions Pertaining to this Invoice to*

**McJunkin Red Man Corp.**
Credit Department
(304)348-4927

MRC (08-11)   These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law  is prohibited.

# MRC Global

**1502854001**

| Invoice No: | 1502854001 |
|---|---|
| Order No: | 1502854 |
| Page: | 1  of  1 |

| Customer Order No: 132175F005276 | REL/REQ No: | Ordered By: | Date Shipped: 04/07/2016 | Invoice Date: 04/11/2016 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 -   AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 18901021 | 2 3000# BLK CS 90 DEG ELL SW SA105 SPP | 12 | EA | 7.58 | | 7.58 | 90.96 |
| 2 | 7740XXXX | 1/2"X100' NYLON TUBING NATURAL COLOR | 1 | PK | 101.18 | | 101.18 | 101.18 |
| | | POD: 1502854001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $192.14 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $192.14 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

**REPRINTED INVOICE**

*Inquiries to  CREDIT DEPARTMENT*
*304-348-4927*

# MRC Global™

## PACKING LIST

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/vt by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**1502854001**

| **Sales Order** | | |
|---|---|---|
| **Number** 1502854-001 **Page** | | 1 |
| **Printed** 04/08/16 08:41 | | |

**Deliver To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO    GA 30830

**From:**
AUGUSTA GA
519 LANEY WALKER BLVD
AUGUSTA          GA 30901

01-026

**Customer Purchase Order**
132175F005276

**Customer Release/Requisition No.**

**Ordered by:**

Promised - 04/07/16 Salesman - CLINT FAIN
Shipped - 04/07/16 Phone - (706) 724-7666

Ship VIA - MRC TRUCK
Freight Terms - PREPAID & ALLOW    A

**Terms** - NET 30 DAYS
Customer Ship No. - 70189-0274

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 18901021 | 12 | | 12 | EA | 2 3000# BLK CS 90 DEG ELL SW SA105 SPP | 001 |
| | 7740XXXX | 1 | | 1 | PK | 1/2"X100' NYLON TUBING NATURAL COLOR | 002 |

Subject to Count & Inspection

*Anette McCracken 4-8-16*

| RECEIVING INFO: | Company: | | Date: | | Signed By: | | Signature: | |
|---|---|---|---|---|---|---|---|---|
| Tubes- | Box/Bag- 3 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- CF | Checked by- SP | Staged- |
| Order Weight- 42.36 | Material Tot- | | | Freight- $ | .00 Other- $ | .00 | Tax- $ .00 | Total- $ .00 |

PO Box 513 Charleston, WV 25322

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.

MRPACK (Rev 08/15)

# MRC Global

**1523111001**

| | |
|---|---|
| Invoice No: | 1523111001 |
| Order No: | 1523111 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| 132175F005323 | | | 04/08/2016 | 04/11/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| SEAN THARPE | (000)000-0000 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 77150875 | 1/4 X 1/4 LET-LOK 768L-SS T316SS MALE CONNECTOR TUBE X MPT 3001996 | 10 | EA | 4.73 | | 4.73 | 47.30 |
| 2 | 77150614 | 1/4 LET-LOK 764L-SS T316SS UNION TEE TUBE 3001708 | 10 | EA | 14.99 | | 14.99 | 149.90 |
| 3 | 77150540 | 1/4 LET-LOK 762L-SS T316SS UNION TUBE 3001606 | 10 | EA | 7.27 | | 7.27 | 72.70 |
| 4 | 77150636 | 1/4 LET-LOK 765L-SS T316SS UNION ELBOW TUBE 3001733 | 10 | EA | 10.63 | | 10.63 | 106.30 |
| 5 | 7150XXXX | 1/4" SS ROPE CLAMP # 31985T73 | 20 | EA | 2.41 | | 2.41 | 48.20 |
| 6 | 7150XXXX | 1/8" SS ROPE CLAMP # 31985T71 | 20 | EA | 1.55 | | 1.55 | 31.00 |
| 7 | 6209XXXX | 10" INFLATABLE TEST PLUG CHERNE #041-394 | 6 | EA | 304.42 | | 304.42 | 1826.52 |
| 8 | 64701777 | 1/2 DIXON HS40 2-1/16 - 3 WORM GEAR HOSE CLAMP ZINC PLTD SCREW 1/2 BAND 10 | 25 | EA | 0.82 | | 0.82 | 20.50 |
| | | POD: 1523111001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $2,302.42 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $2,302.42 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions"(which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
### MRC Global (US) Inc.

**REPRINTED INVOICE**

*Inquiries to  CREDIT DEPARTMENT*
304-348-4927

523111

# MRC Global™

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/vt by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**PACKING LIST**

**Exhibit**

|||
|---|---|
| **1523111001** | |

## Sales Order

**Number** 1523111-001 **Page** 1
**Printed** 04/08/16 08:44

**Deliver To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO      GA 30830

**From:**
AUGUSTA GA
519 LANEY WALKER BLVD
AUGUSTA          GA 30901

01-026

**Customer Purchase Order**
132175F005323

**Customer Release/Requisition No.**

**Ordered by:**

Promised - 04/08/16  Salesman - SEAN THARPE
Shipped - 04/08/16   Phone - (000) 000-0000

Ship VIA - MRC TRUCK
Freight Terms - PREPAID & ALLOW   A

**Terms** - NET 30 DAYS
Customer Ship No. - 70189-0274

| CPO Line | Customer Part/Item ID | Quantity Ordered | Quantity Backorder | Quantity Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 77150875 | 10 | | 10 | EA | 1/4 X 1/4 LET-LOK 768L-SS T316SS MALE CONNECTOR TUBE X MPT 3001996 | 001 |
| | 77150614 | 10 | | 10 | EA | 1/4 LET-LOK 764L-SS T316SS UNION TEE TUBE 3001708 | 002 |
| | 77150540 | 10 | | 10 | EA | 1/4 LET-LOK 762L-SS T316SS UNION TUBE 3001606 | 003 |
| | 77150636 | 10 | | 10 | EA | 1/4 LET-LOK 765L-SS T316SS UNION ELBOW TUBE 3001733 | 004 |
| | 7150XXXX | 20 | | 20 | EA | 1/4" SS ROPE CLAMP # 31985T73 | 005 |
| | 7150XXXX | 20 | | 20 | EA | 1/8" SS ROPE CLAMP # 31985T71 | 006 |
| | 6209XXXX | 6 | | 6 | EA | 10" INFLATABLE TEST PLUG CHERNE #041-394 | 007 |
| | 64701777 | 25 | | 25 | EA | 1/2 DIXON HS40 2-1/16 - 3 WORM GEAR HOSE CLAMP ZINC PLTD SCREW 1/2 BAND 10 | 008 |

Subject to Count & Inspection

*Anette McCracken* 4-8-16

**RECEIVING INFO: Company:**          **Date:**          **Signed By:**          **Signature:**

| Tubes- | Box/Bag- 6 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- CG | Checked by- CF | Staged- | |
|---|---|---|---|---|---|---|---|---|---|
| Order Weight- 11.70 | Material Tot- | | | Freight- $ | .00 Other- $ | .00 | Tax- $ .00 | Total- $ | .00 |

