Deloitte Financial Advisory Services LLP
555 12th Street NW Ste 400
Washington, DC  20004-1207
Telephone:  202.220.2120
Facsimile:  855.405.2590
Steven Stanton

*Financial Advisory Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------  |
In re:                                                          |
                                                               |  Chapter 11
WESTINGHOUSE ELECTRIC COMPANY                                   |
LLC, *et al.*,[1]                                               |  Case No. 17-10751 (MEW)
                                    Debtors.                    |
                                                               |  (Jointly Administered)
-------------------------------------------------------------  |

**FIRST COMBINED MONTHLY FEE STATEMENT OF DELOITTE FINANCIAL
ADVISORY SERVICES LLP FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISORY
SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD
FROM MARCH 29, 2017 THROUGH JUNE 30, 2017**

| | |
|---|---|
| Name of Applicant: | Deloitte Financial Advisory Services LLP |
| Authorized to Provide Services as: | Financial Advisory Services Provider |
| Date of Retention: | *Nunc Pro Tunc* to March 29, 2017 |
| Period for which Compensation and Reimbursement is Sought: | March 29, 2017 through June 30, 2017 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary (100%): | $212,481.70 |
| Amount of Expense Reimbursement Sought: | $8,073.53 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$220,555.23** |
| Less 20% Holdback: | $42,496.34 |
| Total Fees and Expenses Due: | **$178,058.89** |

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Westinghouse Electric Company LLC (0933), CE Nuclear Power International, Inc. (8833), Fauske and Associates LLC (8538), Field Services, LLC (2550), Nuclear Technology Solutions LLC (1921), PaR Nuclear Holding Co., Inc. (7944), PaR Nuclear, Inc. (6586), PCI Energy Services LLC (9100), Shaw Global Services, LLC (0436), Shaw Nuclear Services, Inc. (6250), Stone & Webster Asia Inc. (1348), Stone & Webster Construction Inc. (1673), Stone & Webster International Inc. (1586), Stone & Webster Services LLC (5448), Toshiba Nuclear Energy Holdings (UK) Limited (N/A), TSB Nuclear Energy Services Inc. (2348), WEC Carolina Energy Solutions, Inc. (8735), WEC Carolina Energy Solutions, LLC (2002), WEC Engineering Services Inc. (6759), WEC Equipment & Machining Solutions, LLC (3135), WEC Specialty LLC (N/A), WEC Welding and Machining, LLC (8771), WECTEC Contractors Inc. (4168), WECTEC Global Project Services Inc. (8572), WECTEC LLC (6222), WECTEC Staffing Services LLC (4135), Westinghouse Energy Systems LLC (0328), Westinghouse Industry Products International Company LLC (3909), Westinghouse International Technology LLC (N/A), and Westinghouse Technology Licensing Company LLC (5961).  The Debtors' principal offices are located at 1000 Westinghouse Drive, Cranberry Township, Pennsylvania 16066.

## SUMMARY OF MONTHLY FEES AND EXPENSES

| Time Period | Fees | Expenses | Total Amount |
|---|---|---|---|
| 03/29/17 – 04/30/17 | $113,949.50 | $5,642.27 | $119,591.77 |
| 05/01/17 – 05/31/17 | $31,826.10 | $0.00 | $31,826.10 |
| 06/01/17 – 06/30/17 | $66,706.10 | $2,431.26 | $69,543.66 |
| **Total** | **$212,481.70** | **$8,073.53** | **$220,555.23** |

## CUMULATIVE TIME SUMMARY
### For the Period of March 29, 2017 through April 30, 2017

| Name | Position | Total Hours | Hourly Rate | Total Fees |
|---|---|---|---|---|
| Collins, Bryan | Partner/Principal | 8.00 | $592 | $4,736.00 |
| Minars, Scott | Partner/Principal | 31.30 | $592 | $18,529.60 |
| Cohen, Mark | Managing Director | 5.30 | $592 | $3,137.60 |
| Johnston, Josh | Managing Director | 3.60 | $592 | $2,131.20 |
| Sasso, Anthony | Managing Director | 32.30 | $592 | $19,121.60 |
| Sasso, Anthony - Travel | Managing Director | 7.00 | $269 | $2,072.00 |
| Stafford, Ted | Sr. Manager | 35.90 | $513 | $18,416.70 |
| Strahle, Robert | Sr. Manager | 3.00 | $513 | $1,539.00 |
| McGonigle, David | Manager | 7.40 | $473 | $3,500.20 |
| Sakuma, Takeru | Senior Consultant | 20.60 | $406 | $8,363.60 |
| Hommen, Kelly | Consultant | 2.50 | $340 | $850.00 |
| Letts, Joshua | Consultant | 92.80 | $340 | $31,552.00 |
| **Total Fees** | | **249.70** | | **$113,949.50** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
### For the Period of March 29, 2017 through April 30, 2017

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Accounting Consultative Services | 16.00 | $9,364.90 |
| Litigation | 173.50 | $71,089.60 |
| Non-Working Travel | 7.00 | $2,072.00 |
| Preparation of Fee Applications | 0.60 | $283.80 |
| Project Bluefin - Post Closing | 47.60 | $28,179.20 |
| Tax Consultative Services | 5.00 | $2,960.00 |
| **Total Fees** | **249.70** | **$113,949.50** |

**Average Billing Rate: $465.34**

**CUMULATIVE TIME SUMMARY**
For the Period of May 1, 2017 through May 31, 2017

| Name | Position | Total Hours | Hourly Rate | Total Fees |
|------|----------|-------------|-------------|------------|
| Minars, Scott | Partner/Principal | 9.50 | $592 | $5,624.00 |
| Cohen, Mark | Managing Director | 4.50 | $592 | $2,664.00 |
| Johnston, Josh | Managing Director | 4.30 | $592 | $2,545.60 |
| Stafford, Ted | Sr. Manager | 11.80 | $513 | $6,053.40 |
| Strahle, Robert | Sr. Manager | 1.20 | $513 | $615.60 |
| McGonigle, David | Manager | 19.50 | $473 | $9,223.50 |
| Hommen, Kelly | Consultant | 1.30 | $340 | $442.00 |
| Letts, Joshua | Consultant | 13.70 | $340 | $4,658.00 |
| **Total Fees** | | **65.80** | | **$31,826.10** |

**CUMULATIVE FEES BY CATEGORY SUMMARY**
For the Period of May 1, 2017 through May 31, 2017

| Project Categories | Total Hours | Total Fees |
|--------------------|-------------|------------|
| Litigation | 59.80 | $28,988.10 |
| Firm Retention | 6.00 | $2,838.00 |
| **Total Fees** | **65.80** | **$31,826.10** |

**Average Billing Rate: $483.67**

**CUMULATIVE TIME SUMMARY**
For the Period of June 1, 2017 through June 30, 2017

| Name | Position | Total Hours | Hourly Rate | Total Fees |
|------|----------|------------|-------------|------------|
| Minars, Scott | Partner/Principal | 18.30 | $592 | $10,833.60 |
| Cohen, Mark | Managing | 11.60 | $592 | $6,867.20 |
| Stanton, Steven | Managing | 6.20 | $592 | $3,670.40 |
| Larson, Jen | Sr. Manager | 15.90 | $513 | $8,156.70 |
| Stafford, Ted | Sr. Manager | 13.90 | $513 | $7,130.70 |
| Stafford, Ted - Travel | Sr. Manager | 4.60 | $257 | $1,179.90 |
| Strahle, Robert | Sr. Manager | 9.50 | $513 | $4,873.50 |
| McGonigle, David | Manager | 33.70 | $473 | $15,940.10 |
| Cooper, Carla | Senior | 16.60 | $350 | $5,810.00 |
| Hommen, Kelly | Consultant | 3.80 | $340 | $1,292.00 |
| **Total Fees** | | **136.90** | | **$66,706.10** |

**CUMULATIVE FEES BY CATEGORY SUMMARY**
For the Period of June 1, 2017 through June 30, 2017

| Project Categories | Total Hours | Total Fees |
|--------------------|-------------|------------|
| Accounting Consultative Services | 3.70 | $1,881.00 |
| Litigation | 112.00 | $57,835.20 |
| Non-Working Travel | 4.60 | $1,179.90 |
| Preparation of Fee Applications | 16.60 | $5,810.00 |
| **Total Fees** | **136.90** | **$66,706.10** |

**Average Billing Rate: $487.26**

**CUMULATIVE EXPENSE SUMMARY**
For the Period of March 29, 2017 through April 30, 2017

| Description | Amount |
|---|---:|
| Airfare | $3,176.15 |
| Ground Transportation | $1,209.33 |
| Hotel | $1,017.96 |
| Meals | $231.22 |
| Telephone, Conference | $7.61 |
| **Grand Total** | **$5,642.27** |