PO Box 513 Charleston, WV 25322      These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.      MRPACK (Rev 08/15)

# MRC Global

**2129770001**

| | |
|---|---|
| Invoice No: | 2129770001 |
| Order No: | 2129770 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| 132175F005693 | | | 06/14/2016 | 06/15/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: CURTIS      - REL: 001          SCANNED BY: COLE VERDELL    - REL: 001          COMPANY: FLUOR          - REL: 001
SIGNED DATE: 06/14/16 - REL: 001          SIGNED BY: MCCRACKEN      - REL: 002          SCANNED BY: CHEVALIER GORDO - REL: 002
COMPANY: WESTINGHOUSE      - REL: 002          SIGNED DATE: 07/15/16 - REL: 002

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 0850XXXX | VALVE HANDLE FOR A 3" 5303 SERIES SHARPE BALL VALVE LD05 | 3 | EA | 44.71 | | 44.71 | 134.13 |
| | | POD: 2129770001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS      TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $134.13 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $134.13 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to  the country of ultimate destination for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtaini ng approval from the U.S. government or as otherwise authorized by U.S. law and regula tion.

## We Make Energy Flow™
### MRC Global (US) Inc.

**REPRINTED INVOICE**
*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global
## DELIVERY RECEIPT

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale  (found at www.mrcglobal.com/vt by following the instructions on this site  and also available by request), which Terms and Conditions are hereby incorporated by reference.

2129770001

| **Sales Order** | |
|---|---|
| **Number** 2129770-001 **Page** | 1 |
| **Printed**    06/14/1611:43 | |

| **Deliver To:** | **From:** | 01-026 |
|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO        GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA          GA 30901 | |

**Customer Purchase Order**
132175F005693

**Customer Release/Requisition No.**

**Ordered by:**

| | |
|---|---|
| Promised -06/14/16 Salesman - CLINT FAIN | Ship VIA -MRC TRUCK |
| Shipped -06/14/16   Phone - (706) 724-7666 | Freight Terms -PREPAID & ALLOW     A |

**Terms** -NET 30 DAYS
**Customer Ship No.** -70189-0274

SIGNED BY: CURTIS           - REL: 001
SCANNED BY: COLE VERDELL    - REL: 001
COMPANY: FLUOR              - REL: 001
SIGNED DATE: 06/14/16 - REL: 001

| CPO<br>Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line<br>No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 0850XXXX | 10 | 7 | 3 | EA | VALVE HANDLE FOR A 3" 5303 SERIES SHARPE<br>BALL VALVE LD05 | 001 |

**RECEIVING INFO:  Company:  FLUOR**        **Date:**  06/14/16  **Signed By:**    CURTIS          **Signature:**

| Tubes- | Box/Bag-    1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- CV | Checked by- SP | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight-       .00 | Material Tot- | | | Freight- $       .00 | Other- $       .00 | Tax- $       .00 | Total- $       .00 | |

PO Box 513 Charleston, WV 25322        These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.        MRPACK (Rev 08/15)

# MRC Global

**2129770002**

| | |
|---|---|
| Invoice No: | 2129770002 |
| Order No: | 2129770 |
| Page: | 1 of 1 |

| Customer Order No: 132175F005693 | REL/REQ No: | Ordered By: | Date Shipped: 07/15/2016 | Invoice Date: 07/18/2016 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 - AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
STONE & WEBSTER
ATTN ACCOUNTS PAYABLE
PO BOX 98519
BATON ROUGE        LA 70884

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO        GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: CURTIS        - REL: 001          SCANNED BY: COLE VERDELL    - REL: 001          COMPANY: FLUOR        - REL: 001
SIGNED DATE: 06/14/16 - REL: 001          SIGNED BY: MCCRACKEN    - REL: 002          SCANNED BY: CHEVALIER GORDO - REL: 002
COMPANY: WESTINGHOUSE    - REL: 002          SIGNED DATE: 07/15/16 - REL: 002

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 0850XXXX | VALVE HANDLE FOR A 3" 5303 SERIES SHARPE BALL VALVE LD05 | 6 | EA | 44.71 | | 44.71 | 268.26 |
| | | POD: 2129770002 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS        TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $268.26 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $268.26 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These commodities, technology or software w    ere exported from the United States in    accordance with the
Export Administration    Regulations. Diversion contrary to U.S. law    is prohibited.

## We Make Energy Flow™
MRC Global (US) Inc.

129770

**ORIGINAL INVOICE**
*Inquiries to  ERICA MCGINNIS*
304-348-1546

# MRC Global™

## DELIVERY RECEIPT

**2129770002**

| | | | |
|---|---|---|---|
| | | **Sales Order** | |
| | | **Number** 2129770-002 **Page** | 1 |
| | | **Printed** 07/15/16 12:52 | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO        GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA            GA 30901 | | 132175F005693 |
| | | | **Customer Release/Requisition No.** |
| | | | |
| | | | **Ordered by:** |

| Promised - 06/14/16 Salesman - CLINT FAIN | Ship VIA -MRC TRUCK | Terms -NET 30 DAYS |
|---|---|---|
| Shipped - 07/15/16    Phone - (706) 724-7666 | Freight Terms -PREPAID & ALLOW    A | Customer Ship No. -70189-0274 |

SIGNED BY: CURTIS            - REL: 001
SCANNED BY: COLE VERDELL     - REL: 001
COMPANY: FLUOR               - REL: 001
SIGNED DATE: 06/14/16 - REL: 001
SIGNED BY: MCCRACKEN         - REL: 002
SCANNED BY: CHEVALIER GORDO  - REL: 002
COMPANY: WESTINGHOUSE        - REL: 002
SIGNED DATE: 07/15/16 - REL: 002

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 0850XXXX | 7 | 1 | 6 | EA | VALVE HANDLE FOR A 3" 5303 SERIES SHARPE<br>BALL VALVE LD05 | 001 |

**RECEIVING INFO:  Company:  WESTINGHOUSE     Date:  07/15/16   Signed By:   MCCRACKEN      Signature:**

| Tubes- | Box/Bag- | 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|---|
| Order Weight- | .00 | Material Tot- | | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/vt by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

PO Box 513 Charleston, WV 25322    These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Diversion contrary to U.S. law is prohibited.    MRPACK (Rev 08/15)

# MRC Global

**3596920001**

Invoice No:   3596920001
Order No:   3596920
Page:   1  of  4

| Customer Order No: | | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|---|
| WVG3000383 | | | | 11/17/2016 | 11/18/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**

WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**

STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: OGLESBY        - REL: 001        SCANNED BY: COLE VERDELL  - REL: 001        COMPANY: FLUOR      - REL: 001
SIGNED DATE: 11/17/16 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 7715XXXX | 1/2 YOR-LOK T316SS TUBE NUT<br>CPO LINE: 1 | 10 | EA | 6.33 | | 6.33 | 63.30 |
| 3 | 72MMMMMM | 1/2 .028 BR ANNEAL T304/304L SS SMLS<br>TUBING 20 U/L A269/A213 (6 FT LONG)<br>CPO LINE: 2 | 1 | EA | 129.40 | | 129.40 | 129.40 |
| 4 | 0810XXXX | 1/2" PRESSURE REGULATOR 05-150 PSI RANGE<br>ALUMINUM BODY, T-HANDLE W/GAUGE<br>CPO LINE: 3 | 3 | EA | 80.73 | | 80.73 | 242.19 |
| 5 | 7715XXXX | 1/4 YOR-LOK T316SS TUBE NUT<br>CPO LINE: 4 | 10 | EA | 2.85 | | 2.85 | 28.50 |
| 6 | 76040249 | 1/4 X 6 S40S T304/304L SS WELDED PIPE<br>NIPPLE TBE A733<br>CPO LINE: 5 | 6 | EA | 1.81 | | 1.81 | 10.86 |
| 8 | 72MMMMMM | 1/4 .020 BR ANNEAL T304/304L SS SMLS<br>TUBING 20 U/L A269/A213 (6 FT LONG)<br>CPO LINE: 6 | 1 | EA | 47.00 | | 47.00 | 47.00 |
| 10 | 72MMMMMM | 1/2 S40S T304/304L SS SMLS PIPE PE SC<br>6 FT LONG<br>CPO LINE: 7 | 4 | EA | 61.50 | | 61.50 | 246.00 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
**MRC Global (US) Inc.**

**REPRINTED INVOICE**

*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global

**3596920001**

| Invoice No: | 3596920001 |
|---|---|
| Order No: | 3596920 |
| Page: | 2 of 4 |

| Customer Order No: WVG3000383 | | REL/REQ No: | Ordered By: | Date Shipped: 11/17/2016 | Invoice Date: 11/18/2016 |
|---|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 -   AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE        SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO        GA 30830

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 11 | 76490193 | 3/8 X 6 S40S T304/304L SS WELDED PIPE NIPPLE TBE A733 SPP CPO LINE: 8 | 8 | EA | 1.97 | | 1.97 | 15.76 |
| 13 | 72MMMMMM | 3/8 .020 BR ANNEAL T304/304L SS SMLS TUBING 20 U/L A269/A213 (6 FT LONG) CPO LINE: 9 | 1 | EA | 68.20 | | 68.20 | 68.20 |
| 14 | 7715XXXX | 1/4 YOR-LOK T316SS FRONT/BACK FERRULE SET CPO LINE: 10 & 17 | 10 | EA | 4.15 | | 4.15 | 41.50 |
| 15 | 7715XXXX | 1/2 YOR-LOK T316SS FRONT/BACK FERRULE SET CPO LINE: 11 & 18 | 10 | EA | 6.76 | | 6.76 | 67.60 |
| 16 | 7715XXXX | 3/8 YOR-LOK T316SS FRONT/BACK FERRULE SET CPO LINE: 12 & 19 | 10 | EA | 5.04 | | 5.04 | 50.40 |
| 17 | 7715XXXX | 3/8 YOR-LOK T316SS FITTING CAP CPO LINE: 13 | 10 | EA | 8.92 | | 8.92 | 89.20 |
| 18 | 6245XXXX | 3/8" FNPT X 1/4"COUPLING INDUSTRIAL SLEEVE-LOCK CPO LINE: 14 | 9 | EA | 8.27 | | 8.27 | 74.43 |
| 19 | 6245XXXX | 3/8 FNPT X 1/4 COUPLING ZINC PLATED STEEL PLUG QUICK DISCONNECT CPO LINE: 15 | 15 | EA | 8.27 | | 8.27 | 124.05 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
### MRC Global (US) Inc.

596920

**REPRINTED INVOICE**

*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global

**3596920001**

| | |
|---|---|
| Invoice No: | 3596920001 |
| Order No: | 3596920 |
| Page: | 3 of 4 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3000383 | | | 11/17/2016 | 11/18/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 20 | 76638000 | 1/2 3000# T304/304L SS 90 DEG ELL SW SA182 SPP CPO LINE: 16 | 16 | EA | 3.90 | | 3.90 | 62.40 |
| 21 | 7715XXXX | 3/8 YOR-LOK T316SS TUBE NUT CPO LINE: 20 | 10 | EA | 3.85 | | 3.85 | 38.50 |
| 22 | 76567204 | 1/2 X 3/8 3000# T304/304L SS REDUCER SW SA182 IMP CPO LINE: 21 | 9 | EA | 4.00 | | 4.00 | 36.00 |
| 23 | 76566349 | 1/2 X 1/4 3000# 304/304LSS REDUCER SW SPP CPO LINE: 22 | 3 | EA | 3.06 | | 3.06 | 9.18 |
| 24 | 1250XXXX | 1/2 SHARPE 53036-SW 1000 WOG 316 SS FP B VLV SW LH CPO LINE: 23 | 15 | EA | 27.53 | | 27.53 | 412.95 |
| 25 | 76678000 | 1/2 3000# T304/304L SS TEE SW SA182 SPP CPO LINE: 24 | 12 | EA | 5.55 | | 5.55 | 66.60 |
| 26 | 7715XXXX | 1/4 X 3/8 YOR-LOK T316SS FEMALE CONNECTOR TUBE X FPT CPO LINE: 25 | 6 | EA | 21.20 | | 21.20 | 127.20 |
| 27 | 7715XXXX | 1/2 X 3/8 YOR-LOK T316SS FEMALE CONNECTOR TUBE X FPT CPO LINE: 26 | 6 | EA | 24.73 | | 24.73 | 148.38 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
**MRC Global (US) Inc.**

**REPRINTED INVOICE**
*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

# MRC Global

**3596920001**

| | |
|---|---|
| Invoice No: | 3596920001 |
| Order No: | 3596920 |
| Page: | 4 of 4 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3000383 | | | 11/17/2016 | 11/18/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 28 | 7715XXXX | 3/8 X 3/8 YOR-LOK T316SS FEMALE CONNECTOR TUBE X FPT CPO LINE: 27 | 6 | EA | 23.00 | | 23.00 | 138.00 |
| 29 | 7715XXXX | 1/4 YOR-LOK T316SS FITTING CAP CPO LINE: 28 | 10 | EA | 7.92 | | 7.92 | 79.20 |
| 30 | 7715XXXX | 1/2 YOR-LOK T316SS FITTING CAP CPO LINE: 29 | 10 | EA | 13.28 | | 13.28 | 132.80 |
| | | POD: 3596920001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS      TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $2,549.60 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $2,549.60 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby imposed by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
**MRC Global (US) Inc.**

**REPRINTED INVOICE**
*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global

## DELIVERY RECEIPT

Restanbulse Invoices

Exhibit

| Sales Order | |
|---|---|
| Number 3596920-001 | **Page** 1 |
| Printed 11/17/1616:54 | |