**CUMULATIVE EXPENSE SUMMARY**
For the Period of June 1, 2017 through June 30, 2017

| Description | Amount |
|---|---:|
| Airfare | $785.41 |
| Ground Transportation | $922.12 |
| Hotel | $700.00 |
| Internet Access while Traveling | $16.00 |
| Meals | $7.73 |
| **Grand Total** | **$2,431.26** |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Accounting Consultative Services* | | | | |
| 03/29/2017 | | | | |
| Minars, Scott | Researched accounting issues pertaining to bankruptcy reporting issues | $592.00 | 1.4 | $828.80 |
| Minars, Scott | Discussed status of WEC bankruptcy and other ancillary accounting issues on a call with T. Baird (WEC). | $592.00 | 0.8 | $473.60 |
| 03/30/2017 | | | | |
| Minars, Scott | Discussed accounting issues pertaining to bankruptcy reporting with T. Sasso (Deloitte) | $592.00 | 0.3 | $177.60 |
| Sasso, Anthony | Discussed accounting issues pertaining to bankruptcy reporting with S. Minars (Deloitte) | $592.00 | 0.3 | $177.60 |
| 03/31/2017 | | | | |
| McGonigle, David | Meeting with T. Sasso, S. Minars (Deloitte) and C. Weber (WEC) to discuss current status of bankruptcy process as it relates to financial reporting and walked through financial reporting requirements for accounting for bankruptcy | $473.00 | 0.9 | $425.70 |
| Minars, Scott | Meeting with T. Sasso, D. McGonigle (Deloitte) and C. Weber (WEC) to discuss current status of bankruptcy process as it relates to financial reporting and walked through financial reporting requirements for accounting for bankruptcy | $592.00 | 0.9 | $532.80 |
| Minars, Scott | Researched bankruptcy related accounting issues pertaining to WEC. | $592.00 | 0.2 | $118.40 |
| Sasso, Anthony | Meeting with D. McGonigle, S. Minars (Deloitte) and C. Weber (WEC) to discuss current status of bankruptcy process as it relates to financial reporting and walked through financial reporting requirements for accounting for bankruptcy | $592.00 | 0.9 | $532.80 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Accounting Consultative Services* | | | | |
| 04/18/2017 | | | | |
| Minars, Scott | Discussion with T. Baird (WEC) regarding Sarbanes Oxley implementation work | $592.00 | 1.5 | $888.00 |
| 04/20/2017 | | | | |
| Minars, Scott | Follow-up discussion with T. Baird (WEC) regarding SOX implementation work | $592.00 | 0.5 | $296.00 |
| 04/21/2017 | | | | |
| Minars, Scott | Call with T. Baird (WEC) to discuss Independent Auditors ("IA") process going-forward | $592.00 | 0.5 | $296.00 |
| Subtotal for Accounting Consultative Services: | | | 8.2 | $4,747.30 |
| *Litigation* | | | | |
| 03/29/2017 | | | | |
| Cohen, Mark | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.6 | $355.20 |
| Hommen, Kelly | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and M. Cohen (Deloitte). | $340.00 | 0.6 | $204.00 |
| Johnston, Josh | Meeting to discuss project status and dispute procedures with M. Cohen, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.6 | $355.20 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.9 | $986.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents based on current day's analysis for review. | $340.00 | 1.1 | $374.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 03/29/2017 | | | | |
| Letts, Joshua | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, M. Cohen and K. Hommen (Deloitte). | $340.00 | 0.6 | $204.00 |
| Letts, Joshua | Updated template for documentation of discovery requests | $340.00 | 2.1 | $714.00 |
| McGonigle, David | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, M. Cohen, R. Strahle, J. Letts and K. Hommen (Deloitte). | $473.00 | 0.6 | $283.80 |
| Minars, Scott | Meeting to discuss project status and dispute procedures with J. Johnston, R. Strahle, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.6 | $355.20 |
| Stafford, Ted | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.6 | $307.80 |
| Strahle, Robert | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.6 | $307.80 |
| 03/30/2017 | | | | |
| Cohen, Mark | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, J. Letts, R. Strahle, T. Stafford and D. McGonigle (Deloitte). | $592.00 | 0.3 | $177.60 |
| Johnston, Josh | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, M. Cohen, R. Strahle, T. Stafford and D. McGonigle (Deloitte). | $592.00 | 0.3 | $177.60 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 03/30/2017 | | | | |
| Letts, Joshua | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, R. Strahle, T. Stafford and D. McGonigle (Deloitte). | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.8 | $952.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents based on current day's analysis for review. | $340.00 | 1.2 | $408.00 |
| Letts, Joshua | Meeting to discuss discovery review progress and next steps with D. McGonigle (Deloitte). | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Organized pertinent discovery documents to date to facilitate review | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Continued to organized pertinent discovery documents to date to facilitate review | $340.00 | 1.0 | $340.00 |
| McGonigle, David | Updated discovery timeline calendar | $473.00 | 0.2 | $94.60 |
| McGonigle, David | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, J. Letts, R. Strahle, T. Stafford and M. Cohen (Deloitte). | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Meeting to discuss discovery review progress and next steps with J. Letts (Deloitte). | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with M. Cohen, J. Johnston, J. Letts, R. Strahle, T. Stafford and D. McGonigle (Deloitte). | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, J. Letts, R. Strahle and D. McGonigle (Deloitte). | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Performed review of email discovery analysis. | $513.00 | 0.4 | $205.20 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 03/30/2017 | | | | |
| Strahle, Robert | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, J. Letts, T. Stafford and D. McGonigle (Deloitte). | $513.00 | 0.3 | $153.90 |
| 03/31/2017 | | | | |
| Letts, Joshua | Meeting to discuss status update on discovery review progress and timeline with D. McGonigle (Deloitte). | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Meeting to discuss status of discovery review with T. Stafford and D. McGonigle (Deloitte) | $340.00 | 0.5 | $170.00 |
| Letts, Joshua | Drafted privilege log to facilitate attorney-review of discovery documents | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Continued to draft privilege log to facilitate attorney-review of discovery documents | $340.00 | 0.9 | $306.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.9 | $986.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents based on current day's analysis for review. | $340.00 | 1.0 | $340.00 |
| McGonigle, David | Meeting to discuss status update on discovery review progress and timeline with J. Letts (Deloitte). | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Meeting to discuss status of discovery review with T. Stafford and J. Letts (Deloitte) | $473.00 | 0.5 | $236.50 |
| Stafford, Ted | Drafting of expert report related to disputed items. | $513.00 | 2.9 | $1,487.70 |
| Stafford, Ted | Meeting to discuss status of discovery review with D. McGonigle and J. Letts (Deloitte) | $513.00 | 0.5 | $256.50 |
| 04/01/2017 | | | | |
| Letts, Joshua | Drafted privilege log related to discovery requests | $340.00 | 0.5 | $170.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Litigation* | | | | |
| 04/02/2017 | | | | |
| Letts, Joshua | Created log of responsive items related to discovery process for counsel | $340.00 | 0.5 | $170.00 |
| Stafford, Ted | Reviewed the expert report related to disputed items. | $513.00 | 1.5 | $769.50 |
| Stafford, Ted | Updated the draft of the expert report related to disputed items. | $513.00 | 2.7 | $1,385.10 |
| 04/03/2017 | | | | |
| Hommen, Kelly | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $340.00 | 0.4 | $136.00 |
| Johnston, Josh | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $592.00 | 0.4 | $236.80 |
| Letts, Joshua | Created log of responsive items related to discovery process for Foley | $340.00 | 2.4 | $816.00 |
| McGonigle, David | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Discussed discovery review process with T. Stafford (Deloitte), D. Heffer and S. Madava (Foley) | $473.00 | 0.4 | $189.20 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/03/2017 | | | | |
| Minars, Scott | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Review of email production of items pertinent for discovery | $513.00 | 1.9 | $974.70 |
| Stafford, Ted | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Review of email production of items pertinent for discovery | $513.00 | 1.7 | $872.10 |
| Stafford, Ted | Discussed discovery review process with D. McGonigle (Deloitte), D. Heffer and S. Madava (Foley) | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Review of email production of items pertinent for discovery | $513.00 | 2.6 | $1,333.80 |
| Strahle, Robert | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $513.00 | 0.4 | $205.20 |
| 04/04/2017 | | | | |
| Cohen, Mark | Call with Marcum, LLP to discuss the current dispute schedule and potential timing of deliverables going forward | $592.00 | 0.4 | $236.80 |
| Letts, Joshua | Created log of responsive items related to discovery process for Foley | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Reviewed log of responsive items related to discovery process | $340.00 | 0.3 | $102.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/04/2017 | | | | |
| Letts, Joshua | Pursuant to discovery determination by independent auditor, reviewed emails related to discovery request 7.b | $340.00 | 0.6 | $204.00 |
| Letts, Joshua | Updated discovery log with Deloitte professionals pursuant to D. Heffer and Y. Aronoff (Foley) comments | $340.00 | 0.9 | $306.00 |
| Stafford, Ted | Reviewed documents related to discovery requests pursuant to discovery determination by independent auditor | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Review of email production of items pertinent for discovery | $513.00 | 0.4 | $205.20 |
| 04/05/2017 | | | | |
| Cohen, Mark | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.5 | $296.00 |
| Hommen, Kelly | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and M. Cohen (Deloitte). | $340.00 | 0.5 | $170.00 |
| Johnston, Josh | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with M. Cohen, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.5 | $296.00 |
| Letts, Joshua | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, M. Cohen and K. Hommen (Deloitte). | $340.00 | 0.5 | $170.00 |
| Letts, Joshua | Updated responsive documents log related to discovery for Foley | $340.00 | 2.1 | $714.00 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ### Litigation | | | | |
| **04/05/2017** | | | | |
| Letts, Joshua | Call with T. Stafford (Deloitte) to discuss the impact of the bankruptcy on scheduling and workload (i.e. what to focus on going forward) | $340.00 | 0.9 | $306.00 |
| McGonigle, David | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, M. Cohen, R. Strahle, J. Letts and K. Hommen (Deloitte). | $473.00 | 0.5 | $236.50 |
| Minars, Scott | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, R. Strahle, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.5 | $296.00 |
| Sakuma, Takeru | Reviewed discovery requests to assist in identifying pertinent items | $406.00 | 2.0 | $812.00 |
| Stafford, Ted | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Call with J. Letts (Deloitte) to discuss the impact of the bankruptcy on scheduling and workload (i.e. what to focus on going forward) | $513.00 | 0.9 | $461.70 |
| Strahle, Robert | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.5 | $256.50 |
| **04/06/2017** | | | | |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 1.0 | $340.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Litigation*

**04/06/2017**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Letts, Joshua | Continued to review a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.5 | $850.00 |
| Stafford, Ted | Continue to review of email production of items pertinent for discovery | $513.00 | 0.7 | $359.10 |
| Stafford, Ted | Planned schedule of discovery review process. | $513.00 | 0.3 | $153.90 |

**04/07/2017**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Letts, Joshua | Reviewed identified responsive documents to prepare for call with Y. Aronoff (Foley) | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Further review of a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.9 | $986.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 1.5 | $510.00 |
| Letts, Joshua | Continued review of a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.3 | $782.00 |
| Sakuma, Takeru | Reviewed database of Japanese emails within Relativity database relating to discovery proceeding pursuant to Independent Auditor's ruling. | $406.00 | 0.5 | $203.00 |
| Stafford, Ted | Review of arbitration discovery production. | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Review of production log for discovery process | $513.00 | 0.6 | $307.80 |

**04/10/2017**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Cohen, Mark | Meeting regarding status update on bankruptcy proceedings and discovery items with S. Minars, T. Stafford, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Meeting regarding status update on bankruptcy proceedings and discovery items with S. Minars, T. Stafford, J. Letts and M. Cohen (Deloitte). | $340.00 | 0.1 | $34.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/10/2017 | | | | |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents based on current day's analysis for review. | $340.00 | 1.0 | $340.00 |
| Letts, Joshua | Meeting regarding status update on bankruptcy proceedings and discovery items with S. Minars, T. Stafford, K. Hommen and M. Cohen (Deloitte). | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Reviewed Relativity review process to assess open discovery items remaining | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.2 | $748.00 |
| Minars, Scott | Meeting regarding status update on bankruptcy proceedings and discovery items with M. Cohen, T. Stafford, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.1 | $59.20 |
| Stafford, Ted | Meeting regarding status update on bankruptcy proceedings and discovery items with S. Minars, K. Hommen, J. Letts and M. Cohen (Deloitte). | $513.00 | 0.1 | $51.30 |
| Stafford, Ted | Review of arbitration related discovery production. | $513.00 | 1.0 | $513.00 |
| 04/11/2017 | | | | |
| Cohen, Mark | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J, Johnson, S. Minars and T. Stafford (Deloitte). | $592.00 | 0.3 | $177.60 |
| Johnston, Josh | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with S. Minars, M. Cohen and T. Stafford (Deloitte). | $592.00 | 0.3 | $177.60 |
| Letts, Joshua | Drafted responses to Y. Aronoff and D. Heffer (Foley) regarding questions pertaining to discovery review process | $340.00 | 1.0 | $340.00 |