3596920001

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

| Deliver To: | From: | 01-026 | Customer Purchase Order |
|---|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO        GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA          GA 309012035 | | WVG3000383 |
| | | | **Customer Release/Requisition No.** |
| | | | |
| | | | **Ordered by:** |

| | | |
|---|---|---|
| Promised - 11/17/16 Salesman - CLINT FAIN | Ship VIA -MRC TRUCK | Terms - NET 30 DAYS |
| Shipped - 11/17/16    Phone - (706) 724-7666 | Freight Terms -PREPAID & ALLOW    A | Customer Ship No. - 70189-0274 |

```
SIGNED BY: OGLESBY          - REL: 001
SCANNED BY: COLE VERDELL    - REL: 001
COMPANY: FLUOR              - REL: 001
SIGNED DATE: 11/17/16 - REL: 001
```

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| 1 | 7715XXXX | 10 | | 10 | EA | 1/2 YOR-LOK T316SS TUBE NUT | 001 |
| 2 | 72MMMMMM | 1 | | 1 | EA | 1/2 .028 BR ANNEAL T304/304L SS SMLS TUBING 20 U/L A269/A213 (6 FT LONG) | 003 |
| 3 | 0810XXXX | 3 | | 3 | EA | 1/2" PRESSURE REGULATOR 05-150 PSI RANGE ALUMINUM BODY, T-HANDLE W/GAUGE | 004 |
| 4 | 7715XXXX | 10 | | 10 | EA | 1/4 YOR-LOK T316SS TUBE NUT | 005 |
| 5 | 76040249 | 6 | | 6 | EA | 1/4 X 6 S40S T304/304L SS WELDED PIPE NIPPLE TBE A733 | 006 |
| 6 | 72MMMMMM | 1 | | 1 | EA | 1/4 .020 BR ANNEAL T304/304L SS SMLS TUBING 20 U/L A269/A213 (6 FT LONG) | 008 |
| 7 | 72MMMMMM | 4 | | 4 | EA | 1/2 S40S T304/304L SS SMLS PIPE PE SC 6 FT LONG | 010 |
| 8 | 76490193 | 8 | | 8 | EA | 3/8 X 6 S40S T304/304L SS WELDED PIPE NIPPLE TBE A733 SPP | 011 |
| 9 | 72MMMMMM | 1 | | 1 | EA | 3/8 .020 BR ANNEAL T304/304L SS SMLS TUBING 20 U/L A269/A213 (6 FT LONG) | 013 |
| 10 & 17 | 7715XXXX | 10 | | 10 | EA | 1/4 YOR-LOK T316SS FRONT/BACK FERRULE SET | 014 |
| 11 & 18 | 7715XXXX | 10 | | 10 | EA | 1/2 YOR-LOK T316SS FRONT/BACK FERRULE SET | 015 |
| 12 & 19 | 7715XXXX | 10 | | 10 | EA | 3/8 YOR-LOK T316SS FRONT/BACK FERRULE SET | 016 |
| 13 | 7715XXXX | 10 | | 10 | EA | 3/8 YOR-LOK T316SS FITTING CAP | 017 |
| 14 | 6245XXXX | 9 | | 9 | EA | 3/8" FNPT X 1/4"COUPLING INDUSTRIAL SLEEVE-LOCK | 018 |
| 15 | 6245XXXX | 15 | | 15 | EA | 3/8 FNPT X 1/4 COUPLING ZINC PLATED STEEL PLUG QUICK DISCONNECT | 019 |

| FLUOR | 11/17/16 | OGLESBY |
|---|---|---|

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**DELIVERY RECEIPT**

PO Box 513   Charleston WV 25322

SO # 3596920001   Page 2
PO # WVG3000383
Printed 11/17/16 16:54

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| 16 | 76638000 | 16 | | 16 | EA | 1/2 3000# T304/304L SS 90 DEG ELL SW SA182 SPP | 020 |
| 20 | 7715XXXX | 10 | | 10 | EA | 3/8 YOR-LOK T316SS TUBE NUT | 021 |
| 21 | 76567204 | 9 | | 9 | EA | 1/2 X 3/8 3000# T304/304L SS REDUCER SW SA182 IMP | 022 |
| 22 | 76566349 | 3 | | 3 | EA | 1/2 X 1/4 3000# 304/304LSS REDUCER SW SPP | 023 |
| 23 | 1250XXXX | 15 | | 15 | EA | 1/2 SHARPE 53036-SW 1000 WOG 316 SS FP B VLV SW LH | 024 |
| 24 | 76678000 | 12 | | 12 | EA | 1/2 3000# T304/304L SS TEE SW SA182 SPP | 025 |
| 25 | 7715XXXX | 6 | | 6 | EA | 1/4 X 3/8 YOR-LOK T316SS FEMALE CONNECTOR TUBE X FPT | 026 |
| 26 | 7715XXXX | 6 | | 6 | EA | 3/8 X 3/8 YOR-LOK T316SS FEMALE CONNECTOR TUBE X FPT | 027 |
| 27 | 7715XXXX | 6 | | 6 | EA | 3/8 X 3/8 YOR-LOK T316SS FEMALE CONNECTOR TUBE X FPT | 028 |
| 28 | 7715XXXX | 10 | | 10 | EA | 1/4 YOR-LOK T316SS FITTING CAP | 029 |
| 29 | 7715XXXX | 10 | | 10 | EA | 1/2 YOR-LOK T316SS FITTING CAP | 030 |

CJ Oglesby

**RECEIVING INFO:   Company:**                    **Date:**           **Signed By:**              **Signature:**

| Tubes- | Box/Bag- 6 | Crates- | Pallets- | Pieces- | Bundles- 1 | Picked by- CG | Checked by- SP | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 59.87 | Material Tot- | | Freight- $ | .00 | Other- $ .00 | Tax- $ .00 | Total- $ | .00 |

MRPACK (Rev 02/12)

# MRC Global™

**3937482001**

| | |
|---|---|
| Invoice No: | 3937482001 |
| Order No: | 3937482 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3000703 | | | 12/19/2016 | 12/20/2016 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: ANNETTE      - REL: 001          SCANNED BY: CHEVALIER GORDO - REL: 001          COMPANY: VOGTLE      - REL: 001
SIGNED DATE: 12/20/16 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 7866C426 | 1 X 3/4 S80 CPVC REDUCER THD | 15 | EA | 4.48 | | 4.48 | 67.20 |
| 2 | 78620706 | 1 S40 PVC 45 DEG ELL SW D2466 | 15 | EA | 0.89 | | 0.89 | 13.35 |
| 3 | 78620552 | 1 S40 PVC TEE SW D2466 | 15 | EA | 0.78 | | 0.78 | 11.70 |
| 4 | 7860A690 | 3/4 S40 PVC PIPE HUB X PE SC D1785 | 100 | FT | 0.22 | | 0.22 | 22.00 |
| 5 | 78602058 | 1 S80 PVC PIPE PE SC D1785 | 100 | FT | 0.64 | | 0.64 | 64.00 |
| 6 | 6209D250 | 3/4 X 60" SS BRAIDED WASHING MACHINE HOSE | 15 | EA | 9.56 | | 9.56 | 143.40 |
| 7 | 7860A692 | 1/2 S40 PVC PIPE HUB X PE SC D1785 | 100 | FT | 0.18 | | 0.18 | 18.00 |
| 8 | 7860A691 | 1 S40 PVC PIPE HUB X PE SC D1785 | 200 | FT | 0.31 | | 0.31 | 62.00 |
| 9 | 7860A694 | 2 S40 PVC PIPE HUB X PE SC D1785 | 100 | FT | 0.64 | | 0.64 | 64.00 |
| | | POD: 3937482001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS      TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $465.65 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $465.65 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
**MRC Global (US) Inc.**