11

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/11/2017 | | | | |
| Letts, Joshua | Drafted summary of discovery review items still remaining | $340.00 | 0.5 | $170.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 1.9 | $646.00 |
| Letts, Joshua | Conitnued to review a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.1 | $714.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 1.9 | $646.00 |
| Minars, Scott | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J, Johnson, M. Cohen and T. Stafford (Deloitte). | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J, Johnson, S. Minars and M. Cohen (Deloitte). | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Review of arbitration discovery production with Y. Aronoff (Foley) | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Review of arbitration related discovery production. | $513.00 | 1.0 | $513.00 |
| 04/12/2017 | | | | |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 1.3 | $442.00 |
| Letts, Joshua | Continued to review a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.9 | $986.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 1.4 | $476.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on day's analysis | $340.00 | 2.0 | $680.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/12/2017 | | | | |
| Sakuma, Takeru | Translated into Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 1.8 | $730.80 |
| Sakuma, Takeru | Continued to translate Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.6 | $1,055.60 |
| Sakuma, Takeru | Summarized pertinent Japanese emails for the discovery requests | $406.00 | 0.6 | $243.60 |
| Stafford, Ted | Review of arbitration related discovery production. | $513.00 | 1.5 | $769.50 |
| 04/13/2017 | | | | |
| Cohen, Mark | Call with C. Daigle (Marsh Risk Consulting) regarding status of bankruptcy, court proceeding and independent auditor process. | $592.00 | 0.2 | $118.40 |
| Letts, Joshua | Meeting with D. McGonigle (Deloitte) to discuss external change order (ECO) selections for the estimated at completion (EAC) Revenue exhibit | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Reviewed current EAC revenue exhibit | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Updated EAC revenue exhibit | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Updated documentation for external change order (ECO) selections | $340.00 | 1.5 | $510.00 |
| Letts, Joshua | Reviewed identified Japanese documents from T. Sakuma (Deloitte) | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Meeting with J. Letts (Deloitte) to discuss external change order (ECO) selections and other items related to the EAC Revenue exhibit | $473.00 | 0.3 | $141.90 |
| Sakuma, Takeru | Translated into Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.5 | $1,015.00 |
| Sakuma, Takeru | Continued to translate Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 0.9 | $365.40 |
| Stafford, Ted | Review of arbitration related discovery production. | $513.00 | 0.2 | $102.60 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/14/2017 | | | | |
| Letts, Joshua | Reviewed a portion of the total email population pertaining to discovery requests | $340.00 | 0.4 | $136.00 |
| Sakuma, Takeru | Translated Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.7 | $1,096.20 |
| Sakuma, Takeru | Continued to translate Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.2 | $893.20 |
| Sakuma, Takeru | Summarized pertinent Japanese emails for the discovery requests | $406.00 | 1.1 | $446.60 |
| 04/17/2017 | | | | |
| Cohen, Mark | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $592.00 | 0.3 | $177.60 |
| Hommen, Kelly | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, T. Stafford, R. Strahle, D. McGonigle and M. Cohen (Deloitte). | $340.00 | 0.3 | $102.00 |
| Johnston, Josh | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, M. Cohen, J. Letts, S. Minars, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $592.00 | 0.3 | $177.60 |
| Letts, Joshua | Reviewed Japanese translation of discovery requests identified as pertinent | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Compared human vs machine translation of foreign documents pursuant to discovery request | $340.00 | 1.9 | $646.00 |
| Letts, Joshua | Reviewed a portion of the total email population pertaining to discovery requests | $340.00 | 2.8 | $952.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Litigation** | | | | |
| 04/17/2017 | | | | |
| Letts, Joshua | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, M. Cohen, S. Minars, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, T. Stafford, M. Cohen, R. Strahle and K. Hommen (Deloitte). | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, r. Strahle, T. Stafford, M. Cohen, D. McGonigle and K. Hommen (Deloitte). | $592.00 | 0.3 | $177.60 |
| Sakuma, Takeru | Translated Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.5 | $1,015.00 |
| Sakuma, Takeru | Summarized pertinent Japanese emails for the discovery requests | $406.00 | 0.6 | $243.60 |
| Stafford, Ted | Performed review of electronic document production for arbitration. | $513.00 | 2.7 | $1,385.10 |
| Stafford, Ted | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, M. Cohen, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $513.00 | 0.3 | $153.90 |
| Strahle, Robert | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, T. Stafford, M. Cohen, D. McGonigle and K. Hommen (Deloitte). | $513.00 | 0.3 | $153.90 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/18/2017 | | | | |
| Cohen, Mark | Meeting to discuss the stay associated with the bankruptcy, its impact on the independent auditor process and status of discovery with T. Stafford, J Johnston, M. Cohen (Deloitte), T. Baird, D. Mura (WEC) and D. Heffer (Foley). | $592.00 | 0.3 | $177.60 |
| Johnston, Josh | Meeting to discuss the stay associated with the bankruptcy, its impact on the independent auditor process and status of discovery with T. Stafford, J Johnston, M. Cohen (Deloitte), T. Baird, D. Mura (WEC )and, D. Heffer (Foley). | $592.00 | 0.3 | $177.60 |
| McGonigle, David | Performed review of electronic discovery review process for D. Heffer (Foley). | $473.00 | 0.4 | $189.20 |
| Stafford, Ted | Performed review of electronic discovery production for arbitration. | $513.00 | 0.8 | $410.40 |
| Stafford, Ted | Continued to perform review of electronic discovery production for arbitration. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Meeting to discuss the stay associated with the bankruptcy, its impact on the independent auditor process and status of discovery with T. Stafford, J Johnston, M. Cohen (Deloitte), T. Baird, D. Mura (WEC), D. Heffer (Foley). | $513.00 | 0.3 | $153.90 |
| 04/19/2017 | | | | |
| Letts, Joshua | Meeting with D. McGonigle (Deloitte) to discuss status of discovery review and project timeline going forward. | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.8 | $952.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 0.9 | $306.00 |

16

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/19/2017 | | | | |
| Letts, Joshua | Continued to review a portion of the total population of emails pursuant to discovery requests | $340.00 | 0.4 | $136.00 |
| McGonigle, David | Meeting with J. Letts (Deloitte) to discuss status of discovery review and project timeline going forward. | $473.00 | 0.4 | $189.20 |
| Stafford, Ted | Performed review of electronic discovery production for arbitration. | $513.00 | 0.4 | $205.20 |
| 04/20/2017 | | | | |
| Cohen, Mark | Internal meeting with J. Johnston, S. Minars, R. Strahle, D. McGonigle and T. Stafford (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $592.00 | 0.3 | $177.60 |
| Johnston, Josh | Internal meeting with M. Cohen, S. Minars, D. McGonigle, R. Strahle and T. Stafford (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $592.00 | 0.3 | $177.60 |
| McGonigle, David | Internal meeting with J. Johnston, S. Minars, R. Strahle, M. T. Stafford and M. Cohen (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Internal meeting with J. Johnston, T. Stafford, R. Strahle, D. McGonigle and M. Cohen (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $592.00 | 0.3 | $177.60 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/20/2017 | | | | |
| Stafford, Ted | Internal meeting with J. Johnston, S. Minars, R. Strahle, D. McGonigle and M. Cohen (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $513.00 | 0.3 | $153.90 |
| Strahle, Robert | Internal meeting with J. Johnston, S. Minars, M. Cohen and T. Stafford (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $513.00 | 0.3 | $153.90 |
| 04/21/2017 | | | | |
| McGonigle, David | Updated organization and status of expert report on disputed items to facilitate transition. | $473.00 | 0.3 | $141.90 |
| Stafford, Ted | Drafted responses to vendor for tape recovery. | $513.00 | 0.5 | $256.50 |
| 04/24/2017 | | | | |
| Cohen, Mark | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, T. Stafford, R. Strahle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.4 | $236.80 |
| Hommen, Kelly | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle and J. Letts, (Deloitte). | $340.00 | 0.4 | $136.00 |
| Johnston, Josh | Meeting to discuss potential independent auditor replacements and go-forward strategy with S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.4 | $236.80 |
| Letts, Joshua | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle and K. Hommen (Deloitte). | $340.00 | 0.4 | $136.00 |

18

## Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/24/2017 | | | | |
| Letts, Joshua | Internal call with  D. McGonigle (Deloitte) to discuss case status and project timeline. | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Internal call with  J. Letts (Deloitte) to discuss case status and project timeline. | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, R. Strahle, M. Cohen, T. Stafford, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, M. Cohen, R. Strahle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.4 | $205.20 |
| Strahle, Robert | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, M. Cohen, T. Stafford, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.4 | $205.20 |
| 04/25/2017 | | | | |
| Cohen, Mark | Research potential Independent Auditor ("IA") candidates going forward | $592.00 | 0.6 | $355.20 |
| Stafford, Ted | Analysis of discovery records for arbitration proceeding. | $513.00 | 1.6 | $820.80 |
| 04/26/2017 | | | | |
| Hommen, Kelly | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, S. Minars, R. Strahle, D. McGonigle and J. Letts (Deloitte). | $340.00 | 0.2 | $68.00 |
| Johnston, Josh | Meeting to discuss project timeline and updates on the bankruptcy proceedings with S. Minars, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.2 | $118.40 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/26/2017 | | | | |
| Letts, Joshua | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, S. Minars, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, S. Minars, R. Strahle, J. Letts and K. Hommen (Deloitte). | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Collected electronic discovery details for arbitration. | $513.00 | 0.4 | $205.20 |
| Strahle, Robert | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, S. Minars, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.2 | $102.60 |
| 04/27/2017 | | | | |
| Stafford, Ted | Analysis of independent auditors options for arbitration. | $513.00 | 0.3 | $153.90 |
| 04/28/2017 | | | | |
| Cohen, Mark | Meeting to discuss Independent Auditor alternatives with S. Minars (Deloitte) | $592.00 | 0.5 | $296.00 |
| Cohen, Mark | Researched replacement independent auditor suggestions provided by Marcum | $592.00 | 0.5 | $296.00 |
| Letts, Joshua | Reviewed initial findings on potential independent auditors. | $340.00 | 0.6 | $204.00 |
| Letts, Joshua | Researched potential independent auditors that do not have conflicts | $340.00 | 2.8 | $952.00 |
| Letts, Joshua | Updated listing of potential independent auditors | $340.00 | 2.1 | $714.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Litigation

04/28/2017

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Minars, Scott | Meeting to discuss Independent Auditor alternatives with M. Cohen (Deloitte) | $592.00 | 0.5 | $296.00 |
| Sakuma, Takeru | Summarized pertinent Japanese emails for the discovery requests | $406.00 | 0.6 | $243.60 |
| Stafford, Ted | Researched potential Independent Auditors for arbitration proceedings. | $513.00 | 1.3 | $666.90 |
| Subtotal for Litigation: | | | 173.5 | $71,089.60 |

### Non-Working Travel

04/24/2017

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sasso, Anthony | Travel from Newark to Pittsburgh for bankruptcy accounting training with WEC accounting personnel | $296.00 | 3.0 | $888.00 |

04/26/2017

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sasso, Anthony | Travel from Pittsburgh to Newark - includes travel delay | $296.00 | 4.0 | $1,184.00 |
| Subtotal for Non-Working Travel: | | | 7.0 | $2,072.00 |

### Preparation of Fee Applications

04/26/2017

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| McGonigle, David | Compile and summarize Deloitte hours and fees since the bankruptcy filing. | $473.00 | 0.6 | $283.80 |
| Subtotal for Preparation of Fee Applications: | | | 0.6 | $283.80 |

### Project Bluefin - Post Closing

03/29/2017

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sasso, Anthony | Reviewed WEC's public bankruptcy filings | $592.00 | 1.0 | $592.00 |

03/31/2017

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sasso, Anthony | Researched bankruptcy accounting issues pertaining to WEC | $592.00 | 0.1 | $59.20 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Project Bluefin - Post Closing*

**04/05/2017**

| | | | | |
|---|---|---|---|---|
| Minars, Scott | Researched issues related to bankruptcy that pertain to WEC. | $592.00 | 0.5 | $296.00 |

**04/06/2017**

| | | | | |
|---|---|---|---|---|
| Minars, Scott | Call with T. Sasso (Deloitte) regarding planning for training for WEC management | $592.00 | 1.0 | $592.00 |
| Sasso, Anthony | Call with S. Minars (Deloitte) regarding planning for training for WEC management | $592.00 | 1.0 | $592.00 |

**04/07/2017**

| | | | | |
|---|---|---|---|---|
| Sasso, Anthony | Developed training presentation to present to WEC personnel pertaining to bankruptcy financial reporting | $592.00 | 2.8 | $1,657.60 |
| Sasso, Anthony | Continued to develop training presentation to present to WEC personnel pertaining to bankruptcy financial reporting | $592.00 | 2.2 | $1,302.40 |

**04/12/2017**

| | | | | |
|---|---|---|---|---|
| Sasso, Anthony | Planning for bankruptcy training session to present to WEC's accounting personnel | $592.00 | 0.5 | $296.00 |

**04/17/2017**

| | | | | |
|---|---|---|---|---|
| Sasso, Anthony | Analyze internal controls related to Chapter 11 | $592.00 | 1.0 | $592.00 |