**REPRINTED INVOICE**
*Inquiries to* CREDIT DEPARTMENT
304-348-4927

937482

# MRC Global™

**DELIVERY RECEIPT**

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**3937482001**

| | | |
|---|---|---|
| **Sales Order** | | |
| **Number** 3937482-001 | **Page** | 1 |
| **Printed** 12/20/16 06:54 | | |

| **Deliver To:** | **From:** | 01-026 |
|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO        GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA        GA 309012035 | |

**Customer Purchase Order**

WVG3000703

**Customer Release/Requisition No.**

**Ordered by:**

| | | |
|---|---|---|
| Promised - 12/22/16 Salesman - CLINT FAIN | Ship VIA -MRC TRUCK | Terms -NET 30 DAYS |
| Shipped - 12/19/16   Phone - (706) 724-7666 | Freight Terms -PREPAID & ALLOW   A | Customer Ship No. -70189-0274 |

SIGNED BY: ANNETTE        - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: VOGTLE        - REL: 001
SIGNED DATE: 12/20/16 - REL: 001

| CPO Line | Customer Part/Item ID | Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 7866C426 | 15 | | 15 | EA | 1 X 3/4 S80 CPVC REDUCER THD | 001 |
| | 78620706 | 15 | | 15 | EA | 1 S40 PVC 45 DEG ELL SW D2466 | 002 |
| | 78620552 | 15 | | 15 | EA | 1 S40 PVC TEE SW D2466 | 003 |
| | 7860A690 | 100 | | 100 | FT | 3/4 S40 PVC PIPE HUB X PE SC D1785 | 004 |
| | 78602058 | 100 | | 100 | FT | 1 S80 PVC PIPE PE SC D1785 | 005 |
| | 6209D250 | 15 | | 15 | EA | 3/4 X 60" SS BRAIDED WASHING MACHINE<br>HOSE | 006 |
| | 7860A692 | 100 | | 100 | FT | 1/2 S40 PVC PIPE HUB X PE SC D1785 | 007 |
| | 7860A691 | 200 | | 200 | FT | 1 S40 PVC PIPE HUB X PE SC D1785 | 008 |
| | 7860A694 | 100 | | 100 | FT | 2 S40 PVC PIPE HUB X PE SC D1785 | 009 |

*Annette McCocher* (signature)

| **RECEIVING INFO:** | **Company:** VOGTLE | **Date:** 12/20/16 | **Signed By:** ANNETTE | **Signature:** |
|---|---|---|---|---|

| Tubes- | Box/Bag- 3 | Crates- | Pallets- | Pieces- | Bundles- 2 | Picked by- SP | Checked by- CG | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 26.20 | Material Tot- | | Freight- .00 | Other- $ .00 | Tax- $ .00 | Total- $ .00 | | |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global™

**4135030001**

| | |
|---|---|
| Invoice No: | 4135030001 |
| Order No: | 4135030 |
| Page: | 1 of 2 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3000833 | | | 01/26/2017 | 01/27/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: ANNETTE       - REL: 001        SCANNED BY: CHEVALIER GORDO - REL: 001        COMPANY: VOGTLE        - REL: 001
SIGNED DATE: 01/26/17 - REL: 001        SIGNED BY: OGLESBY        - REL: 004        SCANNED BY: COLE VERDELL   - REL: 004
COMPANY: FLUOR        - REL: 004        SIGNED DATE: 02/09/17 - REL: 004

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 23111314 | 2-1/2 VICTAULIC 07 PAINTED ZEROFLEX RIGID COUPLING W/GR E GSKT | 34 | EA | 35.35 | | 35.35 | 1201.90 |
| 2 | 23111390 | 6 VICTAULIC 07 PAINTED ZEROFLEX RIGID COUPLING W/GR E GSKT | 27 | EA | 97.48 | | 97.48 | 2631.96 |
| 3 | 23103451 | 2-1/2 X 6 VICTAULIC 40 PAINTED CS PIPE NIPPLE GOE X TOE | 7 | EA | 40.43 | | 40.43 | 283.01 |
| 4 | 23103547 | 6 X 6 VICTAULIC 40 S40 304SS NIPPLE GOE X TOE PAINTED.. NOT 304 SS | 2 | EA | 118.18 | | 118.18 | 236.36 |
| 5 | 23105217 | 6 VICTAULIC 60 PAINTED PIPE CAP | 4 | EA | 66.85 | | 66.85 | 267.40 |
| 6 | 23101911 | 6 X 6 X 2-1/2 VICTAULIC 25 PAINTED REDUCING TEE | 2 | EA | 287.88 | | 287.88 | 575.76 |
| 7 | 23101911 | 6 X 6 X 2-1/2 VICTAULIC 25 PAINTED REDUCING TEE | 7 | EA | 287.88 | | 287.88 | 2015.16 |
| 8 | 23101122 | 6 VICTAULIC 20 PAINTED TEE | 2 | EA | 321.71 | | 321.71 | 643.42 |
| 10 | 23100045 | 2-1/2 VICTAULIC 10 PAINTED 90 DEG ELL | 9 | EA | 31.68 | | 31.68 | 285.12 |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination  for  use by the ultimate consignee or end-user(s )  herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than  the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtain ng approval from the U.S. government or as otherwise authorized by U.S. law and regulati ons.