**04/19/2017**

| | | | | |
|---|---|---|---|---|
| Sasso, Anthony | Researched SOX related issues relevant to WEC | $592.00 | 1.5 | $888.00 |

**04/20/2017**

| | | | | |
|---|---|---|---|---|
| Sasso, Anthony | Research WEC to assess accounting issues that will pertain to the Company during bankruptcy | $592.00 | 1.2 | $710.40 |

**04/24/2017**

| | | | | |
|---|---|---|---|---|
| Sasso, Anthony | Conducted company research to assess percentage of completion bankruptcy impacts | $592.00 | 0.6 | $355.20 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Bluefin - Post Closing* | | | | |
| 04/24/2017 | | | | |
| Sasso, Anthony | Reviewed Company accounting memos regarding percentage of completion bankruptcy impacts | $592.00 | 2.1 | $1,243.20 |
| Sasso, Anthony | Accounting research to assess POC BK impacts | $592.00 | 0.3 | $177.60 |
| Sasso, Anthony | Prepare training decks to be presented to WEC's accounting personnel regarding bankruptcy accounting items pertaining to the WEC | $592.00 | 2.0 | $1,184.00 |
| 04/25/2017 | | | | |
| Minars, Scott | Participated in training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Continue to participated in training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Reviewed material for training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 2.0 | $1,184.00 |
| Sasso, Anthony | Prepare training decks to be presented to WEC's accounting personnel regarding bankruptcy accounting items pertaining to the WEC | $592.00 | 2.0 | $1,184.00 |
| Sasso, Anthony | Presented training session to WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| Sasso, Anthony | Continued to present training session to WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| 04/26/2017 | | | | |
| Minars, Scott | Participated in training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Continue to participate in training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 2.2 | $1,302.40 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Bluefin - Post Closing* | | | | |
| 04/26/2017 | | | | |
| Minars, Scott | Client meeting with D. Evankovich (WEC), G. Yauch (Deloitte) and T. Sasso (Deloitte) regarding bankruptcy proceedings and project timeline | $592.00 | 0.8 | $473.60 |
| Sasso, Anthony | Client meeting with D. Evankovich (WEC), G. Yauch (Deloitte) and S. Minars (Deloitte) regarding bankruptcy proceedings and project timeline | $592.00 | 0.8 | $473.60 |
| Sasso, Anthony | Presented training session to WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| Sasso, Anthony | Continued to present training session to WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 1.0 | $592.00 |
| 04/27/2017 | | | | |
| Minars, Scott | Research related to accounting matters for WEC bankruptcy | $592.00 | 1.0 | $592.00 |
| Sasso, Anthony | Reviewed T. Baird (WEC) comments to bankruptcy slides subsequent to bankruptcy filing | $592.00 | 1.0 | $592.00 |
| 04/28/2017 | | | | |
| Sasso, Anthony | Revised bankruptcy decks related to bankruptcy filing based on T. Baird (WEC) comments | $592.00 | 0.8 | $473.60 |
| Sasso, Anthony | Responded to T. Baird (WEC) regarding bankruptcy training deck comments | $592.00 | 0.2 | $118.40 |
| Subtotal for Project Bluefin - Post Closing: | | | 47.6 | $28,179.20 |
| *Tax Consultative Services* | | | | |
| 04/03/2017 | | | | |
| Collins, Bryan | Review of company's public bankruptcy filing in preparation of clients meeting related to bankruptcy tax issues. | $592.00 | 1.0 | $592.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Consultative Services* | | | | |
| 04/04/2017 | | | | |
| Collins, Bryan | Review current financial position and debt position to prepare for client meetings related to bankruptcy tax issues. | $592.00 | 0.9 | $532.80 |
| Collins, Bryan | Prepare materials for discussion with client regarding bankruptcy tax issues | $592.00 | 1.3 | $769.60 |
| Collins, Bryan | Prepare materials for discussion with client regarding planning a bankruptcy emergence transaction | $592.00 | 1.8 | $1,065.60 |
| Collins, Bryan | Meeting with S. Minars (Deloitte) regarding tax related bankruptcy issues | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Meeting with B. Collins (Deloitte) regarding tax related bankruptcy issues | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Review materials for tax related bankruptcy issues with client | $592.00 | 1.8 | $1,065.60 |
| Subtotal for Tax Consultative Services: | | | 12.8 | $7,577.60 |
| **Total** | | | **249.7** | **$113,949.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Cohen, Mark | $592.00 | 5.3 | $3,137.60 |
| Collins, Bryan | $592.00 | 8.0 | $4,736.00 |
| Johnston, Josh | $592.00 | 3.6 | $2,131.20 |
| Minars, Scott | $592.00 | 31.3 | $18,529.60 |
| Sasso, Anthony | $592.00 | 32.3 | $19,121.60 |
| Stafford, Ted | $513.00 | 35.9 | $18,416.70 |
| Strahle, Robert | $513.00 | 3.0 | $1,539.00 |
| McGonigle, David | $473.00 | 7.4 | $3,500.20 |
| Sakuma, Takeru | $406.00 | 20.6 | $8,363.60 |
| Hommen, Kelly | $340.00 | 2.5 | $850.00 |

## Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Letts, Joshua | $340.00 | 92.8 | $31,552.00 |
| Sasso, Anthony | $296.00 | 7.0 | $2,072.00 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Expenses Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Airfare* | | | |
| Tzavelis, Elias | 03/29/2017 | DELTA AIR LINES INC. JACKSONVI Coach class roundtrip airfare from New York to Pittsburgh for travel for Westinghouse Electric Company for client meeting | $848.93 |
| Collins, Bryan | 03/30/2017 | UNITED AIRLINES JACKSONVI Rondtrip Coach airfare for travel from Washington D.C. to Pittsburgh for Westinghouse Electric Company for clientmeeting/presentation | $548.40 |
| Minars, Scott | 04/19/2017 | UNITED AIRLINES JACKSONVI Coach class roundtrip airfare for travel from New York to Pittsburgh for Westinghouse Electric Company for client service meeting | $902.90 |
| Sasso, Anthony | 04/20/2017 | UNITED AIRLINES JACKSONVI Coach class roundtrip airfare for travel from New York to Pittsburgh for Westinghouse Electric Company - client service meetings | $875.92 |
| Subtotal for Airfare: | | | $3,176.15 |
| *Ground Transportation* | | | |
| Tzavelis, Elias | 04/03/2017 | UBER   *US APR03 OHH HELP.UBER Taxi for Westinghouse Electric Company from New York, New York  to LGA for client meeting | $50.66 |
| Collins, Bryan | 04/04/2017 | GLAZER SERVICES 0000 PITTSBURG Taxi for Westinghouse Electric Company from client location to airportfor meeting/presentation | $53.00 |
| Collins, Bryan | 04/04/2017 | Z VIP SEDAN & LIMOUS TEMPLE HI Car Service for Westinghouse Electric Company from home to airport for meeting/presentation | $74.12 |
| Collins, Bryan | 04/04/2017 | UBER   *US APR04 2J7 HELP.UBER Taxi for Westinghouse Electric Company from client location to airport for meeting/presentation | $36.21 |
| Minars, Scott | 04/04/2017 | MTA EWRLOTCTP/CT 002 NEWARK Parking for two days for travel for Westinghouse Electric Company for client service meeting | $78.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

*March 29, 2017 - April 30, 2017*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Ground Transportation*

| | | | |
|----------|------|-------------|--------|
| Collins, Bryan | 04/05/2017 | Z VIP SEDAN & LIMOUS TEMPLE HI Taxi for Westinghouse Electric Company from airport to office | $75.21 |
| Minars, Scott | 04/05/2017 | CAREY WASHINGTO Car Service for Westinghouse Electric Company from PIT to hotel for client service meeting | $83.40 |
| Tzavelis, Elias | 04/05/2017 | CAREY  WASHINGTO Car Service for Westinghouse Electric Company from client  to PIT airport for client service meeting | $83.40 |
| Tzavelis, Elias | 04/05/2017 | UBER  *US APR04 TQK HELP.UBER Taxi for Westinghouse Electric Company from LGA  to home  for clientservices meeting | $33.48 |
| Minars, Scott | 04/06/2017 | CAREY WASHINGTO Car Service for Westinghouse Electric Company from client LGA to  EWR for client service meeting | $197.44 |
| Sasso, Anthony | 04/24/2017 | EMPIRE INTERNATIONAL Secaucus Car Service for Westinghouse Electric Company - to Newark Airport | $109.90 |
| Minars, Scott | 04/26/2017 | AVIS RENT A CAR  PITTSBURG Auto Rental for one day for Westinghouse Electric Company for client service meeting | $118.06 |
| Minars, Scott | 04/26/2017 | MTA EWRLOTCTP/CT 002 NEWARK Parking for two days for travel for Westinghouse Electric Company for client service meeting | $98.00 |
| Sasso, Anthony | 04/26/2017 | EMPIRE INTERNATIONAL Secaucus Car Service for Westinghouse Electric Company  return to Colts Neckfrom Newark airport | $118.45 |
| Subtotal for Ground Transportation: | | | $1,209.33 |

### *Hotel*

| | | | |
|----------|------|-------------|--------|
| Minars, Scott | 04/03/2017 | WESTIN CONV CTR PITT PITTSBURG Hotel stay for travel for Westinghouse Electric Company for client service meeting | $178.98 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Tzavelis, Elias | 04/03/2017 | WESTIN CONV CTR PITT PITTSBURG Hotel stay for travel for Westinghouse Electric Company for client service meeting | $204.06 |
| Minars, Scott | 04/24/2017 | PITTSBURGH NORTH AT  CRANBERRY Hotel stay for travel for Westinghouse Electric Company for client service meeting | $158.73 |
| Sasso, Anthony | 04/24/2017 | PITTSBURGH NORTH AT  CRANBERRY Hotel stay for travel for Westinghouse Electric Company | $158.73 |
| Minars, Scott | 04/25/2017 | PITTSBURGH NORTH AT  CRANBERRY Hotel stay for travel for Westinghouse Electric Company for client service meeting | $158.73 |
| Sasso, Anthony | 04/25/2017 | PITTSBURGH NORTH AT  CRANBERRY Hotel stay for travel for Westinghouse Electric Company | $158.73 |
| Subtotal for Hotel: | | | $1,017.96 |
| *Meals* | | | |
| Minars, Scott | 04/03/2017 | BILL BAR BGR PIT 00A PITTSBURG Lunch during travel for Westinghouse Electric Company for client services meeting ATTENDEES: Scott Minars | $25.00 |
| Collins, Bryan | 04/04/2017 | DULLESAIRAUBONPAIN26 STERLING Breakfast during travel for Westinghouse Electric Company for meeting/presentation ATTENDEES: Bryan Collins | $2.28 |
| Collins, Bryan | 04/04/2017 | CHICK FIL A 65000000 PITTSBURG Dinner during travel for Westinghouse Electric Company formeeting/presentation ATTENDEES: Bryan Collins | $7.76 |
| Collins, Bryan | 04/04/2017 | CRAZY MOCHA WINTERGA Pittsburg breakfast during travel for Westinghouse Electric Company formeeting/presentation ATTENDEES: Bryan Collins | $2.03 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Tzavelis, Elias | 04/04/2017 | TGI FRIDAYS #1500 00 PITTSBURG Dinner during travel for Westinghouse Electric Company for client services meeting ATTENDEES: Elias Tzavelis,Scott Minars | $50.00 |
| Tzavelis, Elias | 04/04/2017 | WESTIN CONV CTR PITT PITTSBURG Breakfast for travel for Westinghouse Electric Company for client service meeting ATTENDEES: Elias Tzavelis | $15.00 |
| Johnston, Josh | 04/11/2017 | LA MADELEINE #052 00 DALLAS Business lunch while attending conference call ATTENDEES: Josh Johnston | $10.06 |
| Minars, Scott | 04/21/2017 | UNITED CLUB DFW LIQU DFW AIRPO Lunch during travel for Westinghouse Electric Company ATTENDEES: Scott Minars | $17.24 |
| Sasso, Anthony | 04/24/2017 | GROVE EWR THE GROVE  NEWARK Breakfast during travel for Westinghouse Electric Company ATTENDEES: Anthony Sasso | $4.76 |
| Minars, Scott | 04/25/2017 | PITTSBURGH NORTH AT  CRANBERRY Dinner while traveling for Westinghouse Electric Company for client service meeting ATTENDEES: Scott Minars | $25.00 |
| Minars, Scott | 04/26/2017 | PITTSBURGH NORTH AT  CRANBERRY Breakfast for travel for Westinghouse Electric Company for client service meeting ATTENDEES: Scott Minars | $7.63 |
| Sasso, Anthony | 04/26/2017 | MARRIOTT PITTSBURGH- CRANBERRY Breakfast during travel for Westinghouse Electric Company ATTENDEES: Anthony Sasso | $14.46 |
| Sasso, Anthony | 04/26/2017 | QUAKER STEAK & LUBE  PITTSBURG Dinner during travel for Westinghouse Electric Company ATTENDEES: Anthony Sasso,Scott Minars | $50.00 |
| Subtotal for Meals: | | | $231.22 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Telephone, Conference*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Minars, Scott | 04/04/2017 | CONFERENCING 0848700 800-47506 for client meeting | $2.23 |
| Minars, Scott | 04/04/2017 | CONFERENCING 0848700 800-47506 for client meeting | $0.18 |
| Minars, Scott | 04/06/2017 | CONFERENCING 0848700 800-47506 for client meeting | $2.30 |
| Minars, Scott | 04/06/2017 | CONFERENCING 0848700 800-47506 for client meeting | $2.90 |
| Subtotal for Telephone, Conference: | | | $7.61 |
| Total | | | $5,642.27 |