## We Make Energy Flow™
**MRC Global (US) Inc.**

**REPRINTED INVOICE**
*Inquiries to*  CREDIT DEPARTMENT
304-348-4927

135030

# MRC Global

**4135030001**

| Invoice No: | 4135030001 |
|---|---|
| Order No: | 4135030 |
| Page: | 2 of 2 |

| Customer Order No:<br>WVG3000833 | REL/REQ No: | Ordered By: | Date Shipped:<br>01/26/2017 | Invoice Date:<br>01/27/2017 |
|---|---|---|---|---|

| Customer Service Rep:<br>CLINT FAIN | Phone:<br>(706)724-7666 | Terms:<br>NET 30 DAYS |
|---|---|---|

| Customer No:<br>70189-0274 | Servicing Branch:<br>026 -   AUGUSTA GA | Shipped Via:<br>MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 12 | 2310XXXX | 6" CHECK VALVE 78FP GROOVED ENDS<br>UL/FM | 2 | EA | 963.68 | | 963.68 | 1927.36 |
| | | POD: 4135030001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $10,067.45 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $10,067.45 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
**MRC Global (US) Inc.**

**REPRINTED INVOICE**
*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global

## DELIVERY RECEIPT
Warehouse Invoices

4135030001

| | Sales Order | |
|---|---|---|
| **Number** 4135030-001 | | **Page** 1 |
| **Printed** 01/26/17 14:03 | | |

**Exhibit**

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| STONE & WEBSTER | AUGUSTA GA | | WVG3000833 |
| NUCLEAR CONSTRUCTION | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | AUGUSTA         GA 30901 | | |
| 7828 RIVER ROAD | | | |
| WAYNESBORO        GA 30830 | | | **Ordered by:** |

| Promised - 02/03/17 | Salesman - CLINT FAIN | Ship VIA -MRC TRUCK | Terms -NET 30 DAYS |
|---|---|---|---|
| Shipped -01/26/17 | Phone - (706) 724-7666 | Freight Terms -PREPAID & ALLOW   A | Customer Ship No. -70189-0274 |

SIGNED BY: ANNETTE         - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: VOGTLE          - REL: 001
SIGNED DATE: 01/26/17 - REL: 001

| CPO Line | Customer Part/Item ID | Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 23111314 | 34 | | 34 | EA | 2-1/2 VICTAULIC 07 PAINTED ZEROFLEX RIGID COUPLING W/GR E GSKT | 001 |
| | 23111390 | 27 | | 27 | EA | 6 VICTAULIC 07 PAINTED ZEROFLEX RIGID COUPLING W/GR E GSKT | 002 |
| | 23103451 | 7 | | 7 | EA | 2-1/2 X 6 VICTAULIC 40 PAINTED CS PIPE NIPPLE GOE X TOE | 003 |
| | 23103547 | 2 | | 2 | EA | 6 X 6 VICTAULIC 40 S40 304SS NIPPLE GOE X TOE PAINTED.. NOT 304 SS | 004 |
| | 23105217 | 4 | | 4 | EA | 6 VICTAULIC 60 PAINTED PIPE CAP | 005 |
| | 23101911 | 2 | | 2 | EA | 6 X 6 X 2-1/2 VICTAULIC 25 PAINTED REDUCING TEE | 006 |
| | 23101911 | 7 | | 7 | EA | 6 X 6 X 2-1/2 VICTAULIC 25 PAINTED REDUCING TEE | 007 |
| | 23101122 | 2 | | 2 | EA | 6 VICTAULIC 20 PAINTED TEE | 008 |
| | 23100045 | 9 | | 9 | EA | 2-1/2 VICTAULIC 10 PAINTED 90 DEG ELL | 010 |
| | 2310XXXX | 2 | | 2 | EA | 6" CHECK VALVE 78FP GROOVED ENDS UL/FM | 012 |

| RECEIVING INFO: Company: VOGTLE | Date: 01/26/17 | Signed By:   ANNETTE | Signature: |
|---|---|---|---|

*Annette McCracken* (signature)

| Tubes- | Box/Bag- 3 | Crates- | Pallets- 2 | Pieces- | Bundles- | Picked by- CXV | Checked by- CG | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 672.67 | Material Tot- | | Freight- $ | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**4135030004**

| | |
|---|---|
| Invoice No: | 4135030004 |
| Order No: | 4135030 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3000833 | | | 02/09/2017 | 02/10/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 70189-0274 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: ANNETTE      - REL: 001          SCANNED BY: CHEVALIER GORDO - REL: 001          COMPANY: VOGTLE      - REL: 001
SIGNED DATE: 01/26/17 - REL: 001          SIGNED BY: OGLESBY      - REL: 004          SCANNED BY: COLE VERDELL   - REL: 004
COMPANY: FLUOR          - REL: 004          SIGNED DATE: 02/09/17 - REL: 004

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 9 | 2310XXXX | 6"X2-1/2"X2-1/2" TWO-WAY PROJECTING FIRE DEPT UL/FM-W/CAPS BRASS | 2 | EA | 1125.00 | | 1125.00 | 2250.00 |
| 11 | 2310XXXX | 2-1/2" VALVE HOSE FNPT X MNPT STRAIGHT STRAIGHT GLOBE W/CAP UL/FM | 9 | EA | 637.50 | | 637.50 | 5737.50 |
| | | POD: 4135030004 | | | | | | |

| | REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|---|
| | | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $7,987.50 |
| | **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | | State: | $0.00 | | | Invoice Total: | $7,987.50 |

**If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions"(which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.**

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

## We Make Energy Flow™
**MRC Global (US) Inc.**

135030

**REPRINTED INVOICE**

*Inquiries to* CREDIT DEPARTMENT
304-348-4927

# MRC Global™

## DELIVERY RECEIPT

Resting House Invoices

*If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.*

**4135030004**

**Exhibit**

| Sales Order | | |
|---|---|---|
| **Number** 4135030-004 | **Page** | 1 |
| **Printed** 02/09/17 16:59 | | |

| **Deliver To:** | **From:** | 01-026 |
|---|---|---|
| STONE & WEBSTER<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO      GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA         GA 30901 | |

| **Customer Purchase Order** |
|---|
| WVG3000833 |
| **Customer Release/Requisition No.** |
| |
| **Ordered by:** |

| Promised -02/03/17 | Salesman -CLINT FAIN | Ship VIA -MRC TRUCK | Terms -NET 30 DAYS |
|---|---|---|---|
| Shipped -02/09/17 | Phone -(706) 724-7666 | Freight Terms -PREPAID & ALLOW   A | Customer Ship No. -70189-0274 |

SIGNED BY: ANNETTE           - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: VOGTLE              - REL: 001
SIGNED DATE: 01/26/17 - REL: 001
SIGNED BY: OGLESBY           - REL: 004
SCANNED BY: COLE VERDELL     - REL: 004
COMPANY: FLUOR               - REL: 004
SIGNED DATE: 02/09/17 - REL: 004

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 2310XXXX | 2 | | 2 | EA | 6"X2-1/2"X2-1/2"TWO-WAY PROJECTING<br>FIRE DEPT UL/FM-W/CAPS BRASS | 009 |
| | 2310XXXX | 9 | | 9 | EA | 2-1/2" VALVE HOSE FNPT X MNPT STRAIGHT<br>STRAIGHT GLOBE W/CAP UL/FM | 011 |

*CJ Oglesby*

| **RECEIVING INFO:** | **Company:** FLUOR | **Date:** 02/09/17 | **Signed By:** OGLESBY | **Signature:** | |
|---|---|---|---|---|---|

| Tubes- | Box/Bag- | Crates- | Pallets- 1 | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- .00 | | Material Tot- | | Freight- $ | Other- $ .00 | Tax- $ .00 | Total- $ .00 | |

*These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.*

MRPACK (Rev 10/16)