## Recapitulation

| Category | Amount |
|----------|--------|
| Airfare | $3,176.15 |
| Ground Transportation | $1,209.33 |
| Hotel | $1,017.96 |
| Meals | $231.22 |
| Telephone, Conference | $7.61 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Firm Retention** | | | | |
| 05/30/2017 | | | | |
| McGonigle, David | Preparation of pre-petition fee and expenses incurred per Deloitte's office of general counsel request for retention application | $473.00 | 2.9 | $1,371.70 |
| 05/31/2017 | | | | |
| McGonigle, David | Continued preparation of pre-petition fee and expenses incurred per Deloitte's office of general counsel request for retention application | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Composed email requesting any relationship with bankruptcy court personnel to S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, M. Cohen, J. Letts, K. Homment (all Deloitte). | $473.00 | 0.1 | $47.30 |
| McGonigle, David | Summarized responses to email from S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, M. Cohen, J. Letts, K. Homment (all Deloitte) requesting disclosure of any relationship with court personnel | $473.00 | 0.2 | $94.60 |
| Subtotal for Firm Retention: | | | 6.0 | $2,838.00 |
| **Litigation** | | | | |
| 05/01/2017 | | | | |
| Cohen, Mark | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.6 | $355.20 |
| Cohen, Mark | Review of list of potential firms and candidates to serve as Independent Auditor ('IA'), including research Deloitte relationships with potential candidates. | $592.00 | 1.0 | $592.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/01/2017 | | | | |
| Hommen, Kelly | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $340.00 | 0.6 | $204.00 |
| Johnston, Josh | Discussed potential independent auditor candidates/firms and additional research to perform with S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.6 | $355.20 |
| Johnston, Josh | Research of Independent Auditor options for arbitration. | $592.00 | 1.8 | $1,065.60 |
| Letts, Joshua | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (all Deloitte). | $340.00 | 0.6 | $204.00 |
| Letts, Joshua | Updated summary of Tier 3 IA options | $340.00 | 2.3 | $782.00 |
| Letts, Joshua | Updated summary of Tier 5 IA options | $340.00 | 1.7 | $578.00 |
| Letts, Joshua | Researched potential IA candidates/firms for qualifications | $340.00 | 2.4 | $816.00 |
| Letts, Joshua | Researched publications by potential independent auditor candidates | $340.00 | 1.9 | $646.00 |
| McGonigle, David | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte). | $473.00 | 0.6 | $283.80 |
| McGonigle, David | Created template spreadsheet for list of potential Independent Auditors and Construction Experts | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Updated the listing of potential Tier 1 IA candidates | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Updated the listing of potential Tier 2 IA candidates | $473.00 | 1.9 | $898.70 |

2

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/01/2017 | | | | |
| McGonigle, David | Updated the listing of potential Tier 4 IA candidates | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Updated Listing of Potential Independent Auditors and Experts based on notes provided by T. Stafford (Deloitte) | $473.00 | 0.6 | $283.80 |
| Minars, Scott | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, M. Cohen, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $592.00 | 0.6 | $355.20 |
| Minars, Scott | Researche the preliminary listing of potential IA candidates | $592.00 | 1.8 | $1,065.60 |
| Stafford, Ted | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.6 | $307.80 |
| Stafford, Ted | Reviewed market research for independent auditors for arbitration proceeding. | $513.00 | 2.3 | $1,179.90 |
| Strahle, Robert | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.6 | $307.80 |
| 05/02/2017 | | | | |
| Cohen, Mark | Reviewed summary of potential Independent Auditors ("IA") | $592.00 | 0.8 | $473.60 |
| Cohen, Mark | Meeting with T. Baird (WEC), S. Minars, J. Johnston, T. Stafford and D. McGonigle (all Deloitte) to discuss potential Independent Auditors for the purchase price dispute. | $592.00 | 0.2 | $118.40 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

05/02/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnston, Josh | Meeting with T. Baird (WEC), S. Minars, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss potential independent auditors for the purchase price dispute. | $592.00 | 0.2 | $118.40 |
| Letts, Joshua | Researched potential independent auditor candidates | $340.00 | 2.1 | $714.00 |
| McGonigle, David | Updated Listing of potential Independent auditors and experts based on S. Minars (Deloitte) notes. | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Updated Listing of Potential Independent Auditors and Experts to reflect additional candidates provided by D. Heffer (Foley) | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Discussed project timeline and updates on the bankruptcy proceedings with S. Minars (Deloitte) | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Meeting with T. Baird (WEC), S. Minars, J. Johnston, M. Cohen and T. Stafford (all Deloitte) to discuss potential independent auditors for the purchase price dispute. | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Reviewed the updated and expanded IA candidate listing and provided comments. | $592.00 | 1.2 | $710.40 |
| Minars, Scott | Discussed project timeline and updates on the bankruptcy proceedings with D. McGonigle (Deloitte) | $592.00 | 0.3 | $177.60 |
| Minars, Scott | Meeting with T. Baird (WEC), J. Johnston, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss potential independent auditors for the purchase price dispute. | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Reviewed market research for independent auditors for arbitration proceeding. | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Meeting with T. Baird (WEC), S. Minars, J. Johnston, M. Cohen and D. McGonigle (all Deloitte) to discuss potential independent auditors for the purchase price dispute. | $513.00 | 0.2 | $102.60 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

**05/03/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hommen, Kelly | Meeting with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $340.00 | 0.3 | $102.00 |
| Johnston, Josh | Meeting with S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $592.00 | 0.3 | $177.60 |
| Letts, Joshua | Meeting with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Researched potential independent auditor candidates/firms | $340.00 | 1.6 | $544.00 |
| McGonigle, David | Draft email to the team summarizing potential firms to include as IA candidates | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Meeting with J. Johnston, S. Minars, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Meeting with J. Johnston, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Review of industry market data for arbitration. | $513.00 | 0.8 | $410.40 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/03/2017 | | | | |
| Stafford, Ted | Meeting with J. Johnston, S. Minars, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $513.00 | 0.3 | $153.90 |
| Strahle, Robert | Meeting with J. Johnston, S. Minars, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $513.00 | 0.3 | $153.90 |
| 05/04/2017 | | | | |
| Letts, Joshua | Researched potential Independent auditor candidates | $340.00 | 0.1 | $34.00 |
| Stafford, Ted | Review of industry market data for arbitration. | $513.00 | 0.7 | $359.10 |
| 05/05/2017 | | | | |
| McGonigle, David | Updated powerpoint summary of potential IA candidates going forward | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Updated list of parties in interest for additional resumes | $473.00 | 1.7 | $804.10 |
| Stafford, Ted | Review of industry market data related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 1.3 | $666.90 |
| 05/09/2017 | | | | |
| Cohen, Mark | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), J. Johnston, S. Minars, T. Stafford and D. McGonigle (all Deloitte) to discuss recent court proceedings and arbitration status | $592.00 | 0.5 | $296.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Litigation_** | | | | |
| 05/09/2017 | | | | |
| Johnston, Josh | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), S. Minars, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss recent court proceedings and arbitration status | $592.00 | 0.5 | $296.00 |
| McGonigle, David | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), J. Johnston, S. Minars, M. Cohen and T. Stafford (all Deloitte) to discuss recent court proceedings and arbitration status | $473.00 | 0.5 | $236.50 |
| Minars, Scott | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), J. Johnston, M. Cohen and T. Stafford, D. McGonigle (all Deloitte) to discuss recent court proceedings and arbitration status | $592.00 | 0.5 | $296.00 |
| Stafford, Ted | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), J. Johnston, S. Minars, M. Cohen and D. McGonigle (all Deloitte) to discuss recent court proceedings and arbitration status | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Analysis of market data for arbitration related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 0.6 | $307.80 |
| 05/10/2017 | | | | |
| Johnston, Josh | Meeting to discuss progress in searching for a new independent auditor and potential project timeline moving forward with J. Johnston, and J. Letts (Deloitte). | $592.00 | 0.1 | $59.20 |
| Letts, Joshua | Meeting to discuss progress in searching for a new independent auditor and potential project timeline moving forward with J. Johnston, R. Strahle and, J. Letts (Deloitte). | $340.00 | 0.1 | $34.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/12/2017 | | | | |
| Stafford, Ted | Analysis of market data for arbitration related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 0.2 | $102.60 |
| 05/15/2017 | | | | |
| Cohen, Mark | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $592.00 | 0.3 | $177.60 |
| Johnston, Josh | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $592.00 | 0.3 | $177.60 |
| Letts, Joshua | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle and D. McGonigle (all Deloitte). | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle and J. Letts (all Deloitte). | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $592.00 | 0.3 | $177.60 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/15/2017 | | | | |
| Stafford, Ted | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, S. Minars, M. Cohen, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $513.00 | 0.3 | $153.90 |
| 05/16/2017 | | | | |
| Cohen, Mark | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), J. Johnston, S. Minars, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.2 | $118.40 |
| Johnston, Josh | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), M. Cohen, S. Minars, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.2 | $118.40 |
| McGonigle, David | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), J. Johnston, M. Cohen, S. Minars and T. Stafford (all Deloitte) to discuss IA selection and arbitration status | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), J. Johnston, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), J. Johnston, M. Cohen, S. Minars and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $513.00 | 0.2 | $102.60 |
| 05/19/2017 | | | | |
| Minars, Scott | Reviewed the responses to the internal Deloitte parties-in-interest conflict checking. | $592.00 | 3.2 | $1,894.40 |
| Stafford, Ted | Analysis of market data for arbitration. | $513.00 | 0.2 | $102.60 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