# MRC Global

**4441061001**

| | |
|---|---|
| Invoice No: | 4441061001 |
| Order No: | 4441061 |
| Page: | 1 of 1 |

| Customer Order No: WVG3001024 | REL/REQ No: | Ordered By: | Date Shipped: 02/17/2017 | Invoice Date: 02/20/2017 |
|---|---|---|---|---|

| Customer Service Rep: CLINT FAIN | Phone: (706)724-7666 | Terms: NET 30 DAYS |
|---|---|---|

| Customer No: 70189-0274 | Servicing Branch: 026 -   AUGUSTA GA | Shipped Via: MRC TRUCK |
|---|---|---|

**Sold To:**
WECTEC GLOBAL PROJECT SERVICES
14368 STATE HWY 213
JENKINSVILLE          SC 29065

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
STONE & WEBSTER
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
######################################     MUST DELIVER 02/17/17 FOR SURE     ######################################
SIGNED BY: BAKER          - REL: 001          SCANNED BY: CHEVALIER GORDO - REL: 001          COMPANY: FLUOR          - REL: 001
SIGNED DATE: 02/17/17 - REL: 001

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 2403XXXX | 5/16"ID X 7/16"OD CLEAR PVC TUBING 100/FT ROLLS | 2 | EA | 75.33 | | 75.33 | 150.66 |
| | | POD: 4441061001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.** P O BOX 204392 DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $150.66 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $150.66 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination for  use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to a ny person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtaini ng approval from the U.S. government or as  otherwise authorized by U.S. law and regulati ons.

## We Make Energy Flow™
**MRC Global (US) Inc.**

441061

**REPRINTED INVOICE**
*Inquiries to  CREDIT DEPARTMENT*
304-348-4927

# MRC Global™

## DELIVERY RECEIPT

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

**4441061001**

| Exhibit | **Sales Order** | |
|---|---|---|
| | **Number** 4441061-001 **Page** | 1 |
| | **Printed** 02/17/17 16:26 | |

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| STONE & WEBSTER | AUGUSTA GA | | WVG3001024 |
| NUCLEAR CONSTRUCTION | 519 LANEY WALKER BLVD | | **Customer Release/Requisition No.** |
| VOGTLE UNITS 3 & 4 | AUGUSTA        GA 30901 | | |
| 7828 RIVER ROAD | | | |
| WAYNESBORO      GA 30830 | | | **Ordered by:** |

| Promised - 02/17/17 | Salesman - CLINT FAIN | Ship VIA -MRC TRUCK | Terms -NET 30 DAYS |
|---|---|---|---|
| Shipped - 02/17/17 | Phone - (706) 724-7666 | Freight Terms -PREPAID & ALLOW   A | Customer Ship No. -70189-0274 |

```
##########################################
     MUST DELIVER 02/17/17 FOR SURE
##########################################
SIGNED BY: BAKER          - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: FLUOR            - REL: 001
SIGNED DATE: 02/17/17 - REL: 001
```

| CPO Line | Customer Part/Item ID | Quantity | | | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | | Ordered | Backorder | Shipped | | | |
| | 2403XXXX | 2 | | 2 | EA | 5/16"ID X 7/16"OD CLEAR PVC TUBING 100/FT ROLLS | 001 |

**RECEIVING INFO:  Company:  FLUOR          Date:  02/17/17  Signed By:  BAKER          Signature:**

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- | .00 | Material Tot- | Freight- | .00 | Other- $ | .00 | Tax- $ | .00 | Total- $ | .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5344664999**

| | |
|---|---|
| Invoice No: | 5344664999 |
| Order No: | 5344664 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001267 | | | 05/30/2017 | 06/01/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
C OF C REQUIRED

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 2492XXXX | 3X3X1/4THK GALV SQUARE TUBE 20FT | 50 | EA | 206.25 | | 206.25 | 10312.50 |
| 2 | 2492XXXX | 6X4X3/16THK GALV RECTANGLE TUBE 20FT | 10 | EA | 292.86 | | 292.86 | 2928.60 |
| 3 | 2492XXXX | 6X6X3/16THK GALV SQUARE TUBE 20FT | 50 | EA | 357.14 | | 357.14 | 17857.00 |
| | | POD: 5344664003    POD: 5344664001 | | | | | | |
| | | POD: 5344664002 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $31,098.10 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $31,098.10 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulation.

## We Make Energy Flow™
**MRC Global (US) Inc.**

344664

**ORIGINAL INVOICE**

*Inquiries to* ERICA MCGINNIS
304-348-1546

# MRC Global

**5313460001**

| | |
|---|---|
| Invoice No: | 5313460001 |
| Order No: | 5313460 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001496 | | | 05/25/2017 | 05/26/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC          NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO          GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 1 | 77099750 | 3/4 X 1/2 SWAGELOK SS-12-RB-8 T316SS REDUCING BUSHING MPT X FPT | 10 | EA | 20.93 | | 20.93 | **209.30** |
| 4 | 77096497 | 1/2 SWAGELOK SS-QF8-B-8PM 316SS CONNECTOR NPT X QUICK | 10 | EA | 55.73 | | 55.73 | **557.30** |
| 5 | 77094900 | 1/2 SWAGELOK SS-QF8-B-8PF T316SS QUICK CONNECTOR | 10 | EA | 60.00 | | 60.00 | **600.00** |
| | | POD: 5313460001 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS          TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $1,366.60 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | **$1,366.60** |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to a ny person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtai ni ng approval from the U.S. government or as otherwise authorized by U.S. law and regulati ons.

## We Make Energy Flow™
### MRC Global (US) Inc.

313460

**ORIGINAL INVOICE**
*Inquiries to  ERICA MCGINNIS*
304-348-1546

# MRC Global™

**DELIVERY RECEIPT**

If this order is placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by MRC Global's General Terms and Conditions of Sale (found at www.mrcglobal.com/Terms-and-Conditions by following the instructions on this site and also available by request), which Terms and Conditions are hereby incorporated by reference.

5313460001

| | Sales Order |
|---|---|
| **Number** 5313460-001 | **Page**  1 |
| **Printed**   05/26/17 07:29 | |

Exhibit

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE NUCLEAR CONSTRUCTION VOGTLE UNITS 3 & 4 7828 RIVER ROAD WAYNESBORO    GA 30830 | AUGUSTA GA 519 LANEY WALKER BLVD AUGUSTA      GA 30901 | | WVG3001496 |
| | | | **Customer Release/Requisition No.** |
| | | | **Ordered by:** |

| Promised - 05/25/17 | Salesman - CLINT FAIN | Ship VIA - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|---|
| Shipped - 05/25/17 | Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW   A | Customer Ship No. - 84066-1951 |

SIGNED BY: BOOKER          - REL: 001
SCANNED BY: CHEVALIER GORDO - REL: 001
COMPANY: VOGTLE            - REL: 001
SIGNED DATE: 05/26/17 - REL: 001

| CPO Line | Customer Part/Item ID | Quantity Ordered | Quantity Backorder | Quantity Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 77099750 | 10 | | 10 | EA | 3/4 X 1/2 SWAGELOK SS-12-RB-8 T316SS REDUCING BUSHING MPT X FPT | 001 |
| | 77096497 | 10 | | 10 | EA | 1/2 SWAGELOK SS-QF8-B-8PM 316SS CONNECTOR NPT X QUICK | 004 |
| | 77094900 | 10 | | 10 | EA | 1/2 SWAGELOK SS-QF8-B-8PF T316SS QUICK CONNECTOR | 005 |