05/22/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Cohen, Mark | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Hommen, Kelly | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, M. Cohen, T. Stafford, D. McGonigle and J. Letts (all Deloitte). | $340.00 | 0.2 | $68.00 |
| Johnston, Josh | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with S. Minars, M. Cohen, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Letts, Joshua | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, M. Cohen, T. Stafford, D. McGonigle and K. Hommen (all Deloitte). | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, M. Cohen, T. Stafford, J. Letts and K. Hommen (all Deloitte). | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston M. Cohen, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, M. Cohen, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.2 | $102.60 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/23/2017 | | | | |
| Cohen, Mark | Call with client and counsel T. Baird, D.Mura (WEC), S. Minars, D. McGonigle and T. Stafford (all Deloitte) to discuss IA selection and arbitration status. | $592.00 | 0.4 | $236.80 |
| McGonigle, David | Call with client and counsel T. Baird, D.Mura (WEC), S. Minars, M. Cohen and T. Stafford (all Deloitte) to discuss IA selection and arbitration status. | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Call with client and counsel T. Baird, D.Mura (WEC), M. Cohen, D. McGonigle and T. Stafford (all Deloitte) to discuss IA selection and arbitration status. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Call with client and counsel T. Baird, D.Mura (WEC), S. Minars, D. McGonigle and M. Cohen (all Deloitte) to discuss IA selection and arbitration status. | $513.00 | 0.4 | $205.20 |
| 05/24/2017 | | | | |
| Cohen, Mark | Internal call to discuss potential IA candidates across available firms with S. Minars, T. Stafford, R. Strahle, J. Letts, D. McGonigle and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Hommen, Kelly | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGongile and K. Hommen (all Deloitte). | $340.00 | 0.1 | $34.00 |
| McGonigle, David | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte). | $473.00 | 0.2 | $94.60 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

**05/24/2017**

| | | | | |
|------|-------------|------|-------|------|
| Minars, Scott | Internal call to discuss potential IA candidates across available firms with D. McGonigle, M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, D. McGonigle, R. Strahle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.2 | $102.60 |
| Stafford, Ted | Reviewed market research for arbitration related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 0.5 | $256.50 |
| Strahle, Robert | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.2 | $102.60 |

**05/25/2017**

| | | | | |
|------|-------------|------|-------|------|
| Stafford, Ted | Review of arbitration and court proceedings and filings related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 1.0 | $513.00 |

**05/30/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cohen, Mark | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, S. Minars, R. Strahle, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.1 | $59.20 |
| Johnston, Josh | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), M. Cohen, S. Minars, R. Strahle, T. Stafford and D. McGonitte (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.1 | $59.20 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/30/2017 | | | | |
| McGonigle, David | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, S. Minars, M. Cohen, R. Strahle and T. Stafford (all Deloitte) to discuss IA selection and arbitration status | $473.00 | 0.1 | $47.30 |
| Minars, Scott | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, M. Cohen, R. Strahle, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.1 | $59.20 |
| Stafford, Ted | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, S. Minars, M. Cohen, R. Strahle and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $513.00 | 0.1 | $51.30 |
| Strahle, Robert | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, S. Minars, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $513.00 | 0.1 | $51.30 |
| Subtotal for Litigation: | | | 59.8 | $28,988.10 |
| **Total** | | | **65.8** | **$31,826.10** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Cohen, Mark | $592.00 | 4.5 | $2,664.00 |
| Johnston, Josh | $592.00 | 4.3 | $2,545.60 |
| Minars, Scott | $592.00 | 9.5 | $5,624.00 |
| Stafford, Ted | $513.00 | 11.8 | $6,053.40 |
| Strahle, Robert | $513.00 | 1.2 | $615.60 |

## Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| McGonigle, David | $473.00 | 19.5 | $9,223.50 |
| Hommen, Kelly | $340.00 | 1.3 | $442.00 |
| Letts, Joshua | $340.00 | 13.7 | $4,658.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Accounting Consultative Services** | | | | |
| 06/05/2017 | | | | |
| McGonigle, David | Updated tax memorandum including supporting exhibits based on finalized opening balance sheet. | $473.00 | 1.2 | $567.60 |
| 06/15/2017 | | | | |
| McGonigle, David | Reviewed newly provided construction activity material and corresponding email request to update ASC740 tax memo | $473.00 | 0.6 | $283.80 |
| McGonigle, David | Discussion with S. Minars (Deloitte) regarding additional information needed from the Client to update the ASC740 tax memo | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Read email correspondence and studied accounting question relating to deferred taxes | $592.00 | 0.8 | $473.60 |
| Minars, Scott | Discussion with D. McGonigle (Deloitte) regarding additional information needed from the Client to update the ASC740 tax memo | $592.00 | 0.3 | $177.60 |
| 06/27/2017 | | | | |
| McGonigle, David | Meeting with K. Brady (WEC), S. Minars (Deloitte) to discuss ASC 805 tax memo | $473.00 | 0.5 | $236.50 |
| Subtotal for Accounting Consultative Services: | | | 3.7 | $1,881.00 |
| **Litigation** | | | | |
| 06/02/2017 | | | | |
| McGonigle, David | Reviewed similar construction arbitration case to prepare key take-away slides for the arbitration | $473.00 | 2.7 | $1,277.10 |
| 06/03/2017 | | | | |
| Stafford, Ted | Engagement planning related to search for new independent auditor and on-going arbitration process. | $513.00 | 0.2 | $102.60 |
| 06/04/2017 | | | | |
| Stanton, Steven | Reviewed purchase agreement under dispute between WEC and CB&I | $592.00 | 0.5 | $296.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/05/2017 | | | | |
| Cohen, Mark | Meeting to discuss bankruptcy proceedings and internal team structure going forward with T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $592.00 | 0.1 | $59.20 |
| Cohen, Mark | Call with C. Daigle (Marsh) regarding status update of the Independent Auditor ("IA") process | $592.00 | 0.4 | $236.80 |
| Hommen, Kelly | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte) | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (all Deloitte) | $340.00 | 0.1 | $34.00 |
| McGonigle, David | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte) | $473.00 | 0.1 | $47.30 |
| McGonigle, David | Finished the review of a similar case in connection with preparing a presentation for strategy impacts on the purchase price dispute. | $473.00 | 1.1 | $520.30 |
| McGonigle, David | Updated team schedule input template based on new timeline estimates | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Prepared presentation summarizing similar dispute and lessons to implement for current dispute litigation | $473.00 | 3.0 | $1,419.00 |
| McGonigle, David | Prepared presentation summarizing similar dispute and strategy to implement for current dispute litigation | $473.00 | 1.0 | $473.00 |
| Stafford, Ted | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $513.00 | 0.1 | $51.30 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/05/2017 | | | | |
| Stafford, Ted | Prepare summary of arbitration materials and timeline. | $513.00 | 0.7 | $359.10 |
| Stanton, Steven | Continued review of the purchase agreement under dispute between WEC and CB&I | $592.00 | 0.3 | $177.60 |
| Strahle, Robert | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $513.00 | 0.1 | $51.30 |
| 06/06/2017 | | | | |
| Cohen, Mark | Call with T. Baird (WEC) to schedule meeting with Deloitte, WEC and Foley teams regarding analysis for the disputed net working capital ("NWC") calculation | $592.00 | 0.3 | $177.60 |
| Cohen, Mark | Conference call with S. Stanton (Deloitte) to discuss overall status of the IA process | $592.00 | 0.7 | $414.40 |
| Stanton, Steven | Conference call with M. Cohen (Deloitte) to discuss overall status of the IA process | $592.00 | 0.7 | $414.40 |
| 06/07/2017 | | | | |
| Cohen, Mark | Meeting to discuss upcoming client meeting and timeline of project going forward with S. Stanton, J. Larson, T. Stafford, D. McGonigle, J. Letts, K. Hommen (all Deloitte) | $592.00 | 0.3 | $177.60 |
| Cohen, Mark | Discussion with T. Baird (WEC) on scheduling in-person meeting regarding IA process going forward for June 21 or June 22 | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, J. Larson, T. Stafford, D. McGonigle and J. Letts (all Deloitte) | $340.00 | 0.3 | $102.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/07/2017 | | | | |
| Larson, Jen | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, T. Stafford, D. McGonigle, J. Letts, K. Hommen (all Deloitte) | $513.00 | 0.3 | $153.90 |
| Letts, Joshua | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, J. Larson, T. Stafford, D. McGonigle, K. Hommen (all Deloitte) | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, J. Larson, T. Stafford, J. Letts, K. Hommen (all Deloitte) | $473.00 | 0.3 | $141.90 |
| Stafford, Ted | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, J. Larson, D. McGonigle, J. Letts, K. Hommen (all Deloitte) | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Analysis of arbitration determinations and disputes. | $513.00 | 0.5 | $256.50 |
| Stanton, Steven | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, J. Larson, T. Stafford, D. McGonigle, J. Letts, K. Hommen (all Deloitte) | $592.00 | 0.3 | $177.60 |
| 06/08/2017 | | | | |
| Cohen, Mark | Discussion with T. Baird (WEC) on scheduling in-person meeting regarding IA process and coordination of team resources going forward | $592.00 | 0.2 | $118.40 |
| McGonigle, David | Updated presentation of similar dispute and strategies to implement in current dispute per notes from T. Stafford (Deloitte) | $473.00 | 0.9 | $425.70 |
| 06/09/2017 | | | | |
| Stanton, Steven | Continued review of the purchase agreement under dispute between WEC and CB&I | $592.00 | 0.4 | $236.80 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/12/2017 | | | | |
| Cohen, Mark | Call with S. Minars (Deloitte) on logistics for in-person meeting regarding the IA process going-forward with WEC and Foley | $592.00 | 0.2 | $118.40 |
| Minars, Scott | Call with M. Cohen (Deloitte) on logistics for in-person meeting regarding the IA process going-forward with WEC and Foley | $592.00 | 0.2 | $118.40 |
| 06/13/2017 | | | | |
| Cohen, Mark | Call with T. Baird (WEC) regarding planning for meeting with WEC, Deloitte and Foley on 6/22 related to the IA process going forward | $592.00 | 0.3 | $177.60 |
| Cohen, Mark | Call with S. Minars (Deloitte) regarding preparation for in-person meeting with WEC and Foley pertaining to the IA process going-forward | $592.00 | 0.2 | $118.40 |
| McGonigle, David | Updated presentation of strategic 'keys for arbitration' based on S. Minars' notes. | $473.00 | 1.0 | $473.00 |
| Minars, Scott | Call with M. Cohen (Deloitte) regarding preparation for in-person meeting with WEC and Foley pertaining to the IA process going-forward | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Draft email on auditor process to D. Heffer and P. Wang (Foley) | $513.00 | 0.2 | $102.60 |
| 06/14/2017 | | | | |
| Cohen, Mark | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, R. Strahle, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $592.00 | 1.0 | $592.00 |
| Cohen, Mark | Call with R. Mercado (Marcum) on ongoing status of engagement and research of construction experts to serve as subject matter experts | $592.00 | 0.8 | $473.60 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/14/2017 | | | | |
| Hommen, Kelly | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, R. Strahle, J. Larson, D. McGonigle, M. Cohen (Deloitte). | $340.00 | 1.0 | $340.00 |
| Larson, Jen | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, R. Strahle, M. Cohen, D. McGonigle, K. Hommen (Deloitte). | $513.00 | 1.0 | $513.00 |
| McGonigle, David | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, R. Strahle, J. Larson, M. Cohen, K. Hommen (Deloitte). | $473.00 | 1.0 | $473.00 |
| McGonigle, David | Reviewed and updated project working group list | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with M. Cohen, S. Stanton, T. Stafford, R. Strahle, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $592.00 | 1.0 | $592.00 |
| Stafford, Ted | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, M. Cohen, R. Strahle, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $513.00 | 1.0 | $513.00 |
| Stafford, Ted | Call with J. Egertson (self employed consultant) regarding arbitration proceeding status. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Draft email on auditor process to D. Heffer and P. Wang (Foley) | $513.00 | 0.2 | $102.60 |
| Stafford, Ted | Research of internal auditor selection for arbitration proceeding. | $513.00 | 0.3 | $153.90 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/14/2017 | | | | |
| Stanton, Steven | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $592.00 | 1.0 | $592.00 |
| Stanton, Steven | Analyzed schedule 11.1(a) in the purchase agreement | $592.00 | 0.5 | $296.00 |
| Strahle, Robert | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, M. Cohen, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $513.00 | 1.0 | $513.00 |
| 06/16/2017 | | | | |
| Stanton, Steven | Reviewed submissions to the delaware supreme court regarding IA process | $592.00 | 0.5 | $296.00 |
| 06/18/2017 | | | | |
| Larson, Jen | Review the Verified Complaint and CB&I Appeal. | $513.00 | 2.6 | $1,333.80 |
| 06/19/2017 | | | | |
| Cohen, Mark | Meeting to discuss in-person meeting with WEC on 6/22 pertaining to the IA process going forward and potential IA candidates with T. Stafford, R. Strahle, K. Hommen (Deloitte) | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Meeting to discuss in-person meeting with WEC on 6/22 pertaining to the IA process going forward and potential IA candidates with T. Stafford, R. Strahle, M. Cohen (Deloitte) | $340.00 | 0.1 | $34.00 |
| Stafford, Ted | Meeting to discuss in-person meeting with WEC on 6/22 pertaining to the IA process going forward and potential IA candidates with M. Cohen, R. Strahle, K. Hommen (Deloitte) | $513.00 | 0.1 | $51.30 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/19/2017 | | | | |
| Strahle, Robert | Meeting to discuss in-person meeting with WEC on 6/22 pertaining to the IA process going forward and potential IA candidates with T. Stafford, M. Cohen, K. Hommen (Deloitte) | $513.00 | 0.1 | $51.30 |
| 06/20/2017 | | | | |
| Larson, Jen | Reviewed Chicago Bridge & Iron (CB&I) Closing Payment Statement. | $513.00 | 0.4 | $205.20 |
| Larson, Jen | Reviewed WEC's Closing Statement. | $513.00 | 0.4 | $205.20 |
| Larson, Jen | Reviewed CB&I's Objection Notice. | $513.00 | 1.0 | $513.00 |
| 06/21/2017 | | | | |
| Hommen, Kelly | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, T. Stafford, R. Strahle, J. Larson, D. McGonigle and J. Letts (Deloitte) | $340.00 | 0.2 | $68.00 |
| Larson, Jen | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) | $513.00 | 0.2 | $102.60 |
| Larson, Jen | Review the Purchase Agreement between CB&I and WEC | $513.00 | 2.4 | $1,231.20 |
| Larson, Jen | Analyzed schedules 1.4(f) related to WEC's acquisition of CB&I Stone & Webster | $513.00 | 0.3 | $153.90 |
| Larson, Jen | Analyzed schedules 11.1(a) related to WEC's acquisition of CB&I Stone & Webster | $513.00 | 0.6 | $307.80 |
| Letts, Joshua | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, T. Stafford, R. Strahle, J. Larson, D. McGonigle and K. Hommen (Deloitte) | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Updated listing of potential independent auditor ("IA") candidates | $340.00 | 0.2 | $68.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