**RECEIVING INFO:  Company:** VOGTLE          **Date:** 05/26/17  **Signed By:** BOOKER          **Signature:**

| Tubes- | Box/Bag- 2 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- CXV | Checked by- SXP | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 7.40 | Material Tot- | | Freight- $     .00 | Other- $     .00 | | Tax- $     .00 | Total- $     .00 |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)

# MRC Global

**5313460003**

| | |
|---|---|
| Invoice No: | 5313460003 |
| Order No: | 5313460 |
| Page: | 1 of 1 |

| Customer Order No: | REL/REQ No: | Ordered By: | Date Shipped: | Invoice Date: |
|---|---|---|---|---|
| WVG3001496 | | | 05/31/2017 | 06/01/2017 |

| Customer Service Rep: | Phone: | Terms: |
|---|---|---|
| CLINT FAIN | (706)724-7666 | NET 30 DAYS |

| Customer No: | Servicing Branch: | Shipped Via: |
|---|---|---|
| 84066-1951 | 026 -   AUGUSTA GA | MRC TRUCK |

**Sold To:**
WECTEC GLOBAL PROJECTS SERVICE
3735 GLEN LAKE DRIVE
CHARLOTTE NC        NC 28208

WECTECAPINVOICES@WESTINGHOUSE.COM

**Ship To:**
WECTEC GLOBAL PROJECTS SERVICE
NUCLEAR CONSTRUCTION
VOGTLE UNITS 3 & 4
7828 RIVER ROAD
WAYNESBORO        GA 30830

PLEASE NOTE OUR NEW REMIT TO ADDRESS.
THANK YOU
SIGNED BY: BOOKER      - REL: 001          SCANNED BY: CHEVALIER GORDO - REL: 001          COMPANY: VOGTLE        - REL: 001
SIGNED DATE: 05/26/17 - REL: 001          SIGNED BY: STOKES        - REL: 003          SCANNED BY: COLE VERDELL   - REL: 003
COMPANY: WECTEC        - REL: 003          SIGNED DATE: 05/31/17 - REL: 003

| LINE | PART | DESCRIPTION | QUANTITY | UNITS | UNIT PRICE | DISCOUNT | NET PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|---|---|
| 2 | 77096501 | 1/2 SWAGELOK SS-QF8-S-8PM 316SS CONNECTOR NPT X QUICK | 10 | EA | 22.80 | | 22.80 | 228.00 |
| | | POD: 5313460003 | | | | | | |

| REMIT TO | TAXES | | OTHER CHARGES | | INVOICE TOTALS | |
|---|---|---|---|---|---|---|
| **MRC GLOBAL (US) INC.**<br>P O BOX 204392<br>DALLAS        TX 75320-4392 | County: | $0.00 | Misc: | $0.00 | Sub-Total: | $228.00 |
| | City: | $0.00 | Freight: | $0.00 | Tax Total: | $0.00 |
| | State: | $0.00 | | | Invoice Total: | $228.00 |

If this order was placed under an existing written contract, the terms of such existing contract shall apply. Otherwise, this order is subject to and governed by the MRC Global (US) Inc's General Terms and Conditions of Sale "Terms and Conditions" (which can be found on our website at www.mrcglobal.com and are also available upon request), which Terms and Conditions of Sale are hereby incorporated by reference.

These items are controlled by the U.S. gove rnment and authorized for export only to  the country of ultimate destination  for use by the ultimate consignee or end-user(s ) herein identified. They may not be resold, transferred, or otherwise disposed of, to a ny other country or to any person other than the authorized ultimate consignee or end-user(s), either in  their original form or after being incorporated into other items, without first obtaini ng approval from the U.S. government or as otherwise authorized by U.S. law and regulat ions.

## We Make Energy Flow™
MRC Global (US) Inc.

**ORIGINAL INVOICE**
*Inquiries to  ERICA MCGINNIS*
304-348-1546

# MRC Global

## DELIVERY RECEIPT

| | | **Sales Order** | |
|---|---|---|---|
| | | **Number** 5313460-003 **Page** 1 | |
| | | **Printed** 05/31/17 15:35 | |

5313460003

| **Deliver To:** | **From:** | 01-026 | **Customer Purchase Order** |
|---|---|---|---|
| WECTEC GLOBAL PROJECTS SERVICE<br>NUCLEAR CONSTRUCTION<br>VOGTLE UNITS 3 & 4<br>7828 RIVER ROAD<br>WAYNESBORO GA 30830 | AUGUSTA GA<br>519 LANEY WALKER BLVD<br>AUGUSTA GA 30901 | | WVG3001496 |

**Customer Release/Requisition No.**

**Ordered by:**

| Promised - 05/25/17 | Salesman - CLINT FAIN | Ship Via - MRC TRUCK | Terms - NET 30 DAYS |
|---|---|---|---|
| Shipped - 05/31/17 | Phone - (706) 724-7666 | Freight Terms - PREPAID & ALLOW A | Customer Ship No. - 84066-1951 |

```
SIGNED BY: BOOKER            - REL: 001
SCANNED BY: CHEVALIER GORDO  - REL: 001
COMPANY: VOGTLE              - REL: 001
SIGNED DATE: 05/26/17 - REL: 001
SIGNED BY: STOKES            - REL: 003
SCANNED BY: COLE VERDELL     - REL: 003
COMPANY: WECTEC              - REL: 003
SIGNED DATE: 05/31/17 - REL: 003
```

| CPO Line | Customer Part/Item ID | Quantity Ordered | Backorder | Shipped | U/M | Description | Line No. |
|---|---|---|---|---|---|---|---|
| | 77096501 | 10 | | 10 | EA | 1/2 SWAGELOK SS-QF8-S-8PM 316SS<br>CONNECTOR NPT X QUICK | 002 |

**RECEIVING INFO: Company: WECTEC    Date: 05/31/17    Signed By: STOKES    Signature:**

| Tubes- | Box/Bag- 1 | Crates- | Pallets- | Pieces- | Bundles- | Picked by- SXP | Checked by- CV | Staged- |
|---|---|---|---|---|---|---|---|---|
| Order Weight- 1.20 | Material Tot- | | | Freight- $ .00 | Other- $ .00 | Tax- $ .00 | Total- $ .00 | |

These items are controlled by the U.S. government and authorized for export only to the country of ultimate destination for use by the ultimate consignee or end-user(s) herein identified. They may not be resold, transferred, or otherwise disposed of, to any other country or to any person other than the authorized ultimate consignee or end-user(s), either in their original form or after being incorporated into other items, without first obtaining approval from the U.S. government or as otherwise authorized by U.S. law and regulations.

MRPACK (Rev 10/16)