**06/21/2017**

| | | | | |
|------|-------------|------|-------|------|
| McGonigle, David | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, T. Stafford, R. Strahle, J. Larson, J. Letts and K. Hommen (Deloitte) | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with T. Stafford, R. Strahle, J. Larson, D. McGonigle, J. Letts and K. Hommen (Deloitte) | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, R. Strahle, J. Larson, D. McGonigle, J. Letts and K. Hommen (Deloitte) | $513.00 | 0.2 | $102.60 |

**06/22/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cohen, Mark | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), S. Minars, J. Larson, T. Stafford, R. Strahle and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitr | $592.00 | 3.1 | $1,835.20 |
| Larson, Jen | Review the Grant Thornton determination letter. | $513.00 | 0.9 | $461.70 |
| Larson, Jen | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, S. Minars, T. Stafford, R. Strahle and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitra | $513.00 | 3.1 | $1,590.30 |
| Larson, Jen | Read  9-2-16 Defendant's Opening Brief ISO Motion for Judgment on the Pleading. | $513.00 | 2.0 | $1,026.00 |

9

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/22/2017 | | | | |
| Larson, Jen | Read 10-17-16 Defendants Reply Brief ISO their Motion for Judgment. | $513.00 | 0.7 | $359.10 |
| McGonigle, David | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, S. Minars, J. Larson, T. Stafford and R. Strahle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitratio | $473.00 | 3.1 | $1,466.30 |
| McGonigle, David | Gathered files regarding historical accounting for the loss reserve, margin fair value and related legal memos. | $473.00 | 0.8 | $378.40 |
| Minars, Scott | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, J. Larson, T. Stafford, R. Strahle and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitra | $592.00 | 3.1 | $1,835.20 |
| Stafford, Ted | Review and organize prior arbitration submissions by CB&I. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Draft email to P. Wang and D. Heffer (Foley) related to prior arbitration submissions by CB&I. | $513.00 | 0.1 | $51.30 |
| Stafford, Ted | Drafting email to T. Baird (WEC) related to prior arbitration submissions by CB&I. | $513.00 | 0.1 | $51.30 |
| Stafford, Ted | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, S. Minars, J. Larson, R. Strahle and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitrati | $513.00 | 3.1 | $1,590.30 |
| Stafford, Ted | Perform analysis of historical net working capital (NWC) calculations and documentation. | $513.00 | 0.4 | $205.20 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/22/2017 | | | | |
| Strahle, Robert | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, S. Minars, J. Larson, T. Stafford and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitrat | $513.00 | 3.1 | $1,590.30 |
| 06/23/2017 | | | | |
| Letts, Joshua | Pulled documents (legal memos) from relativity for T. Baird and R. Swanson (WEC) pursuant to their request. | $340.00 | 1.0 | $340.00 |
| McGonigle, David | Gathered historical accounting memoranda for costs and estimated earnings in excess of billings (CIE) / billings in excess of Debtors' costs and estimated earnings (BIE) balances | $473.00 | 0.4 | $189.20 |
| Stafford, Ted | Review of historical accounting / legal memos for arbitration | $513.00 | 0.3 | $153.90 |
| 06/25/2017 | | | | |
| Letts, Joshua | Uploaded legal memos to the SharePoint for T. Baird and R. Swanson (WEC) | $340.00 | 0.3 | $102.00 |
| 06/27/2017 | | | | |
| Cohen, Mark | Preliminary review of Delaware supreme court decision regarding the IA dispute process received from P Wang and D Heffer (Foley) | $592.00 | 0.5 | $296.00 |
| Cohen, Mark | Discussion with S. Minars (Deloitte) on the Delaware supreme court decision on the arbitration process | $592.00 | 0.6 | $355.20 |
| McGonigle, David | Review of Delaware supreme court decision regarding the IA dispute process received from P. Wang and D. Heffer (Foley) | $473.00 | 1.5 | $709.50 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/27/2017 | | | | |
| McGonigle, David | Meeting with P. Wang, D. Heffer (Foley), M. Sweeny, R. Swanson, D. Mura (WEC), S. Minars, T. Stafford and R. Strahle (Deloitte) to discuss Delaware Delaware supreme court decision's impact on the arbitration process going forward | $473.00 | 1.0 | $473.00 |
| Minars, Scott | Continued analysis of ruling from Delaware Supreme Court regarding the IA process going forward | $592.00 | 0.8 | $473.60 |
| Minars, Scott | Preparation of discussion points for meeting with WEC and Foley pertaining to the Delaware supreme court's ruling regarding the IA process going forward | $592.00 | 0.9 | $532.80 |
| Minars, Scott | Discussion with M. Cohen (Deloitte) on the Delaware supreme court decision on the arbitration process | $592.00 | 0.6 | $355.20 |
| Minars, Scott | Meeting with P. Wang, D. Heffer (Foley), M. Sweeny, R. Swanson, D. Mura (WEC), D. McGonigle, T. Stafford and R. Strahle (Deloitte) to discuss Delaware supreme court decision's impact on the arbitration process going forward | $592.00 | 1.0 | $592.00 |
| Minars, Scott | Review of Delaware supreme court decision regarding the IA dispute process received from P. Wang and D. Heffer (Foley) | $592.00 | 1.2 | $710.40 |
| Stafford, Ted | Meeting with P. Wang, D. Heffer (Foley), M. Sweeny, R. Swanson, D. Mura (WEC), S. Minars, D. McGonigle and R. Strahle (Deloitte) to discuss Delaware supreme court decision's impact on the arbitration process going forward | $513.00 | 1.0 | $513.00 |
| Stafford, Ted | Analysis of Delaware supreme court decision on arbitration proceeding. | $513.00 | 0.6 | $307.80 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Litigation_** | | | | |
| 06/27/2017 | | | | |
| Strahle, Robert | Meeting with P. Wang, D. Heffer (Foley), M. Sweeny, R. Swanson, D. Mura (WEC), S. Minars, T. Stafford and D. McGonigle (Deloitte) to discuss Delaware supreme court decision's impact on the arbitration process going forward | $513.00 | 1.0 | $513.00 |
| 06/28/2017 | | | | |
| Cohen, Mark | Detailed review of Delaware supreme court decision regarding the IA process going-forward | $592.00 | 0.6 | $355.20 |
| Cohen, Mark | Call with R. Mercado (Marcum) regarding Delaware supreme court decision related to the IA process going forward | $592.00 | 0.3 | $177.60 |
| Hommen, Kelly | Reviewed Delaware supreme courts ruling regarding the IA process going forward | $340.00 | 2.0 | $680.00 |
| McGonigle, David | Meeting with S. Minars, T. Stafford (Deloitte) to discuss strategy for preparing an outline and presentation for arbitration going forward. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Summarized Delaware supreme court statements (as they pertain to the disputed NWC) that have an impact on the IA process going-forward. | $473.00 | 1.3 | $614.90 |
| McGonigle, David | Prepared a summary of potential IA claims going forward. | $473.00 | 2.4 | $1,135.20 |
| McGonigle, David | Finished summary of potential IA claims going forward. | $473.00 | 2.3 | $1,087.90 |
| Minars, Scott | Continued analysis of ruling from Delaware Supreme Court | $592.00 | 2.3 | $1,361.60 |
| Minars, Scott | Reviewed re-assessment of Net Working Capital items | $592.00 | 1.1 | $651.20 |
| Minars, Scott | Reviewed discussion materials on the impact of the Delaware supreme court's decision of IA process going-forward | $592.00 | 0.4 | $236.80 |

13

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/28/2017 | | | | |
| Minars, Scott | Meeting with T. Stafford and D. McGonigle (Deloitte) to discuss strategy for preparing an outline and presentation for arbitration going forward. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Review of analysis arbitration disputed items listing. | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Meeting with S. Minars and D. McGonigle (Deloitte) to discuss strategy for preparing an outline and presentation for arbitration going forward. | $513.00 | 0.4 | $205.20 |
| 06/29/2017 | | | | |
| Cohen, Mark | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, S. Stanton, R. Strahle, T. Stafford and D. McGonigle (Deloitte) to discuss arbitration claims. | $592.00 | 0.8 | $473.60 |
| Cohen, Mark | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with S. Minars, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with S. Minars, M Cohen, D. McGonigle and J. Letts (all Deloitte) | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Researched relevant email communications to be used in IA proceedings going-forward | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with S. Minars, M Cohen, D. McGonigle and K. Hommen (all Deloitte) | $340.00 | 0.1 | $34.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Litigation*

06/29/2017

| | | | | |
|------|-------------|------|-------|------|
| McGonigle, David | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, S. Stanton, M Cohen, R. Strahle and T. Stafford  (Deloitte) to discuss arbitration claims. | $473.00 | 0.8 | $378.40 |
| McGonigle, David | Update schedules cost and revenue estimate at completion ("EAC") for potential claims going forward | $473.00 | 1.0 | $473.00 |
| McGonigle, David | Updated schedule of potential IA candidates going forward based on notes from team | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with S. Minars, M Cohen, J. Letts and K. Hommen (all Deloitte) | $473.00 | 0.1 | $47.30 |
| Minars, Scott | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with M. Cohen, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $592.00 | 0.1 | $59.20 |
| Minars, Scott | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Stanton, M Cohen, R. Strahle, T. Stafford and D. McGonigle (Deloitte) to discuss arbitration claims. | $592.00 | 0.8 | $473.60 |
| Minars, Scott | Continued analysis of ruling from Delaware Supreme Court on the IA process going-forward | $592.00 | 1.4 | $828.80 |
| Minars, Scott | Updated discussion materials on the impact of the Delaware supreme court's decision of IA process going-forward | $592.00 | 0.6 | $355.20 |
| Stafford, Ted | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, S. Stanton, M Cohen, R. Strahle and D. McGonigle (Deloitte) to discuss arbitration claims. | $513.00 | 0.8 | $410.40 |
| Stafford, Ted | Analysis of Delaware supreme court decision on arbitration. | $513.00 | 0.3 | $153.90 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/29/2017 | | | | |
| Stanton, Steven | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, M Cohen, R. Strahle, T. Stafford and D. McGonigle (Deloitte) to discuss arbitration claims. | $592.00 | 0.8 | $473.60 |
| Stanton, Steven | Reviewed Delaware supreme courts ruling regarding the IA process going forward | $592.00 | 0.7 | $414.40 |
| Strahle, Robert | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, S. Stanton, M Cohen T. Stafford and D. McGonigle (Deloitte) to discuss arbitration claims. | $513.00 | 0.8 | $410.40 |
| Strahle, Robert | Reviewed Delaware supreme courts ruling regarding the IA process going forward | $513.00 | 2.0 | $1,026.00 |
| 06/30/2017 | | | | |
| Cohen, Mark | Meeting with S. Minars, S. Stanton, T. Stafford, M. Strahle and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $592.00 | 0.9 | $532.80 |
| Letts, Joshua | Discussed document review files regarding purchase agreement sample calculation with R. Strahle (Deloitte) | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Meeting with S. Minars, S. Stanton, M Cohen, T. Stafford and M. Strahle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $473.00 | 0.9 | $425.70 |
| Minars, Scott | Meeting with S. Stanton, M Cohen, T. Stafford, M. Strahle and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $592.00 | 0.9 | $532.80 |
| Stafford, Ted | Meeting with S. Minars, S. Stanton, M Cohen, M. Strahle and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $513.00 | 0.9 | $461.70 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Litigation** | | | | |
| 06/30/2017 | | | | |
| Stanton, Steven | Meeting with S. Minars, M Cohen, T. Stafford, M. Strahle and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. Had to leave meeting prior to completion. | $592.00 | 0.5 | $296.00 |
| Strahle, Robert | Meeting with S. Minars, S. Stanton, M Cohen, T. Stafford and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $513.00 | 0.9 | $461.70 |
| Strahle, Robert | Discussed document review files regarding purchase agreement sample calculation with J. Letts (Deloitte) | $513.00 | 0.3 | $153.90 |
| Strahle, Robert | Reviewed Delaware supreme courts ruling regarding the IA process going forward | $513.00 | 0.2 | $102.60 |
| Subtotal for Litigation: | | | 112.0 | $57,835.20 |
| **Non-Working Travel** | | | | |
| 06/21/2017 | | | | |
| Stafford, Ted | Travel time to NYC for meetings with Foley and WEC | $256.50 | 3.1 | $795.15 |
| 06/22/2017 | | | | |
| Stafford, Ted | Travel time from NYC for meetings with Foley and WEC | $256.50 | 1.5 | $384.75 |
| Subtotal for Non-Working Travel: | | | 4.6 | $1,179.90 |
| **Preparation of Fee Applications** | | | | |
| 06/06/2017 | | | | |
| Cooper, Carla | Review time reports for April monthly fee statement | $350.00 | 1.1 | $385.00 |
| 06/07/2017 | | | | |
| Cooper, Carla | Continue preparation of April monthly fee statement. | $350.00 | 2.6 | $910.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| 06/07/2017 | | | | |
| Cooper, Carla | Review time reports in preparation of April monthly fee statement | $350.00 | 2.9 | $1,015.00 |
| 06/08/2017 | | | | |
| Cooper, Carla | Review April time reports in preparation of fee statement | $350.00 | 2.1 | $735.00 |
| 06/12/2017 | | | | |
| Cooper, Carla | Review expense reports for April monthly fee statement. | $350.00 | 2.3 | $805.00 |
| 06/14/2017 | | | | |
| Cooper, Carla | Email correspondence with engagement team regarding April fee detail reports | $350.00 | 0.2 | $70.00 |
| Cooper, Carla | Review time reports for April monthly fee statement | $350.00 | 2.9 | $1,015.00 |
| 06/28/2017 | | | | |
| Cooper, Carla | Review time reports for May monthly fee statement | $350.00 | 2.5 | $875.00 |
| Subtotal for Preparation of Fee Applications: | | | 16.6 | $5,810.00 |
| **Total** | | | **136.9** | **$66,706.10** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Cohen, Mark | $592.00 | 11.6 | $6,867.20 |
| Minars, Scott | $592.00 | 18.3 | $10,833.60 |
| Stanton, Steven | $592.00 | 6.2 | $3,670.40 |
| Larson, Jen | $513.00 | 15.9 | $8,156.70 |
| Stafford, Ted | $513.00 | 13.9 | $7,130.70 |
| Strahle, Robert | $513.00 | 9.5 | $4,873.50 |
| McGonigle, David | $473.00 | 33.7 | $15,940.10 |
| Cooper, Carla | $350.00 | 16.6 | $5,810.00 |

## Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Hommen, Kelly | $340.00 | 3.8 | $1,292.00 |
| Letts, Joshua | $340.00 | 2.8 | $952.00 |
| Stafford, Ted | $256.50 | 4.6 | $1,179.90 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Airfare*

| | | | |
|----------|------|-------------|--------|
| Stafford, Ted | 06/13/2017 | SOUTHWEST AIRLINES DALLAS Coach class roundtrip airfare for travel for Westinghouse Electric Company for meeting with Westinghouse and Foley on progress of arbitration proceedings | $457.97 |
| Larson, Jen | 06/19/2017 | UNITED AIRLINES  JACKSONVILLE Coach class roundtrip airfare for Westinghouse for team meeting | $327.44 |
| Subtotal for Airfare: | | | $785.41 |

### *Ground Transportation*

| | | | |
|----------|------|-------------|--------|
| Stafford, Ted | 06/21/2017 | Lyft Taxi for Westinghouse Electric Company from LGA  to Hotel  for meeting with Foley and WEC. | $32.09 |
| Stafford, Ted | 06/21/2017 | LYFT  *RIDE WED 3PM SAN FRANC Taxi for Westinghouse Electric Company from Home  to Dallas for meeting with Foley and WEC | $20.01 |
| Stafford, Ted | 06/21/2017 | LYFT  *RIDE WED 3PM SAN FRANC Taxi for Westinghouse Electric Company from Home  to Dallas  for meeting with Foley and WEC | $2.00 |
| Cohen, Mark | 06/22/2017 | PARKFAST 022  NEWARK Parking for travel for Westinghouse Electric Company for meeting inNYC with WEC personnel and counsel | $15.00 |
| Larson, Jen | 06/22/2017 | 662 10TH AVENUE MGM  NEW YORK Taxi for Westinghouse from airport to Foley for team meeting | $63.07 |
| Larson, Jen | 06/22/2017 | NYC TAXI - VERIFONE  LONG ISAL Taxi for Westinghouse from airport to Foley for team meeting | $51.67 |
| Stafford, Ted | 06/22/2017 | Lyft Taxi for Westinghouse Electric Company from DAL  to home  for meetingswith Foley and WEC | $23.37 |
| Stafford, Ted | 06/22/2017 | LYFT  *RIDE WED 9PM SAN FRANC Taxi for Westinghouse Electric Company from Foley  to LGA  for meeting with Foley and WEC | $17.09 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Expenses Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Category | Date | Description | Amount |
|---|---|---|---|

## Ground Transportation

| | | | |
|---|---|---|---|
| Stafford, Ted | 06/22/2017 | LYFT  *RIDE THU 6PM SAN FRANC Taxi for Westinghouse Electric Company from Dallas  to home  for meeting with Foley and WEC | $23.37 |
| Strahle, Robert | 06/22/2017 | VITAL TRANSPORTATIONBROOKLYN Car Service for Westinghouse Electric Company from client meeting to home | $188.60 |
| Strahle, Robert | 06/23/2017 | CONCORDE WORLDWIDE C FREEHOLD Car Service for Westinghouse Electric Company from home to meeting in NYC | $282.77 |
| Larson, Jen | 06/26/2017 | FLYTE TYME WORLDWIDE MAHWAH Car Service for Westinghouse Electric Company from home  to airport for NYC meeting | $97.54 |
| Larson, Jen | 06/26/2017 | FLYTE TYME WORLDWIDE MAHWAH Car Service for Westinghouse Electric Company from airport to home for NYC meeting | $105.54 |
| Subtotal for Ground Transportation: | | | $922.12 |

## Hotel

| | | | |
|---|---|---|---|
| Strahle, Robert | 06/21/2017 | NEW YORK EASTSIDE MA NEW YORK Hotel stay for one night travel for Westinghouse Electric Company meeting with client in NYC (capped at $350) | $350.00 |
| Stafford, Ted | 06/22/2017 | WESTIN NY GRAND CENT NEW YORK Hotel stay for travel for one night Westinghouse Electric Company for meeting with Foley and WEC (capped at $350) | $350.00 |
| Subtotal for Hotel: | | | $700.00 |

## InternetAccess while Traveling

| | | | |
|---|---|---|---|
| Stafford, Ted | 06/21/2017 | SWA INFLIGHT WIFI  WESTLAKE Internet Access while traveling for Westinghouse Electric Company for meeting with Foley and WEC | $8.00 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Expenses Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Category | Date | Description | Amount |
|---|---|---|---|

### *InternetAccess while Traveling*

| | | | |
|---|---|---|---|
| Stafford, Ted | 06/22/2017 | SWA INFLIGHT WIFI  WESTLAKE Internet Access while traveling for Westinghouse Electric Company for meeting with Foley and WEC | $8.00 |
| Subtotal for InternetAccess while Traveling: | | | $16.00 |

### *Meals*

| | | | |
|---|---|---|---|
| Stafford, Ted | 06/22/2017 | HUDSONNEWS  ST27 000 FLUSHING Dinner during travel for Westinghouse Electric Company for meeting with Foley and WEC. ATTENDEES: Ted Stafford | $7.73 |
| Subtotal for Meals: | | | $7.73 |
| Total | | | $2,431.26 |

## Recapitulation

| Category | Amount |
|---|---|
| Ground Transportation | $922.12 |
| Airfare | $785.41 |
| Hotel | $700.00 |
| InternetAccess while Traveling | $16.00 |
| Meals | $7.73 |

3