# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | June 23, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3399532 |
| Cranberry Township, PA 16066 | Services Through | : | May 31, 2017 |

**0236915.00030     Subpoena Response**

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 371,340.00 |
| Disbursements and Other Charges | $ | 5,904.76 |
| **CURRENT INVOICE DUE** | **$** | **377,244.76** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

**FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 03/29/17 | V. L. Martinez | 1.30 | L120 | Call with counsel for KPMG regarding WEC's need to conduct a privilege review | 910.00 |
| 03/29/17 | V. L. Martinez | 0.70 | L120 | Review and revise proposed redactions to KPMG documents sent by N. Stockey | 490.00 |
| 03/29/17 | V. L. Martinez | 1.00 | L120 | Call with client and T. Ryan to discuss KPMG privilege review | 700.00 |
| 03/29/17 | V. L. Martinez | 0.50 | L120 | Prepare privilege log and send documents with redactions to N. Stockey | 350.00 |
| 03/29/17 | N.  A. Stockey | 2.50 | L120 | Revise privilege annotations to KPMG documents for WEC for privilege | 925.00 |
| 03/29/17 | N.  A. Stockey | 0.50 | L120 | Draft privilege log for KPMG privilege redactions | 185.00 |
| 03/29/17 | N.  A. Stockey | 0.90 | L120 | Analyze correspondence and documents related to SEC subpoena issues | 333.00 |
| 03/29/17 | M.L. Thibadeau | 0.20 | L120 | Correspond with E. Fleury regarding followup research on subpoena issues | 74.00 |
| 03/29/17 | M.L. Thibadeau | 0.10 | L120 | Review and prepare emails to C. Dale and T. Ryan regarding subpoena issue | 37.00 |
| 03/30/17 | S. N. Hastings | 2.40 | L110 | Prepare for and participate in interviews related to narrative response | 1,680.00 |
| 03/30/17 | S. N. Hastings | 0.40 | L110 | Review and revised privilege log for KPMG materials | 280.00 |
| 03/30/17 | R. W. Hosking | 0.50 | L120 | Follow up regarding prior conference with client and T. Ryan | 350.00 |
| 03/30/17 | V. L. Martinez | 0.80 | L110 | Review and revise memoranda related to narrative response | 560.00 |
| 03/30/17 | V. L. Martinez | 0.20 | L110 | Correspond with co-counsel regarding meeting to discuss investigation matters | 140.00 |
| 03/30/17 | V. L. Martinez | 0.40 | L120 | Review correspondence from KPMG's counsel to the SEC regarding subpoena | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 03/30/17 | V. L. Martinez | 0.30 | L120 | Correspond with N. Stockey regarding privilege log for KPMG | 210.00 |
| 03/30/17 | V. L. Martinez | 0.50 | L120 | Review and revise privilege log | 350.00 |
| 03/30/17 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and S. Hastings regarding privilege log | 140.00 |
| 03/30/17 | V. L. Martinez | 0.60 | L120 | Review and share privilege log and production to KPMG counsel | 420.00 |
| 03/30/17 | N. A. Stockey | 1.30 | L190 | Update and revise privilege log for KPMG privilege redactions | 481.00 |
| 03/30/17 | N. A. Stockey | 0.20 | L190 | Conference with V. Martinez regarding privilege log and redactions | 74.00 |
| 03/30/17 | N. A. Stockey | 1.20 | L190 | Analyze correspondence and documents related to SEC subpoena issues | 444.00 |
| 03/31/17 | V. L. Martinez | 0.50 | L110 | Correspond with client regarding follow-up production | 350.00 |
| 03/31/17 | V. L. Martinez | 1.00 | L110 | Conference with attorneys for KPMG regarding discussion of privilege review procedure | 700.00 |
| 03/31/17 | V. L. Martinez | 0.50 | L110 | Review and revise the interview memorandum | 350.00 |
| 03/31/17 | V. L. Martinez | 0.60 | L110 | Correspond with client regarding ESOP issue | 420.00 |
| 03/31/17 | V. L. Martinez | 0.40 | L110 | Review and revise letter to SEC regarding answering narrative inquiries | 280.00 |
| 03/31/17 | V. L. Martinez | 0.40 | L110 | Correspond with T. Ryan regarding narrative inquiries | 280.00 |
| 03/31/17 | V. L. Martinez | 0.30 | L110 | Correspond with attorneys for KPMG regarding privilege review portal | 210.00 |
| 03/31/17 | V. L. Martinez | 0.80 | L110 | Send privilege review information to S. Hastings, N. Stockey and T. Ryan | 560.00 |
| 03/31/17 | N. A. Stockey | 2.50 | L120 | Analyze Japanese language MOI translations to identify issues related to government investigation | 925.00 |
| 03/31/17 | N. A. Stockey | 0.90 | L120 | Review, revise, and update MOIs for support of narrative responses | 333.00 |

# K&L GATES

Invoice # 3399532
0236915.00030
Page 4 of 36

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 03/31/17 | M.L. Thibadeau | 2.30 | L120 | Research bankruptcy issue and prepare memorandum regarding same | 851.00 |
| 04/02/17 | J. D. Morrison | 1.00 | L120 | Research effect of bankruptcy issues on SEC enforcement action | 370.00 |
| 04/03/17 | S. N. Hastings | 1.00 | L110 | Call with KPMG counsel | 700.00 |
| 04/03/17 | S. N. Hastings | 1.00 | L110 | Conference with co-counsel | 700.00 |
| 04/03/17 | S. N. Hastings | 0.40 | L110 | Attention to redactions and underlying strategy | 280.00 |
| 04/03/17 | R. W. Hosking | 1.00 | L190 | Review SEC materials and related memoranda/emails | 700.00 |
| 04/03/17 | V. L. Martinez | 0.30 | L120 | Review terms of KPMG engagement letter review platform | 210.00 |
| 04/03/17 | V. L. Martinez | 1.00 | L120 | Conference with attorneys from KPMG regarding redactions | 700.00 |
| 04/03/17 | V. L. Martinez | 0.40 | L120 | Discuss redaction approach with S. Hastings | 280.00 |
| 04/03/17 | V. L. Martinez | 1.00 | L120 | Revise redactions | 700.00 |
| 04/03/17 | V. L. Martinez | 0.50 | L120 | Conference with N. Stockey to prepare for privilege review of KPMG documents | 350.00 |
| 04/03/17 | V. L. Martinez | 0.50 | L120 | Correspond with J. Gagen regarding KPMG document production protocol | 350.00 |
| 04/03/17 | V. L. Martinez | 1.30 | L120 | Follow-up conference with KPMG counsel regarding production and disussion points | 910.00 |
| 04/03/17 | J. D. Morrison | 1.00 | C200 | Research bankruptcy issues as related to SEC enforcement action | 370.00 |
| 04/03/17 | N.  A. Stockey | 0.70 | L120 | Conference with V. Martinez regarding KPMG document review and privilege issues | 259.00 |
| 04/03/17 | N.  A. Stockey | 1.00 | L120 | Analyze materials from Williams & Connelly regarding privilege issues | 370.00 |
| 04/03/17 | N.  A. Stockey | 0.70 | L120 | Analyze SEC subpoena correspondence and materials from T. Ryan and co-counsel | 259.00 |
| 04/03/17 | M.L. Thibadeau | 2.40 | L120 | Research bankruptcy case law | 888.00 |
| 04/04/17 | S. N. Hastings | 0.40 | L110 | Review subpoena review protocol | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/04/17 | V. L. Martinez | 4.00 | L120 | Travel to Pittsburgh | 2,800.00 |
| 04/04/17 | V. L. Martinez | 1.00 | L120 | Conference with team to start them on KPMG document review | 700.00 |
| 04/04/17 | V. L. Martinez | 0.40 | L120 | Correspond with KPMG attorneys regarding document review portal and redaction approach to KPMG documents | 280.00 |
| 04/04/17 | V. L. Martinez | 0.30 | L120 | Correspond with co-counsel regarding production of Toshiba KPMG documents | 210.00 |
| 04/04/17 | V. L. Martinez | 1.30 | L120 | Draft action plan for SEC subpoena response and investigation | 910.00 |
| 04/04/17 | J. D. Morrison | 4.10 | C200 | Research bankruptcy issues related to SEC enforcement action | 1,517.00 |
| 04/04/17 | N.  A. Stockey | 1.00 | L120 | Conference with V. Martinez and S. Reger regarding privilege review for KPMG documents | 370.00 |
| 04/04/17 | N.  A. Stockey | 1.30 | L120 | Review and analyze letters | 481.00 |
| 04/04/17 | N.  A. Stockey | 0.30 | L120 | Conference with S. Reger regarding privilege review and logistics of relativity | 111.00 |
| 04/04/17 | M.L. Thibadeau | 2.60 | L120 | Research case law and prepare memorandum on bankruptcy issue as it relates to SEC action | 962.00 |
| 04/05/17 | S. N. Hastings | 1.50 | L110 | Attention to SEC subpoena related action items, including strategy discussion with T. Ryan and V. Martinez and email correspondence with co-counsel | 1,050.00 |
| 04/05/17 | V. L. Martinez | 1.80 | L120 | Research and anlayze WEC securities issues | 1,260.00 |
| 04/05/17 | V. L. Martinez | 1.50 | L120 | Conferencewith S. Hastings and T. Ryan to discuss all aspects of the SEC subpoena response and investigation | 1,050.00 |
| 04/05/17 | V. L. Martinez | 0.50 | L120 | Draft action plan | 350.00 |
| 04/05/17 | V. L. Martinez | 0.40 | L120 | Draft email to KPMG counsel regarding agreement on redactions | 280.00 |
| 04/05/17 | V. L. Martinez | 1.00 | L120 | Follow-up with client regarding privilege | 700.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | assertions over certain KPMG matters | |
| 04/05/17 | V. L. Martinez | 2.30 | L120 | Review and analyze Janus issues | 1,610.00 |
| 04/05/17 | V. L. Martinez | 1.20 | L120 | Conference with Alix counsel regarding status of subpoena response and follow-up to same | 840.00 |
| 04/05/17 | S. P. Reger | 1.30 | L650 | Review KPMG documents for privilege | 481.00 |
| 04/05/17 | N. A. Stockey | 1.00 | L120 | Analyze KPMG documents for privilege and make redactions | 370.00 |
| 04/05/17 | N. A. Stockey | 0.50 | L120 | Conference with S. Reger regarding privilege redactions | 185.00 |
| 04/05/17 | N. A. Stockey | 1.20 | L120 | Review and analyze documents for SEC subpoena issues and production | 444.00 |
| 04/05/17 | M.L. Thibadeau | 3.50 | L120 | Research case law and prepare draft memorandum regarding bankruptcy issues | 1,295.00 |
| 04/06/17 | S. N. Hastings | 2.00 | L110 | Attention to privilege review issues, including prepare for and call with co-counsel and review redactions | 1,400.00 |
| 04/06/17 | V. L. Martinez | 1.50 | L120 | Review Japanese investigation report | 1,050.00 |
| 04/06/17 | V. L. Martinez | 3.50 | L120 | Review materials to identify issues related to investigation | 2,450.00 |
| 04/06/17 | V. L. Martinez | 0.70 | L120 | Conference with client regarding additional materialsfor production to SEC | 490.00 |
| 04/06/17 | V. L. Martinez | 0.30 | L120 | Correspond with KPMG counsel regarding privilege possitions | 210.00 |
| 04/06/17 | V. L. Martinez | 1.00 | L120 | Review separation agreement of former employee | 700.00 |
| 04/06/17 | N. A. Stockey | 1.40 | L120 | Analyze materials sent by T. Ryan for WEC SEC subpoena issues and production | 518.00 |
| 04/06/17 | M.L. Thibadeau | 3.20 | L120 | Research and draft memoradum surrounding effect of bankruptcy issues | 1,184.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | on subpoena | |
| 04/07/17 | S. N. Hastings | 1.00 | L110 | Attention to SEC subpoena issues, including privilege review | 700.00 |
| 04/07/17 | V. L. Martinez | 0.70 | L120 | Conference with team regarding production of KPMG documents | 490.00 |
| 04/07/17 | V. L. Martinez | 0.50 | L120 | Call with client regarding certain KPMG documents and other materials responsive to SEC subpoena | 350.00 |
| 04/07/17 | V. L. Martinez | 0.30 | L120 | Submit documents to L. Diersen for inclusion in production database | 210.00 |
| 04/07/17 | V. L. Martinez | 0.60 | L120 | Conference with co-counsel on review of KPMG documents | 420.00 |
| 04/07/17 | V. L. Martinez | 1.90 | L120 | Draft and revise analysis of materials responsive to SEC subpoena | 1,330.00 |
| 04/07/17 | V. L. Martinez | 4.00 | L120 | Travel home to Washington | 2,800.00 |
| 04/07/17 | J. D. Morrison | 0.90 | C200 | Review and make redline revisions to memorandum summarizing applicability of bankruptcy issues to pending SEC Enforcement Action | 333.00 |
| 04/07/17 | N.  A. Stockey | 1.70 | L120 | Analyze privilege issues per T. Ryan and S. Hastings | 629.00 |
| 04/07/17 | M.L. Thibadeau | 3.00 | L120 | Prepare memorandum on bankruptcy issues with respect to subpoena | 1,110.00 |
| 04/10/17 | S. N. Hastings | 1.00 | L110 | Attention to privilege review issues including reviewing Deloitte materials and emails and calls with team regarding same | 700.00 |
| 04/10/17 | V. L. Martinez | 0.50 | L120 | Conference with client on privileged nature of certain KPMG engagements | 350.00 |
| 04/10/17 | V. L. Martinez | 0.40 | L120 | Coordinate with with S. Hastings regarding review of Deloitte documents | 280.00 |
| 04/10/17 | V. L. Martinez | 1.00 | L120 | Conference with co-counsel regarding privilege review issues and recent decision regarding extraterritorial application of SEC antifraud statutes | 700.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/10/17 | V. L. Martinez | 0.40 | L120 | Coordinate with T. Ryan regarding status of subpoena production | 280.00 |
| 04/10/17 | V. L. Martinez | 1.00 | L120 | Review certain documents for privilege claims | 700.00 |
| 04/10/17 | V. L. Martinez | 0.30 | L120 | Draft email to client regarding privilege claims | 210.00 |
| 04/10/17 | V. L. Martinez | 0.50 | L120 | Correspond with KPMG counsel regarding certain documents | 350.00 |
| 04/10/17 | V. L. Martinez | 2.40 | L120 | Draft and send email to S. Hastings and T. Ryan regarding production of WEC documents | 1,680.00 |
| 04/10/17 | N. A. Stockey | 1.50 | L120 | Review and analyze Deloitte documents for privilege per V. Martinez and S. Hastings | 555.00 |
| 04/10/17 | N. A. Stockey | 0.30 | L120 | Analyze e-mails from co-counsel regarding privilege issues and subpoena response issues | 111.00 |
| 04/11/17 | S. N. Hastings | 0.60 | C300 | Attention to privilege issues related to Deloitte documents | 420.00 |
| 04/11/17 | V. L. Martinez | 0.30 | L120 | Send documents to L. Diersen for uploading to subpoena production database | 210.00 |
| 04/11/17 | V. L. Martinez | 0.20 | L120 | Correspond with L. Diersen regarding peoduction database | 140.00 |
| 04/11/17 | V. L. Martinez | 0.50 | L120 | Correspond and hold call with co-counsel regarding redactions to certain KPMG documents | 350.00 |
| 04/11/17 | V. L. Martinez | 0.50 | L120 | Draft and send email to client regarding pivilege issues | 350.00 |
| 04/11/17 | V. L. Martinez | 1.00 | L120 | Review certain Deloitte documents at the request of S. Hastings to confirm privilege analysis | 700.00 |
| 04/11/17 | V. L. Martinez | 0.30 | L120 | Correspond with S. Hastings regarding privilege analysis | 210.00 |
| 04/11/17 | V. L. Martinez | 0.70 | L120 | Correspond with co-counsel regarding Deloitte subpoena | 490.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/11/17 | V. L. Martinez | 1.50 | L120 | Read opinion in SEC v. Traffic Monsoon et al., and import to legal strategies | 1,050.00 |
| 04/11/17 | V. L. Martinez | 1.20 | L120 | Review testimony summary | 840.00 |
| 04/11/17 | N. A. Stockey | 0.50 | L120 | Update and finalize privilege redactions for Deloitte documents per S. Hastings | 185.00 |
| 04/11/17 | N. A. Stockey | 0.40 | L120 | Analyze correspondence and weekly updates and related materials related to SEC subpoenas | 148.00 |
| 04/11/17 | N. A. Stockey | 0.90 | L120 | Conference with S. Reger regarding Deloitte privilege issues and redactions | 333.00 |
| 04/12/17 | S. N. Hastings | 2.00 | L110 | Attention to SEC production and privilege review issues, including calls with client, co-counsel and counsel for KPMG | 1,400.00 |
| 04/12/17 | V. L. Martinez | 1.60 | L120 | Review and analyze testimony summary | 1,120.00 |
| 04/12/17 | V. L. Martinez | 3.70 | L120 | Prepare for interview of former employee | 2,590.00 |
| 04/12/17 | V. L. Martinez | 1.30 | L120 | Review and prepare initial production | 910.00 |
| 04/13/17 | S. N. Hastings | 1.00 | L110 | Attention to privilege reviews, including revising project descriptions and email correspondence with client regarding same | 700.00 |
| 04/13/17 | R. W. Hosking | 0.50 | L120 | Review weekly report on SEC matters and related materials | 350.00 |
| 04/13/17 | V. L. Martinez | 1.20 | L120 | Conduct phone interview of former employee | 840.00 |
| 04/13/17 | V. L. Martinez | 0.50 | L120 | Follow-up with T. Ryan regarding interview of former employee | 350.00 |
| 04/13/17 | V. L. Martinez | 0.70 | L120 | Review engagement letters and apply redactions to other engagement letters | 490.00 |
| 04/13/17 | V. L. Martinez | 1.00 | L120 | Conduct research regarding attorney-client privilege and work product protection | 700.00 |
| 04/13/17 | V. L. Martinez | 0.70 | L120 | Conference with co-counsel regarding work product protection | 490.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/13/17 | V. L. Martinez | 0.40 | L120 | Correspond with KPMG counsel regarding work product protection | 280.00 |
| 04/13/17 | T. C. Ryan | 0.50 | L110 | Conference with SEC counsel | 350.00 |
| 04/13/17 | T. C. Ryan | 0.40 | L110 | Conference with EY counsel | 280.00 |
| 04/13/17 | T. C. Ryan | 0.40 | L110 | Follow-up notes to team | 280.00 |
| 04/13/17 | T. C. Ryan | 0.10 | L110 | Review status of document collection and production | 70.00 |
| 04/13/17 | N. A. Stockey | 0.50 | L120 | Draft descriptions for privileged engagement letters per S. Hastings | 185.00 |
| 04/13/17 | N. A. Stockey | 1.30 | L120 | Review and analyze correspondence related to privilege issues | 481.00 |
| 04/13/17 | N. A. Stockey | 0.60 | L120 | Review correspondence and materials related to SEC subpoena production | 222.00 |
| 04/13/17 | M.L. Thibadeau | 0.70 | L120 | Revise draft memorandum regarding government investigation and bankruptcy issues | 259.00 |
| 04/14/17 | S. N. Hastings | 0.50 | L110 | Emails and telephone conference with co-counsel and Deloitte's counsel regarding privilege review | 350.00 |
| 04/14/17 | V. L. Martinez | 0.50 | L120 | Coordinate production of WEC internal materials | 350.00 |
| 04/14/17 | V. L. Martinez | 0.50 | L120 | Draft letter to SEC, along with confidentiality request | 350.00 |
| 04/14/17 | V. L. Martinez | 0.30 | L120 | Correspond with S. Hastings and T. Ryan regarding confidentiality request | 210.00 |
| 04/14/17 | V. L. Martinez | 0.40 | L120 | Correspond with KPMG counsel regarding review of KPMG documents | 280.00 |
| 04/14/17 | V. L. Martinez | 0.40 | L120 | Calls with co-counsel regardingreview of KPMG documents | 280.00 |
| 04/14/17 | V. L. Martinez | 3.30 | L120 | Review and analyze employee settlement agreement and correspond with co-counsel regarding same | 2,310.00 |
| 04/14/17 | T. C. Ryan | 0.50 | L120 | Review status of production | 350.00 |
| 04/14/17 | T. C. Ryan | 0.50 | L120 | Analyze substantive issues regading production | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/14/17 | T. C. Ryan | 0.20 | L120 | Review and revise cover letter | 140.00 |
| 04/14/17 | T. C. Ryan | 0.30 | L120 | Conference with co-counsel regarding interview of former employee | 210.00 |
| 04/17/17 | S. N. Hastings | 0.60 | L110 | Attention to privilege review issues, including correspondence with co-counsel and Deloitte's counsel | 420.00 |
| 04/17/17 | R. W. Hosking | 1.00 | L120 | Review memoranda and emails regarding bankruptcy issues and subpoenas | 700.00 |
| 04/17/17 | R. W. Hosking | 0.40 | L120 | Emails and conferences regarding bankruptcy issues and subpoenas and regarding strategy | 280.00 |
| 04/18/17 | S. N. Hastings | 0.80 | L110 | Attention to Deloitte log and privilege review, including calls with co-counsel and counsel for Deloitte | 560.00 |
| 04/18/17 | V. L. Martinez | 0.30 | L120 | Review weekly report | 210.00 |
| 04/18/17 | V. L. Martinez | 0.20 | L120 | Correspond with S. Hastings and T. Ryan regarding weekly report | 140.00 |
| 04/18/17 | V. L. Martinez | 0.50 | L120 | Review and analyze hot document from document review | 350.00 |
| 04/18/17 | V. L. Martinez | 0.70 | L120 | Correspond with co-counsel regarding document review | 490.00 |
| 04/18/17 | V. L. Martinez | 1.30 | L120 | Review settlement agreement language provided by co-counsel and comment on same | 910.00 |
| 04/18/17 | S. P. Reger | 2.00 | L110 | Draft MOI for interview of former employee | 740.00 |
| 04/18/17 | N.  A. Stockey | 1.20 | L120 | Analyze materials for production to SEC per e-mails from T. Ryan | 444.00 |
| 04/19/17 | S. A. Bronder | 4.50 | P280 | Attend meetings with T. Ryan and various WEC personnel regarding approach and initial collection of documents | 1,665.00 |
| 04/19/17 | S. A. Bronder | 0.80 | P280 | Draft outline of process memo | 296.00 |
| 04/19/17 | S. A. Bronder | 0.60 | P280 | Non-working travel to WEC | 222.00 |
| 04/19/17 | S. N. Hastings | 0.30 | L110 | Attention to privilege | 210.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | reviews, including call with other counsel | |
| 04/19/17 | R. W. Manoso | 2.70 | L190 | Review background materials on internal investigation in relation to SEC investigation | 999.00 |
| 04/19/17 | V. L. Martinez | 3.50 | L120 | Review hot documents and financial statements in preparation of narrative response | 2,450.00 |
| 04/19/17 | V. L. Martinez | 0.50 | L120 | Correspond and hold call with T. Ryan regarding action plan items for the SEC investigation | 350.00 |
| 04/19/17 | V. L. Martinez | 0.30 | L120 | Conference with KPMG counsel regarding status of review and production | 210.00 |
| 04/19/17 | V. L. Martinez | 3.70 | L120 | Review and revise memorandum summaizing SEC's jurisdictional theories | 2,590.00 |
| 04/19/17 | S. P. Reger | 1.00 | L110 | Finalize MOI of former employee interview | 370.00 |
| 04/19/17 | S. P. Reger | 1.10 | L110 | Analyze Toshiba IIC report related to SEC jurisdictional issues | 407.00 |
| 04/19/17 | T. C. Ryan | 8.00 | L110 | Conduct document collection interviews on-site in preparation for subpoena production and narrative responses | 5,600.00 |
| 04/19/17 | N. A. Stockey | 0.80 | L120 | Review and analyze correspondence from co-counsel and materials for SEC subpoena issues | 296.00 |
| 04/20/17 | M. D. M. Bateman | 2.00 | L120 | Conference with team regarding investigation | 740.00 |
| 04/20/17 | M. D. M. Bateman | 2.30 | L120 | Review briefs related to privilege | 851.00 |
| 04/20/17 | S. A. Bronder | 2.00 | P930 | Conference with team regading background, next steps and drafting of strategy memo | 740.00 |
| 04/20/17 | A. R. Cashman | 2.00 | L120 | Conference regarding SEC subpoena response | 740.00 |
| 04/20/17 | A. R. Cashman | 3.50 | L120 | Legal research regarding privilege and SEC issues | 1,295.00 |
| 04/20/17 | A. R. Cashman | 1.30 | L120 | Coordinate regarding strategy | 481.00 |
| 04/20/17 | L. A. Diersen | 1.20 | L140 | Organize, stage and load | 240.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | documents into WEC SEC database as requested by V. Martinez | |
| 04/20/17 | K. M. Gafner | 2.00 | L120 | Attend team status meeting | 740.00 |
| 04/20/17 | K. M. Gafner | 0.70 | L120 | Review documents for use in response to subpoena | 259.00 |
| 04/20/17 | S. N. Hastings | 1.70 | L110 | Team status call and attention to privilege issues | 1,190.00 |
| 04/20/17 | R. W. Manoso | 2.20 | L120 | Review outline for memo regardinglegal research related to jurisdiction and causes of action | 814.00 |
| 04/20/17 | R. W. Manoso | 1.40 | L190 | Attend meeting to discuss strategy and planning subpoena and potential bases for liability with T. Ryan, S. Hastings, V. Martinez | 518.00 |
| 04/20/17 | V. L. Martinez | 1.00 | L120 | Conference with KLG team regarding steps needed to prepare to respond to the SEC | 700.00 |
| 04/20/17 | V. L. Martinez | 0.70 | L120 | Conference with client regarding factual background | 490.00 |
| 04/20/17 | V. L. Martinez | 0.60 | L120 | Review and revise strategy memorandum of action items to prepare for responding to the SEC | 420.00 |
| 04/20/17 | V. L. Martinez | 0.50 | L120 | Conference with team to discuss necessary legal research | 350.00 |
| 04/20/17 | V. L. Martinez | 0.30 | L120 | Correspond with S. Reger regarding document collection | 210.00 |
| 04/20/17 | V. L. Martinez | 1.00 | L120 | Review and revise MOI | 700.00 |
| 04/20/17 | V. L. Martinez | 0.20 | L120 | Correspond with S. Reger regarding MOI | 140.00 |
| 04/20/17 | V. L. Martinez | 0.80 | L120 | Meet with S. Lambrakopoulos to read her into the SEC matter | 560.00 |
| 04/20/17 | V. L. Martinez | 1.30 | L120 | Conduct research regarding Exchange Act | 910.00 |
| 04/20/17 | V. L. Martinez | 0.10 | L120 | Find and send previous research on questions of jurisdiction to A. Cashman and R. Manoso | 70.00 |
| 04/20/17 | S. P. Reger | 2.00 | L110 | Participate in work plan meeting | 740.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/20/17 | S. P. Reger | 2.00 | L110 | Draft memorandum overview of securities laws as applied to SEC investigation | 740.00 |
| 04/20/17 | T. C. Ryan | 1.10 | L120 | Organize document collection and response to the SEC | 770.00 |
| 04/20/17 | T. C. Ryan | 1.30 | L120 | Address privilege issues | 910.00 |
| 04/20/17 | T. C. Ryan | 3.60 | L120 | Organize legal and factual research for team | 2,520.00 |
| 04/20/17 | T. C. Ryan | 2.00 | L120 | Conference with SEC team regarding legal and factual research | 1,400.00 |
| 04/20/17 | N. A. Stockey | 2.00 | L120 | Attend team meeting for SEC subpoena and securities litigation strategy and issues | 740.00 |
| 04/20/17 | N. A. Stockey | 1.00 | L120 | Research law for securities issues and SEC subpoena issues | 370.00 |
| 04/20/17 | N. A. Stockey | 0.80 | L120 | Review and analyze background materials for SEC subpoena | 296.00 |
| 04/21/17 | M. D. M. Bateman | 3.00 | L120 | Research law related to provisions of the Securities Exchange Act | 1,110.00 |
| 04/21/17 | S. A. Bronder | 1.00 | P280 | Conference call with auditor counsel | 370.00 |
| 04/21/17 | S. A. Bronder | 1.00 | P280 | Confer with A. Cashman and T. Ryan regarding privilege | 370.00 |
| 04/21/17 | A. R. Cashman | 4.90 | L120 | Conduct legal research regarding privilege | 1,813.00 |
| 04/21/17 | A. R. Cashman | 1.00 | L120 | Conference with T. Ryan and S. Bronder regarding privilege | 370.00 |
| 04/21/17 | L. A. Gehm | 0.40 | C200 | Meet with R. Manoso to discuss assignment | 148.00 |
| 04/21/17 | L. A. Gehm | 4.30 | C200 | Research waiver with respect to attorney client privilege | 1,591.00 |
| 04/21/17 | S. N. Hastings | 0.30 | L110 | Conference with auditor counsel | 210.00 |
| 04/21/17 | S. N. Hastings | 0.20 | L110 | Internal conference regarding conference with auditor counsel | 140.00 |
| 04/21/17 | S. E. Lambrakopoulos | 0.70 | B110 | Review investigation-related background material in connection with SEC | 490.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | investigation | |
| 04/21/17 | R. W. Manoso | 1.00 | L120 | Additional attention to privilege issues, along with instruction to L. Gehm on further research | 370.00 |
| 04/21/17 | R. W. Manoso | 3.00 | L120 | Research antifraud provisions for strategy memo, including recent treatment by courts and implications if court looks at where fraudulent conduct occurred | 1,110.00 |
| 04/21/17 | R. W. Manoso | 0.90 | L120 | Research implication of Supreme Court's Janus opinion | 333.00 |
| 04/21/17 | V. L. Martinez | 1.00 | L120 | Conference with T. Ryan and others regarding subpoena responses, research questions and related subjects | 700.00 |
| 04/21/17 | V. L. Martinez | 0.30 | L120 | Direct associates regarding research questions | 210.00 |
| 04/21/17 | V. L. Martinez | 2.40 | L120 | Review documents regarding narrative response to SEC | 1,680.00 |
| 04/21/17 | S. P. Reger | 4.00 | C300 | Draft memorandum regarding potential causes of action underlying SEC investigation | 1,480.00 |
| 04/21/17 | N. A. Stockey | 1.10 | L120 | Analyze legal privilege issues and securities litigation issues for SEC subpoena and related legal memorandum | 407.00 |
| 04/24/17 | M. D. M. Bateman | 0.50 | L120 | Review co-counsel's presentation on Morrison issue | 185.00 |
| 04/24/17 | A. R. Cashman | 1.50 | L120 | Legal research regarding SEC matter | 555.00 |
| 04/24/17 | A. R. Cashman | 1.60 | L120 | Draft strategy memorandum | 592.00 |
| 04/24/17 | L. A. Gehm | 1.50 | C200 | Research waiver with respect to attorney client privilege | 555.00 |
| 04/24/17 | L. A. Gehm | 0.60 | C200 | Draft e-mail with findings and send to R. Manoso for review | 222.00 |
| 04/24/17 | R. W. Manoso | 4.90 | C200 | Research cases and administrative proceedings regarding potential liability | 1,813.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/24/17 | V. L. Martinez | 0.20 | L120 | Correspond with co-counsel regarding subpoena productions issues with KPMG's counsel | 140.00 |
| 04/24/17 | S. P. Reger | 3.60 | L110 | Draft memorandum providing overview of anti-fraud securities laws | 1,332.00 |
| 04/24/17 | N. A. Stockey | 1.60 | L120 | Research law regarding work product doctrine | 592.00 |
| 04/25/17 | M. D. M. Bateman | 3.70 | C200 | Research jurisdictional issues | 1,369.00 |
| 04/25/17 | A. R. Cashman | 8.40 | L120 | Draft strategy memorandum | 3,108.00 |
| 04/25/17 | R. W. Manoso | 2.10 | C200 | Continue research as to theories of liability in preparation for strategy memorandum | 777.00 |
| 04/25/17 | R. W. Manoso | 3.00 | L120 | Draft portions of strategy memorandum discussing jurisdictional reach of antifraud provisions of securities laws | 1,110.00 |
| 04/25/17 | R. W. Manoso | 0.30 | L190 | Conference with privilege issues regarding investigative report and related material with A. Cashman | 111.00 |
| 04/25/17 | S. P. Reger | 6.00 | C200 | Draft memorandum regarding anti-fraud provisions for securities laws | 2,220.00 |
| 04/25/17 | N. A. Stockey | 2.70 | L110 | Continue to research regarding application of work product doctrine | 999.00 |
| 04/26/17 | M. D. M. Bateman | 2.60 | L120 | Research law related to provision of securities law | 962.00 |
| 04/26/17 | A. R. Cashman | 4.70 | L120 | Draft and revise strategy memorandum | 1,739.00 |
| 04/26/17 | K. M. Gafner | 1.60 | L120 | Review research regarding jurisdiction | 592.00 |
| 04/26/17 | L. A. Gehm | 0.20 | C300 | E-mail correspondence with R. Manoso regarding attorney client privilege research | 74.00 |
| 04/26/17 | R. W. Manoso | 0.50 | C200 | Review questions regarding provisiosn of exchange act for purposes of strategic memorandum to client | 185.00 |
| 04/26/17 | R. W. Manoso | 4.60 | L120 | Draft memorandum sections related to potential | 1,702.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | securities liabilities for purposes of strategic memorandum to client | |
| 04/26/17 | R. W. Manoso | 0.90 | L190 | Prepare for and attend status call re: privilege issues and strategic memorandum progress | 333.00 |
| 04/26/17 | S. P. Reger | 6.90 | C300 | Research and draft memorandum regarding work-product protection | 2,553.00 |
| 04/26/17 | N. A. Stockey | 1.00 | L120 | Meet and confer with SEC Subpoena team regarding updates, research preliminary findings, and action items | 370.00 |
| 04/26/17 | N. A. Stockey | 1.50 | L120 | Research law regarding privilege issues and anticipation of litigation issues | 555.00 |
| 04/26/17 | N. A. Stockey | 2.20 | L120 | Review and analyze materials and strategy memos regarding SEC subpoena | 814.00 |
| 04/27/17 | M. D. M. Bateman | 0.90 | C200 | Research law related to securities law | 333.00 |
| 04/27/17 | S. A. Bronder | 1.70 | P280 | Conference with team regarding securities | 629.00 |
| 04/27/17 | S. A. Bronder | 0.50 | P280 | Review emails and case law regarding privilege | 185.00 |
| 04/27/17 | A. R. Cashman | 4.00 | L110 | Conduct e-mail search on documents related to potential security transactions | 1,480.00 |
| 04/27/17 | A. R. Cashman | 1.60 | L110 | Draft and revise strategy memorandum | 592.00 |
| 04/27/17 | K. M. Gafner | 0.60 | C200 | Review jurisdiction and privilege research | 222.00 |
| 04/27/17 | L. A. Gehm | 1.90 | C200 | Research history of securities enforcement actions against a subsidiary | 703.00 |
| 04/27/17 | S. E. Lambrakopoulos | 0.80 | B110 | Review backround materials regarding investigation | 560.00 |
| 04/27/17 | R. W. Manoso | 4.00 | L120 | Continue draft of strategy memorandum sections pertaining to secondary liability under securities laws | 1,480.00 |
| 04/27/17 | S. P. Reger | 4.00 | C300 | Research and draft memorandum regarding | 1,480.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | work-product protection | |
| 04/27/17 | T. C. Ryan | 1.00 | L110 | Review draft strategy memorandum | 700.00 |
| 04/27/17 | T. C. Ryan | 2.50 | L110 | Review status and results of legal research | 1,750.00 |
| 04/27/17 | T. C. Ryan | 0.80 | L110 | Review status of subpoena response | 560.00 |
| 04/27/17 | N. A. Stockey | 1.30 | L120 | Review, analyze, and research law regarding privilege issues and co-counsel memorandum and related materials regarding SEC subpoena | 481.00 |
| 04/28/17 | M. D. M. Bateman | 0.40 | L120 | Draft and revise research e-mail related to securities research | 148.00 |
| 04/28/17 | S. A. Bronder | 1.20 | P280 | Non-working travel to and from WEC | 444.00 |
| 04/28/17 | S. A. Bronder | 2.00 | P280 | Conference with client regarding document collection | 740.00 |
| 04/28/17 | S. A. Bronder | 3.60 | P280 | Interview former employee | 1,332.00 |
| 04/28/17 | A. R. Cashman | 3.00 | L110 | Review documents regarding key transactions | 1,110.00 |
| 04/28/17 | A. R. Cashman | 0.90 | L110 | Update memorandum regarding the key transactions | 333.00 |
| 04/28/17 | S. N. Hastings | 0.50 | L110 | Conference with V. Martinez and S. Lambrakopolous regarding Deloitte privilege review | 350.00 |
| 04/28/17 | S. E. Lambrakopoulos | 0.60 | B110 | Participate in conference call with co-counsel regarding status and strategy | 420.00 |
| 04/28/17 | S. E. Lambrakopoulos | 0.40 | B110 | Follow-up with V. Martinez regarding status and strategy | 280.00 |
| 04/28/17 | R. W. Manoso | 2.50 | L120 | Continue draft of strategy memorandum sections | 925.00 |
| 04/28/17 | V. L. Martinez | 1.00 | L120 | Conference with team regarding status of SEC inquiries and subpoena response efforts | 700.00 |
| 04/28/17 | V. L. Martinez | 1.50 | L120 | Review documents related to potential security issues | 1,050.00 |
| 04/28/17 | V. L. Martinez | 0.50 | L120 | Address document production issues with Deloitte counsel | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/28/17 | V. L. Martinez | 0.30 | L120 | Correspond with A. Cashman and R. Manoso regarding the status of research assignments | 210.00 |
| 04/28/17 | S. P. Reger | 8.00 | C300 | Draft memorandum analyzing privilege issues | 2,960.00 |
| 04/28/17 | N. A. Stockey | 1.20 | L120 | Analyze law and legal memoranda regarding securities litigation and privilege issues | 444.00 |
| 04/30/17 | A. R. Cashman | 1.10 | L120 | Draft strategy memo | 407.00 |
| 04/30/17 | R. W. Manoso | 1.50 | L120 | Continue draft of strategy memorandum portions | 555.00 |
| 05/01/17 | M. D. M. Bateman | 1.60 | L120 | Draft and revise memorandum regarding securities documents | 592.00 |
| 05/01/17 | A. R. Cashman | 4.00 | L120 | Review documents produced by co-counsel to the SEC | 1,480.00 |
| 05/01/17 | A. R. Cashman | 1.50 | L120 | Draft strategy memorandum incorporating documents produced by co-counsel to the SEC | 555.00 |
| 05/01/17 | R. W. Manoso | 8.20 | L120 | Complete draft of strategy memorandum portions regarding jurisdiction and liability application | 3,034.00 |
| 05/01/17 | V. L. Martinez | 0.50 | L120 | Correspond with S. Lambrakopoulos and T. Ryan to coordinate assignments among the associates and other team members | 350.00 |
| 05/01/17 | V. L. Martinez | 0.60 | L120 | Meet with S. Lambrakopoulos to provide background documents on the case and to discuss the status of current assignments and tasks | 420.00 |
| 05/01/17 | V. L. Martinez | 1.50 | L120 | Correspond with S. Bronder regarding witness interviews and review same | 1,050.00 |
| 05/01/17 | V. L. Martinez | 1.90 | L120 | Review testimony summary | 1,330.00 |
| 05/01/17 | S. P. Reger | 7.20 | C300 | Draft memorandum analyzing privilege issues | 2,664.00 |
| 05/01/17 | M.L. Thibadeau | 1.80 | L120 | Research application of Bankruptcy Rules to SEC enforcement action | 666.00 |
| 05/02/17 | M. D. M. Bateman | 5.20 | L120 | Draft and revise memorandum regarding | 1,924.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | securities issues | |
| 05/02/17 | A. R. Cashman | 6.90 | L120 | Draft narrative response to SEC | 2,553.00 |
| 05/02/17 | J. A. Georges | 0.20 | L140 | Respond to A. Cashman request regarding Network Share set-up | 50.00 |
| 05/02/17 | R. W. Manoso | 3.20 | L110 | Review factual reports regarding background in evaluation of potential claims, along with review of underlying key documents | 1,184.00 |
| 05/02/17 | V. L. Martinez | 1.00 | L120 | Conference with co-counsel regarding KPMG's privilege position | 700.00 |
| 05/02/17 | V. L. Martinez | 1.50 | L120 | Review KPMG MSA | 1,050.00 |
| 05/02/17 | V. L. Martinez | 4.00 | L120 | Review memoranda and research underlying draft narrative response to SEC | 2,800.00 |
| 05/02/17 | V. L. Martinez | 0.60 | L120 | Revise legal memorandum | 420.00 |
| 05/02/17 | S. P. Reger | 1.70 | C300 | Draft memorandum regarding privilege issues | 629.00 |
| 05/02/17 | T. C. Ryan | 0.50 | L120 | Phone conference with co-counsel | 350.00 |
| 05/02/17 | T. C. Ryan | 1.80 | L120 | Review legal research and strategy memorandum | 1,260.00 |
| 05/02/17 | M.L. Thibadeau | 3.40 | L120 | Research case law and prepare draft memorandum regarding bankruptcy rules | 1,258.00 |
| 05/03/17 | M. D. M. Bateman | 0.10 | L120 | Circulate memorandum regarding securities issues | 37.00 |
| 05/03/17 | S. A. Bronder | 2.00 | P930 | Participate in interview | 740.00 |
| 05/03/17 | S. A. Bronder | 3.50 | P930 | Draft memorandum of interview | 1,295.00 |
| 05/03/17 | S. A. Bronder | 0.60 | P930 | Conference with client regarding status of investigation | 222.00 |
| 05/03/17 | A. R. Cashman | 2.20 | L120 | Draft narrative response for SEC | 814.00 |
| 05/03/17 | A. R. Cashman | 2.80 | L120 | Review documents to determine chronlogy and key events | 1,036.00 |
| 05/03/17 | A. R. Cashman | 0.50 | L120 | Conference with V. Martinez regarding strategy memo and research | 185.00 |
| 05/03/17 | A. R. Cashman | 0.80 | L120 | Review privilege memorandum | 296.00 |
| 05/03/17 | S. N. Hastings | 0.20 | L110 | Email correspondence with counsel for Deloitte and attention to related privilege | 140.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | review | |
| 05/03/17 | S. E. Lambrakopoulos | 1.00 | B110 | Participate in employee interview related to narrative response to SEC | 700.00 |
| 05/03/17 | S. E. Lambrakopoulos | 1.50 | B110 | Various emails with team or Deloitte privilege review, auditor subpoenas and related matters | 1,050.00 |
| 05/03/17 | R. W. Manoso | 1.50 | L120 | Continue developing understanding of facts related to narrative response and evaluate potential claims | 555.00 |
| 05/03/17 | R. W. Manoso | 1.30 | L120 | Revise relevant portions of strategic memorandum | 481.00 |
| 05/03/17 | V. L. Martinez | 4.50 | L120 | Review and revise strategy memorandum | 3,150.00 |
| 05/03/17 | V. L. Martinez | 1.00 | L120 | Attend iemployee interview of by phone | 700.00 |
| 05/03/17 | V. L. Martinez | 2.00 | L120 | Review and revise legal research memorand drafted by R. Manoso and M. Bateman, and discuss additional research necessary | 1,400.00 |
| 05/03/17 | S. P. Reger | 6.10 | C300 | Research and draft memorandum regarding federal securities | 2,257.00 |
| 05/03/17 | T. C. Ryan | 3.00 | L110 | Conduct preliminary client interview of accounting group personnel to gather location of core documents responsive to subpoena and underlying facts | 2,100.00 |
| 05/03/17 | M.L. Thibadeau | 4.90 | L120 | Research case law and prepare memorandum regarding application of bankruptcy rules to SEC claims | 1,813.00 |
| 05/04/17 | S. A. Bronder | 1.10 | P280 | Draft MOI regarding employee interview related to historic accounting issues | 407.00 |
| 05/04/17 | A. R. Cashman | 3.00 | L120 | Prepare documents for production | 1,110.00 |
| 05/04/17 | A. R. Cashman | 2.30 | L120 | Prepare draft narrative response for SEC | 851.00 |
| 05/04/17 | A. R. Cashman | 0.50 | L120 | Edit strategy memo | 185.00 |
| 05/04/17 | A. R. Cashman | 0.50 | L120 | Confer with team regarding status | 185.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/04/17 | S. E. Lambrakopoulos | 2.50 | B110 | Review privilege matters relating to Deloitte subpoena | 1,750.00 |
| 05/04/17 | S. E. Lambrakopoulos | 0.50 | B110 | Conference with S. Hastings regarding privilege matters | 350.00 |
| 05/04/17 | S. E. Lambrakopoulos | 2.80 | B110 | Review memos regarding privilege materials and other materials | 1,960.00 |
| 05/04/17 | R. W. Manoso | 8.70 | L120 | Conduct additional research regarding potential primary liability under securities law and incorporate revisions to strategy memo | 3,219.00 |
| 05/04/17 | V. L. Martinez | 0.50 | L120 | Conference with auditor counsel | 350.00 |
| 05/04/17 | V. L. Martinez | 4.00 | L120 | Research SEC enforcement history on similar claims | 2,800.00 |
| 05/04/17 | V. L. Martinez | 0.50 | L120 | Correspond with S. Lambrakopoulos regarding status of Deloitte production | 350.00 |
| 05/04/17 | V. L. Martinez | 0.60 | L120 | Review and revise legal research memorandum on the applicability of certain federal securities laws | 420.00 |
| 05/04/17 | S. P. Reger | 5.50 | C300 | Research and draft memorandum regarding federal securities laws | 2,035.00 |
| 05/04/17 | T. C. Ryan | 0.50 | L110 | Status conference with co-counsel | 350.00 |
| 05/04/17 | T. C. Ryan | 3.00 | L110 | Review and QC documents for production | 2,100.00 |
| 05/05/17 | M. D. M. Bateman | 1.30 | L120 | Draft and revise memorandum regarding securities issues | 481.00 |
| 05/05/17 | A. R. Cashman | 1.80 | L110 | Review documents and draft narrative response for SEC | 666.00 |
| 05/05/17 | A. R. Cashman | 1.30 | L110 | Review documents regarding potential accounting issue | 481.00 |
| 05/05/17 | J. A. Georges | 0.10 | L140 | Draft email communications with A. Cashman, e-DAT, IT regarding Network Share | 25.00 |
| 05/05/17 | S. E. Lambrakopoulos | 0.60 | B110 | Participate in telephone call with SEC staff, T. Ryan and co-counsel regardig SEC | 420.00 |

# K&L GATES

Invoice # 3399532
0236915.00030
Page 23 of 36

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | investigation | |
| 05/05/17 | S. E. Lambrakopoulos | 0.50 | B110 | Debrief conference call regarding SEC investigation | 350.00 |
| 05/05/17 | S. E. Lambrakopoulos | 1.90 | B110 | Review and prepare privilege redactions for Deloitte documents | 1,330.00 |
| 05/05/17 | S. E. Lambrakopoulos | 0.80 | B110 | Various emails with DeLoitte counsel, S. Hastings and N. Stockey regarding privilege redactions | 560.00 |
| 05/05/17 | R. W. Manoso | 1.30 | L120 | Continue review of interview memoranda and documents related to accounting issues | 481.00 |
| 05/05/17 | V. L. Martinez | 0.50 | L120 | Conference with S. Lambrakopoulos, T. Ryan and co-counsel egarding conversation with SEC staff and planned steps in response | 350.00 |
| 05/05/17 | S. P. Reger | 5.10 | C300 | Analyze case law and draft memorandum regarding the Securities Act | 1,887.00 |
| 05/05/17 | T. C. Ryan | 0.50 | L120 | Conference with co-counsel | 350.00 |
| 05/05/17 | T. C. Ryan | 0.40 | L120 | Conference with SEC staff attorney | 280.00 |
| 05/05/17 | T. C. Ryan | 0.60 | L120 | Address follow-up issues | 420.00 |
| 05/05/17 | M.L. Thibadeau | 0.20 | L120 | Telephone conference with T. Ryan regarding research on bankruptcy issue | 74.00 |
| 05/06/17 | V. L. Martinez | 0.40 | L120 | Review research memorandum on bankruptcy law | 280.00 |
| 05/06/17 | V. L. Martinez | 0.30 | L120 | Correspond with T. Ryan regarding the research memorandum | 210.00 |
| 05/06/17 | V. L. Martinez | 1.30 | L120 | Review research on potential claims under securities laws | 910.00 |
| 05/08/17 | M. D. M. Bateman | 0.20 | L120 | Draft e-mail distributing memorandum on securities issues | 74.00 |
| 05/08/17 | S. A. Bronder | 0.50 | P280 | Conference with A. Cashman regarding production of WEC financial documents | 185.00 |
| 05/08/17 | S. A. Bronder | 0.40 | P280 | Search Ringtail for documents | 148.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/08/17 | A. R. Cashman | 2.10 | L110 | Edit strategy memo | 777.00 |
| 05/08/17 | A. R. Cashman | 2.50 | L110 | Prepare production | 925.00 |
| 05/08/17 | A. R. Cashman | 1.00 | L110 | Finalize narrative response to the SEC and search for and review documents for the same | 370.00 |
| 05/08/17 | S. E. Lambrakopoulos | 0.50 | B110 | Review memo regarding bankruptcy effect on SEC claims process | 350.00 |
| 05/08/17 | S. E. Lambrakopoulos | 1.00 | B110 | Review various interview memos | 700.00 |
| 05/08/17 | R. W. Manoso | 0.70 | L120 | Review and revise strategy memorandum regarding potential causes of action by SEC along with status update | 259.00 |
| 05/08/17 | V. L. Martinez | 1.50 | L120 | Review interview memoranda regarding historic accounting adjustments | 1,050.00 |
| 05/08/17 | V. L. Martinez | 1.00 | L120 | Conduct research on provisions of the Securities Act of 1933 | 700.00 |
| 05/08/17 | V. L. Martinez | 0.50 | L120 | Correspond with R. Manoso and S. Reger on the status of research on securities issues | 350.00 |
| 05/08/17 | V. L. Martinez | 1.00 | L120 | Review memorandum on potential bases of jurisdiction and potential causes of action | 700.00 |
| 05/08/17 | V. L. Martinez | 0.70 | L120 | Correspond with co-counsel regarding status of KPMG production | 490.00 |
| 05/08/17 | V. L. Martinez | 0.60 | L120 | Internal conference on comfort order with the SEC regarding the timing of the need to make a claim in the bankruptcy proceeding | 420.00 |
| 05/08/17 | V. L. Martinez | 2.20 | L120 | Conduct research on case law following Janus Capital Group v. First Derivative Traders | 1,540.00 |
| 05/08/17 | S. P. Reger | 5.50 | C300 | Analyze case law and draft memorandum regarding provisions of federal securities laws | 2,035.00 |
| 05/09/17 | S. A. Bronder | 3.70 | P280 | Review and revise draft narrative response to the SEC | 1,369.00 |

# K&L GATES

Invoice # 3399532
0236915.00030
Page 25 of 36

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/09/17 | S. A. Bronder | 0.50 | P280 | Exchange emails with T. Ryan and V. Martinez regarding narrative response to the SEC | 185.00 |
| 05/09/17 | A. R. Cashman | 0.60 | L120 | Conference with S. Bronder regarding narrative response to the SEC | 222.00 |
| 05/09/17 | A. R. Cashman | 0.50 | L120 | Review documents regarding narrative response to the SEC | 185.00 |
| 05/09/17 | A. R. Cashman | 2.50 | L120 | Edit strategy memo | 925.00 |
| 05/09/17 | S. E. Lambrakopoulos | 0.50 | B110 | Finalize redactions and email Deloitte counsel regarding production to SEC | 350.00 |
| 05/09/17 | R. W. Manoso | 6.20 | L120 | Continue revisions to strategy memorandum regarding potential claims, along with analysis of potential transactions to be focus of SEC investigation | 2,294.00 |
| 05/09/17 | V. L. Martinez | 2.50 | L120 | Review and revise legal research memorandum regarding whether negotiations may constitute an offer under the Securities Act | 1,750.00 |
| 05/09/17 | V. L. Martinez | 1.00 | L120 | Conduct research to find further supporting cases | 700.00 |
| 05/09/17 | V. L. Martinez | 0.30 | L120 | Correspond with S. Reger regarding supporting cases | 210.00 |
| 05/09/17 | V. L. Martinez | 1.00 | L120 | Correspond and hold call with co-counsel regarding negotiations with KPMG counsel regarding reviewing and redacting KPMG materials | 700.00 |
| 05/09/17 | V. L. Martinez | 2.70 | L120 | Conduct legal research on claims under Securities Act as well as cases following SEC ruling in Flannery and Hopkins | 1,890.00 |
| 05/09/17 | S. P. Reger | 5.10 | C300 | Analyze case law and draft memorandum regarding federal securities laws for development of overall strategy memorandum | 1,887.00 |
| 05/10/17 | S. A. Bronder | 0.60 | P280 | Revise narrative response to the SEC | 222.00 |
| 05/10/17 | A. R. Cashman | 2.50 | L110 | Prepare narrative response | 925.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | to the SEC | |
| 05/10/17 | S. E. Lambrakopoulos | 1.00 | B110 | Various conferences with V. Martinez regarding investigation | 700.00 |
| 05/10/17 | S. E. Lambrakopoulos | 0.50 | B110 | Emails with Deloitte counsel regarding production | 350.00 |
| 05/10/17 | S. E. Lambrakopoulos | 1.30 | B110 | Review memos by associates on legal issues | 910.00 |
| 05/10/17 | R. W. Manoso | 4.60 | L120 | Revise memorandum regarding potential claims, along with additional research on conduct and effects test for determining jurisdiction | 1,702.00 |
| 05/10/17 | V. L. Martinez | 0.40 | L120 | Correspond with KPMG counsel about redactions in Relativity database | 280.00 |
| 05/10/17 | V. L. Martinez | 0.40 | L120 | Task S. Reger with creating a timeline of relevant transactions, announcements and public filings | 280.00 |
| 05/10/17 | V. L. Martinez | 0.30 | L120 | Request certain documents from S. Bronder | 210.00 |
| 05/10/17 | V. L. Martinez | 1.50 | L120 | Revise legal research memorandum regarding potential means for establishing jurisdiction | 1,050.00 |
| 05/10/17 | V. L. Martinez | 1.40 | L120 | Meet with R. Manoso to go over edits and remaining questions | 980.00 |
| 05/10/17 | S. P. Reger | 1.00 | C300 | Finalize memorandum regarding possible SEC jurisdictional bases | 370.00 |
| 05/10/17 | S. P. Reger | 3.50 | C300 | Draft timeline of events leading to possible SEC jurisdictional bases | 1,295.00 |
| 05/10/17 | N. A. Stockey | 0.40 | L120 | Update redactions and finalize letters for Deloitte per S. Lambrakopoulos | 148.00 |
| 05/11/17 | S. A. Bronder | 0.60 | P280 | Revise draft letter to SEC | 222.00 |
| 05/11/17 | A. R. Cashman | 2.00 | L120 | Review documents related to narrative response to SEC | 740.00 |
| 05/11/17 | A. R. Cashman | 0.30 | L120 | Conference with T. Ryan regarding status | 111.00 |
| 05/11/17 | A. R. Cashman | 0.50 | L120 | Draft chronology regarding historic accounting issues | 185.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/11/17 | A. R. Cashman | 2.60 | L120 | Edit strategy memo | 962.00 |
| 05/11/17 | R. W. Manoso | 4.20 | L120 | Finalize memorandum regarding potential claims | 1,554.00 |
| 05/11/17 | V. L. Martinez | 0.40 | L120 | Conference with T. Ryan to update him on progress of legal research assignments and discussions with counsel for KPMG | 280.00 |
| 05/11/17 | V. L. Martinez | 0.40 | L120 | Ccorrespond with A. Cashman regarding how to write cover letters for production to the SEC | 280.00 |
| 05/11/17 | V. L. Martinez | 0.50 | L120 | Correspond with S. Bronder regarding narrative response | 350.00 |
| 05/11/17 | V. L. Martinez | 2.10 | L120 | Review and revise narrative response | 1,470.00 |
| 05/11/17 | V. L. Martinez | 1.70 | L120 | Review legal research memorandum regarding the potential equity offer | 1,190.00 |
| 05/11/17 | V. L. Martinez | 0.40 | L120 | Correspond with KPMG counsel regarding redactions in the KPMG Relativity system | 280.00 |
| 05/11/17 | S. P. Reger | 1.00 | C300 | Draft timeline of key events leading to potential SEC jurisdiction | 370.00 |
| 05/11/17 | S. P. Reger | 4.20 | C300 | Review and analyze Toshiba Article 26 report for memorandum of relevant Westinghouse statements | 1,554.00 |
| 05/11/17 | T. C. Ryan | 1.30 | L110 | Conference with WEC Accounting Staff regarding FY2013 accounting issues | 910.00 |
| 05/12/17 | A. R. Cashman | 5.00 | L120 | Prepare for and interview employee regarding Project G accounting | 1,850.00 |
| 05/12/17 | A. R. Cashman | 1.30 | L120 | Discuss strategy with T. Ryan | 481.00 |
| 05/12/17 | S. E. Lambrakopoulos | 2.50 | B110 | Review Article 26 memo and excerpts | 1,750.00 |
| 05/12/17 | R. W. Manoso | 0.40 | L120 | Finalize memorandum regarding potential SEC claims and update master memorandum regarding strategies for subpoena response | 148.00 |
| 05/12/17 | V. L. Martinez | 3.30 | L120 | Finalize legal research memorandum on potential bases of jurisdiction and | 2,310.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | causes of action and send same to the team for inclusion in the strategy memo | |
| 05/12/17 | V. L. Martinez | 0.50 | L120 | Review S. Reger's summary of the Article 26 report | 350.00 |
| 05/12/17 | V. L. Martinez | 0.50 | L120 | Correspond with S. Bronder and A. Cashman about integrating a point from the Article 26 report | 350.00 |
| 05/12/17 | V. L. Martinez | 0.70 | L120 | Hold weekly call with co-counsel | 490.00 |
| 05/12/17 | V. L. Martinez | 0.50 | L120 | Correspond with T. Ryan regarding the timing of the narrative response to the SEC | 350.00 |
| 05/12/17 | S. P. Reger | 2.10 | C300 | Draft production index for SEC production on May 10, 2017 | 777.00 |
| 05/13/17 | V. L. Martinez | 0.50 | L120 | Review revised narrative response to the SEC | 350.00 |
| 05/13/17 | V. L. Martinez | 0.50 | L120 | Correspond with A. Cashman to answer questions raised in the draft | 350.00 |
| 05/13/17 | V. L. Martinez | 0.40 | L120 | Correspond with co-counsel regarding questions raised in the draft | 280.00 |
| 05/15/17 | A. R. Cashman | 0.70 | L110 | Confer encewith T. Ryan regarding narrative response to the SEC | 259.00 |
| 05/15/17 | A. R. Cashman | 1.00 | L110 | Review memo regarding SEC jurisdiction | 370.00 |
| 05/15/17 | S. E. Lambrakopoulos | 0.70 | B110 | Confer encewith V. Martinez regarding narratives for SEC | 490.00 |
| 05/15/17 | S. E. Lambrakopoulos | 0.50 | B110 | Emails with Deloitte counsel regarding production to SEC | 350.00 |
| 05/15/17 | S. E. Lambrakopoulos | 1.00 | B110 | Review Article 26 report and materials related to narrative response | 700.00 |
| 05/15/17 | R. W. Manoso | 0.50 | L110 | Attend call regarding treatment of historic accounting issues with WEC accounting group employee, along with review of spreadsheets showing accounting treatment | 185.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/15/17 | V. L. Martinez | 2.60 | L120 | Conference with co-counsel regarding status of SEC investigation and narrative response | 1,820.00 |
| 05/15/17 | V. L. Martinez | 1.00 | L120 | Conference with employee to discuss factual background on journal entries related to historic accounting issue | 700.00 |
| 05/15/17 | V. L. Martinez | 1.50 | L120 | Review and revise draft narrative response | 1,050.00 |
| 05/15/17 | V. L. Martinez | 0.70 | L120 | Hold call with T. Ryan regarding the narrative response | 490.00 |
| 05/15/17 | T. C. Ryan | 0.70 | L120 | Review documents supporting narrative response | 490.00 |
| 05/15/17 | T. C. Ryan | 2.20 | L120 | Draft and revise narrative response | 1,540.00 |
| 05/15/17 | T. C. Ryan | 0.70 | L120 | Conference with co-counsel regarding narrative response | 490.00 |
| 05/16/17 | A. R. Cashman | 0.50 | L110 | Confer with T. Ryan regarding narrative response | 185.00 |
| 05/16/17 | A. R. Cashman | 0.20 | L110 | Edit narrative response | 74.00 |
| 05/16/17 | S. E. Lambrakopoulos | 1.20 | B110 | Review materials and review and revise draft narrative to SEC | 840.00 |
| 05/16/17 | V. L. Martinez | 0.40 | L120 | Hold call with T. Ryan regarding narrative response to the SEC | 280.00 |
| 05/16/17 | V. L. Martinez | 1.20 | L120 | Read background documents and compare to draft | 840.00 |
| 05/16/17 | N. A. Stockey | 0.70 | L120 | Review and analyze SEC potential claims memorandum and research issues | 259.00 |
| 05/17/17 | A. R. Cashman | 1.20 | L110 | Edit narrative response to the SEC | 444.00 |
| 05/17/17 | J. A. Georges | 0.10 | L660 | Respond to T. Ryan request regarding document issues | 25.00 |
| 05/17/17 | S. E. Lambrakopoulos | 0.70 | B110 | Conference call with T. Ryan, V. Martinez and co-counsel regarding narrative for SEC | 490.00 |
| 05/17/17 | S. E. | 0.80 | B110 | Provide comments | 560.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | regarding conference call with co-counsel | |
| 05/17/17 | S. E. Lambrakopoulos | 1.00 | B110 | Review interview memos in preparation for potential SEC testimony | 700.00 |
| 05/17/17 | V. L. Martinez | 0.70 | L120 | Conference with S. Lambrakopoulos, T. Ryan and co-counsel regarding edits to narrative letter | 490.00 |
| 05/17/17 | V. L. Martinez | 1.20 | L120 | Review and reconcile co-counsel's and client edits | 840.00 |
| 05/17/17 | V. L. Martinez | 1.10 | L120 | Review documents on financial accounting issues | 770.00 |
| 05/17/17 | T. C. Ryan | 0.40 | L120 | Revise draft letter | 280.00 |
| 05/17/17 | T. C. Ryan | 0.50 | L120 | Conference with co-counsel regarding letter | 350.00 |
| 05/17/17 | T. C. Ryan | 0.30 | L120 | Circulate to client | 210.00 |
| 05/17/17 | T. C. Ryan | 0.30 | L120 | Review comments | 210.00 |
| 05/18/17 | A. R. Cashman | 1.00 | L110 | Edit narrative response to the SEC | 370.00 |
| 05/18/17 | A. R. Cashman | 0.60 | L110 | Review documents regarding narrative response to the SEC | 222.00 |
| 05/18/17 | S. E. Lambrakopoulos | 0.70 | B110 | Telephone call with Deloitte counsel regarding Deloitte subpoena | 490.00 |
| 05/18/17 | S. E. Lambrakopoulos | 0.50 | B110 | Review and revise related search terms | 350.00 |
| 05/18/17 | S. E. Lambrakopoulos | 0.60 | B110 | Review charges/comments to SEC narrative | 420.00 |
| 05/18/17 | V. L. Martinez | 0.30 | L120 | Correspond with T. Ryan regarding edits to narrative | 210.00 |
| 05/18/17 | V. L. Martinez | 0.20 | L120 | Review correspondence regarding accounting adjustments | 140.00 |
| 05/19/17 | A. R. Cashman | 1.60 | L110 | Edit narrative response to the SEC | 592.00 |
| 05/19/17 | S. E. Lambrakopoulos | 0.40 | B110 | Review revised letter to SEC and related background materials | 280.00 |
| 05/19/17 | S. E. Lambrakopoulos | 0.40 | B110 | Emails with team regarding background materials | 280.00 |
| 05/19/17 | S. E. Lambrakopoulos | 0.70 | B110 | Emails with Deloitte counsel regarding review of documents for SEC subpoena | 490.00 |
| 05/19/17 | V. L. Martinez | 1.50 | L120 | Conference with KLG team and co-counsel regarding redactions to certain | 1,050.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | exhibits to be provided to the SEC | |
| 05/19/17 | T. C. Ryan | 0.50 | L110 | Conference with client regarding draft letter | 350.00 |
| 05/19/17 | T. C. Ryan | 1.00 | L110 | Revise letter | 700.00 |
| 05/19/17 | T. C. Ryan | 1.50 | L110 | Conference with co-counsel regarding privilege issues | 1,050.00 |
| 05/19/17 | T. C. Ryan | 1.00 | L110 | Incorporate same into exhibits | 700.00 |
| 05/19/17 | T. C. Ryan | 0.20 | L110 | Finalize letter | 140.00 |
| 05/22/17 | S. A. Bronder | 0.60 | P280 | Conference with T. Ryan and A. Cashman regarding next steps | 222.00 |
| 05/22/17 | A. R. Cashman | 0.60 | L110 | Conference regarding status with T. Ryan and S. Bronder | 222.00 |
| 05/22/17 | A. R. Cashman | 1.00 | L110 | Edit strategy memo | 370.00 |
| 05/22/17 | A. R. Cashman | 0.50 | L110 | Prepare documents for production | 185.00 |
| 05/22/17 | A. R. Cashman | 1.60 | L110 | Review financial accounting documents | 592.00 |
| 05/22/17 | S. E. Lambrakopoulos | 0.40 | B110 | Conference with V. Martinez regarding Deloitte and KPMG subpoenas | 280.00 |
| 05/22/17 | S. E. Lambrakopoulos | 0.60 | B110 | Various emails with team regarding subpoenas and regarding SEC requests | 420.00 |
| 05/22/17 | V. L. Martinez | 0.50 | L120 | Correspond with co-counsel regarding KPMG confidentiality agreement | 350.00 |
| 05/22/17 | V. L. Martinez | 0.40 | L120 | Correspond with T. Ryan and hold call with A. Cashman regarding drafting a FOIA confidentiality request letter to accompany last Friday's production | 280.00 |
| 05/22/17 | V. L. Martinez | 1.00 | L120 | Review background documents regarding accounting testing by Deloitte and financial reporting by Westinghouse | 700.00 |
| 05/22/17 | V. L. Martinez | 0.60 | L120 | Meet with S. Lambrakopoulos to discuss search terms for documents to be provided to Deloitte counsel | 420.00 |
| 05/23/17 | S. A. Bronder | 0.30 | P280 | Review emails from V. Martinez and exchange emails with S. | 111.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | Lampbrakopoulos regarding privilege search terms for Deloitte subpoena response | |
| 05/23/17 | A. R. Cashman | 2.90 | L110 | Review documents and draft second narrative | 1,073.00 |
| 05/23/17 | V. L. Martinez | 0.20 | L120 | Review FOIA request letter drafted by A. Cashman | 140.00 |
| 05/23/17 | V. L. Martinez | 0.40 | L120 | Edit list of search terms provided by Deloitte counsel for work products on certain Deloitte engagements | 280.00 |
| 05/23/17 | T. C. Ryan | 1.60 | L110 | Review, organize and outline second narrative response to SEC | 1,120.00 |
| 05/24/17 | V. L. Martinez | 0.40 | L120 | Hold call with T. Ryan regarding status of SEC investigation, plans for further presentations, and how to memorialize approach to the case | 280.00 |
| 05/25/17 | A. R. Cashman | 0.60 | L110 | Prepare tracking chart | 222.00 |
| 05/25/17 | A. R. Cashman | 1.00 | L110 | Edit second narrative response | 370.00 |
| 05/25/17 | V. L. Martinez | 0.70 | L120 | Hold call with KPMG counsel regarding KPMG document review agreement | 490.00 |
| 05/25/17 | V. L. Martinez | 0.40 | L120 | Hold calls with T. Ryan and client regarding certain clauses in document review agreement to secure approval from the client | 280.00 |
| 05/25/17 | V. L. Martinez | 0.40 | L120 | Hold call with T. Ryan regarding how to respond to call from SEC staff | 280.00 |
| 05/25/17 | V. L. Martinez | 0.40 | L120 | Correspond with KPMG counsel regarding call from SEC staff | 280.00 |
| 05/25/17 | V. L. Martinez | 1.10 | L120 | Begin to review and revise jurisdiction section of legal research memo in response to call from T. Ryan | 770.00 |
| 05/26/17 | V. L. Martinez | 2.20 | L120 | Draft memorandum regarding potential SEC bases of enforcement and responsive defense strategies | 1,540.00 |
| 05/26/17 | V. L. Martinez | 0.50 | L120 | Discuss terms of KPMG | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | confidentiality agreement with co-counsel | |
| 05/26/17 | V. L. Martinez | 0.70 | L120 | Hold call with T. Ryan to discuss call received from SEC | 490.00 |
| 05/29/17 | V. L. Martinez | 1.70 | L120 | Draft memorandum regarding potential SEC bases of enforcement and responsive defense strategies | 1,190.00 |
| 05/30/17 | S. A. Bronder | 1.00 | P280 | Draft email regarding search terms to identify privileged Deloitte docs | 370.00 |
| 05/30/17 | S. A. Bronder | 0.30 | P280 | Confer with T. Ryan and A. Cashman regarding status and next steps | 111.00 |
| 05/30/17 | A. R. Cashman | 0.30 | L120 | Meet with T. Ryan and S. Bronder regarding status | 111.00 |
| 05/30/17 | A. R. Cashman | 0.10 | L120 | Edit search terms for Deloitte privilege review | 37.00 |
| 05/30/17 | S. E. Lambrakopoulos | 0.60 | B110 | Various emails with T. Ryan and V. Martinez regarding SEC request for testimony and witness representation | 420.00 |
| 05/30/17 | S. E. Lambrakopoulos | 0.20 | B110 | Emails with S. Broder regarding Deloitte document review search terms | 140.00 |
| 05/30/17 | R. W. Manoso | 5.50 | C200 | Research regarding evaluation of potential claims from SEC | 2,035.00 |
| 05/30/17 | V. L. Martinez | 1.60 | L120 | Draft memorandum regarding defense strategies given the state of the law | 1,120.00 |
| 05/30/17 | V. L. Martinez | 0.40 | L120 | Hold call with co-counsel regarding KPMG confidentiality agreement | 280.00 |
| 05/30/17 | V. L. Martinez | 1.00 | L120 | Call T. Ryan to discuss SEC request for witnesses, and SEC knowledge of certain transactions | 700.00 |
| 05/30/17 | V. L. Martinez | 3.00 | L120 | Write up email for T. Ryan on SEC rules regarding counsel attendance at testimony | 2,100.00 |
| 05/30/17 | T. C. Ryan | 0.50 | L120 | Address representation issues | 350.00 |
| 05/31/17 | A. R. Cashman | 2.10 | L110 | Draft second narrative response to SEC | 777.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/31/17 | S. E. Lambrakopoulos | 0.70 | B110 | Conference call with T. Ryan, V. Martinez, client and co-counsel regarding SEC staff questions on individual witnesses | 490.00 |
| 05/31/17 | S. E. Lambrakopoulos | 0.70 | B110 | Various conferences and emails with V. Martinez and T. Ryan regarding SEC staff questions | 490.00 |
| 05/31/17 | S. E. Lambrakopoulos | 0.50 | B110 | Review potential search terms for Deloitte subpoena | 350.00 |
| 05/31/17 | V. L. Martinez | 3.70 | L120 | Draft memorandum outlining subpoena response and defense strategies given the uncertain state of the law | 2,590.00 |
| 05/31/17 | V. L. Martinez | 0.50 | L120 | Hold call regarding responding to SEC's request to interview certain witnesses and seek email review | 350.00 |
| 05/31/17 | V. L. Martinez | 1.00 | L120 | Hold call with co-counsel retention of pool counsel | 700.00 |
| 05/31/17 | V. L. Martinez | 2.00 | L120 | Review and provide comments on second narrative response | 1,400.00 |
| | | TOTAL FEES | | 736.20  hrs | $  371,340.00 |

# K&L GATES

Invoice # 3399532
0236915.00030
Page 35 of 36

## TIMEKEEPER SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| M. D. M. Bateman | 23.80 | hrs at | $ | 370.00 | / hr | 8,806.00 |
| S. A. Bronder | 34.60 | hrs at | $ | 370.00 | / hr | 12,802.00 |
| A. R. Cashman | 108.50 | hrs at | $ | 370.00 | / hr | 40,145.00 |
| L. A. Diersen | 1.20 | hrs at | $ | 200.00 | / hr | 240.00 |
| K. M. Gafner | 4.90 | hrs at | $ | 370.00 | / hr | 1,813.00 |
| L. A. Gehm | 8.90 | hrs at | $ | 370.00 | / hr | 3,293.00 |
| J. A. Georges | 0.40 | hrs at | $ | 250.00 | / hr | 100.00 |
| S. N. Hastings | 19.80 | hrs at | $ | 700.00 | / hr | 13,860.00 |
| R. W. Hosking | 3.40 | hrs at | $ | 700.00 | / hr | 2,380.00 |
| S. E. Lambrakopoulos | 34.80 | hrs at | $ | 700.00 | / hr | 24,360.00 |
| R. W. Manoso | 81.80 | hrs at | $ | 370.00 | / hr | 30,266.00 |
| V. L. Martinez | 196.40 | hrs at | $ | 700.00 | / hr | 137,480.00 |
| J. D. Morrison | 7.00 | hrs at | $ | 370.00 | / hr | 2,590.00 |
| S. P. Reger | 89.90 | hrs at | $ | 370.00 | / hr | 33,263.00 |
| T. C. Ryan | 46.20 | hrs at | $ | 700.00 | / hr | 32,340.00 |
| N.  A. Stockey | 46.30 | hrs at | $ | 370.00 | / hr | 17,131.00 |
| M.L. Thibadeau | 28.30 | hrs at | $ | 370.00 | / hr | 10,471.00 |
| TOTAL FEES | | | 736.20 | hrs | $ | 371,340.00 |

# K&L GATES

Invoice # 3399532
0236915.00030
Page 36 of 36

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| B110 | Case Administration | 34.80 | hrs | 24,360.00 |
| C200 | Researching Law | 38.90 | hrs | 14,393.00 |
| C300 | Analysis and Advice | 71.70 | hrs | 26,727.00 |
| L110 | Fact Investigation/Development | 107.90 | hrs | 57,083.00 |
| L120 | Analysis/Strategy | 436.40 | hrs | 231,494.00 |
| L140 | Document/File Management | 1.50 | hrs | 315.00 |
| L190 | Other Case Assessment, Development and | 9.00 | hrs | 3,660.00 |
| L650 | eDiscovery Review | 1.30 | hrs | 481.00 |
| L660 | eDiscovery Analysis | 0.10 | hrs | 25.00 |
| P280 | Other | 26.50 | hrs | 9,805.00 |
| P930 | Other | 8.10 | hrs | 2,997.00 |
| | TOTAL FEES | 736.20 | hrs | $  371,340.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Copying Expense | 44.10 |
| Lexis Research | 477.75 |
| Litigation Support Charges - Ringtail | 446.77 |
| Long Distance Courier | 55.05 |
| Conference Room Rental - Marriott Pittsburgh | 577.17 |
| Pacer Research | 60.60 |
| Telephone / Conference Calls / Fx Line Trans | 21.29 |
| Travel Expenses:  Hotel | 577.98 |
| Travel Expenses:  Parking | 96.00 |
| Travel Expenses:  Mileage | 27.82 |
| Travel Expenses:  Tolls | 28.20 |
| Travel Expenses:  Gasoline | 29.10 |
| Travel Expenses:  Meals | 32.06 |
| Westlaw Research | 3,430.87 |
| DISBURSEMENTS & OTHER CHARGES | $  5,904.76 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | |
|---|---|
| Westinghouse Electric Co. LLC | Invoice Date      :   July 24, 2017 |
| 1000 Westinghouse Drive | Invoice Number  :   3410074 |
| Cranberry Township, PA 16066 | Services Through :   June 30, 2017 |

---

**0236915.00030      Subpoena Response**

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 147,758.00 |
| Disbursements and Other Charges | $ | 1,491.17 |
| **CURRENT INVOICE DUE** | **$** | **149,249.17** |

---

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

K&L GATES

**FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/01/17 | A. R. Cashman | 0.20 | L110 | Review V. Martinez edits to goodwill narrative | 74.00 |
| 06/01/17 | S. E. Lambrakopoulos | 0.70 | B110 | Conference with T. Ryan regarding former employee interview and next steps | 490.00 |
| 06/01/17 | S. E. Lambrakopoulos | 0.30 | B110 | Review emails relating to third party subpoenas | 210.00 |
| 06/01/17 | V. L. Martinez | 0.80 | L120 | Draft memorandum outlining subpoena response and defense strategies given the uncertain state of the law | 560.00 |
| 06/01/17 | V. L. Martinez | 0.70 | L120 | Discuss the same with T. Ryan and subpoena response strategies | 490.00 |
| 06/02/17 | A. R. Cashman | 0.60 | L110 | Conference with V. Martinez regarding goodwill impairment | 222.00 |
| 06/02/17 | A. R. Cashman | 0.90 | L110 | Edit narrative | 333.00 |
| 06/02/17 | V. L. Martinez | 0.60 | L120 | Conference with A. Cashman to discuss draft goodwill impairment narrative response and establish tasks for completion | 420.00 |
| 06/02/17 | V. L. Martinez | 0.60 | L120 | Draft email regarding discussion with KPMG counsel | 420.00 |
| 06/02/17 | V. L. Martinez | 0.50 | L120 | Conference with co-counsel to discuss updates on subpoena response effort | 350.00 |
| 06/02/17 | V. L. Martinez | 0.30 | L120 | Draft email to T. Ryan regarding the same | 210.00 |
| 06/02/17 | V. L. Martinez | 0.40 | L120 | Correspond with KPMG counsel regarding review of engagement letters | 280.00 |
| 06/02/17 | V. L. Martinez | 0.40 | L120 | Correspond with R. Manoso to help provide information to complete the former employee interview memorandum | 280.00 |
| 06/02/17 | V. L. Martinez | 1.50 | L120 | Review accounting literature on goodwill impairment calculation procedures | 1,050.00 |
| 06/02/17 | V. L. Martinez | 0.50 | L120 | Review WEC white paper regarding the same | 350.00 |

# K&L GATES

Invoice # 3410074
0236915.00030
Page 3 of 18

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/02/17 | V. L. Martinez | 0.70 | L120 | Review and revise memorandum of interview | 490.00 |
| 06/05/17 | S. E. Lambrakopoulos | 0.80 | B110 | Conference with V. Martinez regarding input from Weil on SEC subpoena and potential witness testimony | 560.00 |
| 06/05/17 | R. W. Manoso | 0.80 | L120 | Conference with team regarding new subpoena and status of SEC investigation/focus of inquiry | 296.00 |
| 06/05/17 | V. L. Martinez | 1.00 | L120 | Conference with co-counsel regarding the status of the SEC case and approaches for responding to the new subpoena | 700.00 |
| 06/05/17 | V. L. Martinez | 0.40 | L120 | Conference with T. Ryan regarding strategy for new subpoena | 280.00 |
| 06/05/17 | V. L. Martinez | 4.50 | L120 | Redact KPMG engagement letters and statements of work | 3,150.00 |
| 06/05/17 | V. L. Martinez | 0.50 | L120 | Correspond with co-counsel and KPMG counsel regarding same | 350.00 |
| 06/06/17 | A. R. Cashman | 0.20 | L120 | Correspond with V. Martinez regarding status | 74.00 |
| 06/06/17 | S. E. Lambrakopoulos | 1.10 | B110 | Review proposed search terms for Deloitte document review | 770.00 |
| 06/06/17 | S. E. Lambrakopoulos | 0.40 | B110 | Emails regarding strategy and status of investigation | 280.00 |
| 06/06/17 | V. L. Martinez | 3.30 | L120 | Review and redact KPMG letters | 2,310.00 |
| 06/06/17 | V. L. Martinez | 0.40 | L120 | Correspond with co-counsel and KPMG counsel regarding same | 280.00 |
| 06/06/17 | V. L. Martinez | 0.50 | L120 | Conduct research regarding WEC's goodwill impairment adjustments | 350.00 |
| 06/06/17 | V. L. Martinez | 0.50 | L120 | Correspond with A. Cashman regarding goodwill impairment narrative and auditor meeting | 350.00 |
| 06/06/17 | V. L. Martinez | 0.80 | L120 | Conduct research on caselaw defining domestic transactions for strategy memorandum | 560.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 06/07/17 | V. L. Martinez | 0.70 | L120 | Finish review of KPMG engagement letters | 490.00 |
| 06/07/17 | V. L. Martinez | 0.40 | L120 | Conference with co-counsel regarding engagement letters | 280.00 |
| 06/07/17 | V. L. Martinez | 0.40 | L120 | Conference with T. Ryan regarding KPMG engagement letters | 280.00 |
| 06/07/17 | V. L. Martinez | 3.30 | L120 | Conduct and send T. Ryan research venue for SEC subpoena enforcement actions and caselaw regarding the reach of the SEC's subpoena and subpoena enforcement powers | 2,310.00 |
| 06/07/17 | V. L. Martinez | 0.70 | L120 | Review documentation underlying the Shaw put, including disclosures to the SEC and the put and investment agreements | 490.00 |
| 06/07/17 | V. L. Martinez | 1.20 | L120 | Conduct case research on tests to determine the location of purchases and sales for determining whether a transaction is domestic | 840.00 |
| 06/08/17 | V. L. Martinez | 0.40 | L120 | Correspond with T. Ryan regarding request from auditor | 280.00 |
| 06/08/17 | V. L. Martinez | 1.00 | L120 | Review Deloitte goodwill impairment work product to build the SEC narrative response | 700.00 |
| 06/08/17 | V. L. Martinez | 2.90 | L120 | Conduct research regarding case law on how to determine whether offers and transactions are deemed domestic | 2,030.00 |
| 06/08/17 | V. L. Martinez | 0.50 | L120 | Review documentation for the Shaw put agreements | 350.00 |
| 06/08/17 | V. L. Martinez | 0.70 | L120 | Draft investigation strategy memorandum | 490.00 |
| 06/09/17 | S. A. Bronder | 0.70 | P280 | Conference with team regarding status and next steps | 259.00 |
| 06/09/17 | A. R. Cashman | 0.80 | L120 | Conference call with co-counsel regarding status | 296.00 |
| 06/09/17 | S. E. Lambrakopoulos | 0.80 | B110 | Conference with co-counsel regarding SEC investigation | 560.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/09/17 | S. E. Lambrakopoulos | 1.20 | B110 | Review documents in connection with Deloitte subpoena | 840.00 |
| 06/09/17 | S. E. Lambrakopoulos | 0.80 | B110 | Emails with Deloitte counsel regarding subpoena | 560.00 |
| 06/09/17 | V. L. Martinez | 1.00 | L120 | Conference with co-counsel regarding subpoena response strategies | 700.00 |
| 06/09/17 | V. L. Martinez | 0.50 | L120 | Fold follow up call with T. Ryan regarding subpoena response strategies | 350.00 |
| 06/09/17 | V. L. Martinez | 0.40 | L120 | Correspond with A. Cashman regarding the goodwill impairment narrative response | 280.00 |
| 06/09/17 | V. L. Martinez | 1.00 | L120 | Begin to review WEC ETC variance white paper and responses to auditor | 700.00 |
| 06/09/17 | V. L. Martinez | 2.00 | L120 | Continue to draft investigation strategy memorandum | 1,400.00 |
| 06/09/17 | V. L. Martinez | 0.10 | L120 | Correspond with J. Pahl of Williams & Connolly regarding KPMG engagement letters | 70.00 |
| 06/09/17 | T. C. Ryan | 0.40 | L120 | Coordinate response to subpoena | 280.00 |
| 06/09/17 | T. C. Ryan | 0.20 | L120 | Review search terms | 140.00 |
| 06/09/17 | T. C. Ryan | 0.70 | L120 | Review and comment on draft narrative response | 490.00 |
| 06/09/17 | T. C. Ryan | 0.40 | L120 | Coordination call with co-counsel | 280.00 |
| 06/09/17 | T. C. Ryan | 1.00 | L120 | Address representation issues | 700.00 |
| 06/12/17 | V. L. Martinez | 1.30 | L120 | Read ETC variance white paper and white paper responding to PwC questions | 910.00 |
| 06/12/17 | V. L. Martinez | 0.50 | L120 | Hold call with T. Ryan regarding status of subpoena response efforts | 350.00 |
| 06/12/17 | V. L. Martinez | 3.00 | L120 | Draft defense strategy memorandum | 2,100.00 |
| 06/12/17 | T. C. Ryan | 2.40 | L110 | Review scope of subpoena, current litigation hold list and coordinate collection of responsive e-mail with in-house IT staff | 1,680.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/12/17 | T. C. Ryan | 1.10 | L110 | Review draft SEC narrative and coordinate comments from client | 770.00 |
| 06/12/17 | D. L. Stecko | 0.60 | L620 | Review subpoena and data delivery standards per T. Ryan request and correspond with T. Ryan and E. McAnallen regarding ESI collection specifications | 150.00 |
| 06/13/17 | V. L. Martinez | 0.70 | L120 | Read acquisition accounting white paper | 490.00 |
| 06/13/17 | V. L. Martinez | 0.40 | L120 | Finish investigation strategy memorandum and send to T. Ryan | 280.00 |
| 06/13/17 | V. L. Martinez | 6.80 | L120 | Review and revise goodwill impairment narrative response | 4,760.00 |
| 06/14/17 | S. E. Lambrakopoulos | 0.80 | B110 | Review research memo regarding jurisdictional issues | 560.00 |
| 06/14/17 | S. E. Lambrakopoulos | 1.20 | B110 | Work on Deloitte subpoena matters | 840.00 |
| 06/14/17 | V. L. Martinez | 0.50 | L120 | Read Deloitte goodwill impairment reports | 350.00 |
| 06/14/17 | V. L. Martinez | 1.00 | L120 | Hold call with client regarding goodwill impairment procedure and history of interim goodwill impairment tests | 700.00 |
| 06/14/17 | V. L. Martinez | 7.20 | L120 | Draft goodwill impairment narrative response for the SEC | 5,040.00 |
| 06/15/17 | S. A. Bronder | 0.30 | P280 | Confer with S. Lambrakopoulos regarding search terms | 111.00 |
| 06/15/17 | S. E. Lambrakopoulos | 0.40 | B110 | Telephone call with S. Bronder regarding Deloitte subpoena response | 280.00 |
| 06/15/17 | S. E. Lambrakopoulos | 0.80 | B110 | Review related questions | 560.00 |
| 06/15/17 | V. L. Martinez | 0.40 | L120 | Review correspondence with T. Ryan, S. Bronder, and A. Cashman regarding background material for goodwill impairment narrative | 280.00 |
| 06/15/17 | V. L. Martinez | 0.30 | L120 | Correspond with attorneys from White & Case and Williams & Connolly regarding KPMG | 210.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | engagement letters | |
| 06/15/17 | V. L. Martinez | 0.50 | L120 | Draft slides on the nature of the SEC investigation for next week's WEC audit committee meeting | 350.00 |
| 06/15/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan regarding the same | 140.00 |
| 06/15/17 | V. L. Martinez | 4.80 | L120 | Draft goodwill impairment narrative | 3,360.00 |
| 06/16/17 | V. L. Martinez | 0.40 | L120 | Correspond with T. Ryan regarding basic information (including timing, signatory, and objective statements) of the three Bluefin engagement letters | 280.00 |
| 06/16/17 | V. L. Martinez | 0.20 | L120 | Review correspondence with T. Ryan and client regarding last remaining KPMG engagement letters | 140.00 |
| 06/16/17 | V. L. Martinez | 0.30 | L120 | Make redaction changes to same engagement letters and correspond with KPMG counsel regarding the same | 210.00 |
| 06/16/17 | V. L. Martinez | 0.10 | L120 | Review and comment on correspondence to auditor regarding interview request | 70.00 |
| 06/16/17 | V. L. Martinez | 0.50 | L120 | Hold weekly call with co-counsel | 350.00 |
| 06/16/17 | V. L. Martinez | 2.50 | L120 | Finish draft of goodwill narrative, and send same to A. Cashman and client | 1,750.00 |
| 06/16/17 | T. C. Ryan | 0.40 | L120 | Conference with co-counsel regarding strategy for information requests from government | 280.00 |
| 06/17/17 | T. C. Ryan | 0.40 | L120 | Draft e-mail regarding communication with former employees regarding investigation | 280.00 |
| 06/19/17 | S. A. Bronder | 1.20 | P280 | Exchange emails with Ringtail support and A. Cashman regarding search and review of documents potentially responsive to subpoena | 444.00 |
| 06/19/17 | S. A. Bronder | 0.90 | P280 | Compile search terms run in Bluefin investigation for consideratoin by S. Lambrakopoulos in communications with | 333.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | Deloitte | |
| 06/19/17 | S. A. Bronder | 0.20 | P280 | Confer wtih A. Cashman and T. Ryan regarding status and next steps | 74.00 |
| 06/19/17 | A. R. Cashman | 0.40 | L120 | Conference with S. Bronder regarding status of document review and production in response to Subpoena | 148.00 |
| 06/19/17 | A. R. Cashman | 0.50 | L120 | Conference with V. Martinez and client regarding narrative responses to SEC | 185.00 |
| 06/19/17 | A. R. Cashman | 2.10 | L120 | Plan and prepare for document review of documents responsive to Subepoena | 777.00 |
| 06/19/17 | A. R. Cashman | 0.70 | L120 | Conference call with WEC legal team regarding status of response to SEC | 259.00 |
| 06/19/17 | A. R. Cashman | 0.70 | L120 | Conference call with WEC and Toshiba legal teams regarding status of response to SEC | 259.00 |
| 06/19/17 | J. A. Georges | 0.10 | L120 | Respond to T. Ryan email request regarding SEC subpoena specifications for production | 25.00 |
| 06/19/17 | S. E. Lambrakopoulos | 0.80 | B110 | Participate in conference call with client regarding SEC investigation | 560.00 |
| 06/19/17 | S. E. Lambrakopoulos | 0.70 | B110 | Participate in conference call with co-counsel and Toshiba counsel regarding SEC investigation | 490.00 |
| 06/19/17 | S. E. Lambrakopoulos | 0.20 | B110 | Various emails regarding same | 140.00 |
| 06/19/17 | S. E. Lambrakopoulos | 0.20 | B110 | Various emails with Deloitte counsel regarding subpoena | 140.00 |
| 06/19/17 | S. E. Lambrakopoulos | 0.40 | B110 | Various emails with S. Bronder regarding same | 280.00 |
| 06/19/17 | S. E. Lambrakopoulos | 0.30 | B110 | Review proposed search terms | 210.00 |
| 06/19/17 | V. L. Martinez | 0.50 | L120 | Hold call with A. Cashman and client to discuss goodwill impairment narrative, and to determine further steps needed to complete the draft | 350.00 |

# K&L GATES

Invoice # 3410074
0236915.00030
Page 9 of 18

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/19/17 | V. L. Martinez | 1.50 | L120 | Hold calls with co-counsel and Toshiba counsel regarding investigation response strategies | 1,050.00 |
| 06/19/17 | T. C. Ryan | 0.80 | L120 | Conference call with co-counsel regarding status of investigation | 560.00 |
| 06/19/17 | T. C. Ryan | 0.70 | L120 | Update with Toshiba corporate counsel | 490.00 |
| 06/20/17 | E. S. Baum | 0.20 | B110 | Meet with A. Cashman regarding document review for SEC subpoena | 74.00 |
| 06/20/17 | E. S. Baum | 1.90 | L650 | Review documents for responsiveness to SEC subpoena | 703.00 |
| 06/20/17 | S. A. Bronder | 0.90 | P280 | Supervise document review | 333.00 |
| 06/20/17 | A. R. Cashman | 1.00 | L320 | Coordinate review of documents responsive to SEC subpoena | 370.00 |
| 06/20/17 | A. R. Cashman | 0.70 | L320 | Conference with team regarding review of documents responsive to SEC subpoena | 259.00 |
| 06/20/17 | S. N. DeJarnett | 0.50 | L320 | Meet with review team regarding document review protocol | 185.00 |
| 06/20/17 | S. N. DeJarnett | 1.70 | L320 | Review documents to respond to SEC subpoena | 629.00 |
| 06/20/17 | K. M. Gafner | 2.00 | L650 | Review documents responsive to SEC subpoena | 740.00 |
| 06/20/17 | K. M. Gafner | 0.50 | L650 | Conference with review team regarding document review | 185.00 |
| 06/20/17 | J. A. Jay | 0.50 | C100 | Meeting with review team regarding document review protocol | 185.00 |
| 06/20/17 | J. A. Jay | 4.80 | C100 | Review documents responding to SEC subpoena | 1,776.00 |
| 06/20/17 | D. I. Kelch | 0.60 | L140 | Meeting with review team regarding document review protocol | 222.00 |
| 06/20/17 | D. I. Kelch | 2.70 | L140 | Review documents in response to SEC subpoena | 999.00 |
| 06/20/17 | M. K. Komo | 0.50 | L650 | Meet with review team regarding document review protocol for SEC subpoena | 185.00 |
| 06/20/17 | S. E. | 0.40 | B110 | Emails with T. Ryan and V. | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | Martinez regarding strategy | |
| 06/20/17 | S. E. Lambrakopoulos | 1.20 | B110 | Review research and materials regarding SEC jurisdiction and regarding bankruptcy impact on SEC enforcement | 840.00 |
| 06/20/17 | V. L. Martinez | 0.20 | L120 | Draft proposed revisions to email to SEC staff, and send same to T. Ryan | 140.00 |
| 06/20/17 | S. P. Reger | 0.70 | C100 | Meeting with review team regarding document review protocol | 259.00 |
| 06/20/17 | E. Rinaldi | 0.50 | L320 | Participate in meeting with review team regarding the document review protoco | 185.00 |
| 06/20/17 | E. Rinaldi | 3.70 | L320 | Review documents to respond to SEC subpoena | 1,369.00 |
| 06/20/17 | J. T. Waddell | 0.60 | L110 | Conference regarding document review protocol for SEC subpoena response | 222.00 |
| 06/21/17 | S. A. Bronder | 0.20 | P280 | Oversee and manage document review | 74.00 |
| 06/21/17 | A. R. Cashman | 0.50 | L320 | Conference with J. Kephart and E. Baum regarding review protocol for documents responsive to SEC subpoena | 185.00 |
| 06/21/17 | A. R. Cashman | 0.30 | L320 | Manage review of documents responsive to SEC subpoena | 111.00 |
| 06/21/17 | S. N. DeJarnett | 1.80 | L320 | Review documents to respond to SEC subpoena | 666.00 |
| 06/21/17 | K. M. Flanigan | 0.50 | L110 | Correspond with A. Cashman and J. Kephart regarding review of documents responsive to subpoena | 185.00 |
| 06/21/17 | K. M. Flanigan | 1.50 | L110 | Review documents responsive to subpoena | 555.00 |
| 06/21/17 | K. M. Gafner | 3.20 | L650 | Review documents responsive to SEC subpoena | 1,184.00 |
| 06/21/17 | J. A. Jay | 6.80 | C100 | Review documents responding to SEC subpoena | 2,516.00 |
| 06/21/17 | E. Rinaldi | 3.80 | L320 | Review documents to respond to SEC subpoena | 1,406.00 |
| 06/21/17 | T. C. Ryan | 0.50 | L120 | Incorporate comments form | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | client, co-counsel and correspond with government | |
| 06/22/17 | E. S. Baum | 2.00 | L650 | Review documents for responsiveness to SEC subpoena | 740.00 |
| 06/22/17 | S. A. Bronder | 0.80 | P280 | Oversee review of documents potentially responsive to subpoena | 296.00 |
| 06/22/17 | A. R. Cashman | 2.20 | L320 | Manage review of and review documents responsive to SEC subpoena | 814.00 |
| 06/22/17 | A. R. Cashman | 0.30 | L320 | Conference with S. Bronder regarding review of documents responsive to SEC subpoena | 111.00 |
| 06/22/17 | A. R. Cashman | 0.20 | L320 | Correspond with co-counsel regarding documents responsive to subpoena | 74.00 |
| 06/22/17 | S. N. DeJarnett | 1.80 | L320 | Review documents to respond to SEC subpoena | 666.00 |
| 06/22/17 | K. M. Flanigan | 2.10 | L110 | Review documents responsive to Westinghouse subpoena | 777.00 |
| 06/22/17 | J. A. Jay | 5.10 | C100 | Review documents responding to SEC subpoena | 1,887.00 |
| 06/22/17 | S. E. Lambrakopoulos | 0.10 | B110 | Confer with V. Martinez regarding Deloitte subpoena | 70.00 |
| 06/22/17 | S. E. Lambrakopoulos | 0.80 | B110 | Prepare search terms for same | 560.00 |
| 06/22/17 | S. E. Lambrakopoulos | 0.30 | B110 | Emails to Deloitte counsel regarding same | 210.00 |
| 06/22/17 | V. L. Martinez | 0.20 | L120 | Hold call with A. Cashman regarding status of goodwill impairment narrative, and email client regarding the same | 140.00 |
| 06/22/17 | V. L. Martinez | 0.10 | L120 | Email with co-counsel regarding tolling agreements | 70.00 |
| 06/22/17 | S. P. Reger | 3.30 | L650 | Quality check review prior to production in response to SEC subpoena | 1,221.00 |
| 06/22/17 | E. Rinaldi | 2.70 | l320 | Review documents to respond to SEC subpoena | 999.00 |
| 06/22/17 | T. C. Ryan | 1.20 | L110 | Review status of partial | 840.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | production, including addressing potential privilege and responsiveness issues | |
| 06/23/17 | E. S. Baum | 4.80 | L650 | Review documents for responsiveness to SEC subpoena | 1,776.00 |
| 06/23/17 | S. A. Bronder | 0.60 | P280 | Confer with T. Ryan and A. Cashman regarding update and next steps | 222.00 |
| 06/23/17 | S. A. Bronder | 0.70 | P280 | Manage document search and review | 259.00 |
| 06/23/17 | A. R. Cashman | 0.70 | L120 | Conference call with co-counsel regarding status of response to subpoena | 259.00 |
| 06/23/17 | A. R. Cashman | 0.20 | L120 | Coordinate with co-counsel regarding review of documents responsive to subpoena | 74.00 |
| 06/23/17 | A. R. Cashman | 1.30 | L320 | Manage document review of documents responsive to subpoena | 481.00 |
| 06/23/17 | K. M. Gafner | 2.80 | L650 | Review documents responsive to SEC subpoena | 1,036.00 |
| 06/23/17 | J. A. Jay | 4.30 | C100 | Review documents responding to SEC subpoena | 1,591.00 |
| 06/23/17 | V. L. Martinez | 0.80 | L120 | Hold weekly coordination call with co-counsel | 560.00 |
| 06/23/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan to learn outcomes of WEC board meeting in New York and upcoming tasks | 140.00 |
| 06/23/17 | E. Rinaldi | 3.50 | l320 | Review documents to respond to SEC subpoena | 1,295.00 |
| 06/23/17 | T. C. Ryan | 2.50 | L110 | Review status of production and hot documents for relevance, privilege issues | 1,750.00 |
| 06/23/17 | T. C. Ryan | 2.20 | L120 | Conference with client regarding follow-up from Audit Committee meeting | 1,540.00 |
| 06/23/17 | T. C. Ryan | 1.00 | L120 | Prepare for and conference with co-counsel regarding status of investigation | 700.00 |
| 06/25/17 | K. M. Flanigan | 1.80 | L110 | Review documents responsive to Westinghouse subpoena | 666.00 |
| 06/26/17 | M. D. M. Bateman | 1.60 | L110 | Organize documents from | 592.00 |

# K&L GATES

Invoice # 3410074
0236915.00030
Page 13 of 18

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | investigation for meeting with co-counsel | |
| 06/26/17 | E. S. Baum | 2.40 | L650 | Review documents for responsiveness to SEC subpoena | 888.00 |
| 06/26/17 | A. R. Cashman | 1.70 | L110 | Review and edit second narrative response to the SEC | 629.00 |
| 06/26/17 | S. N. DeJarnett | 1.60 | L320 | Review documents responsive to SEC subpoena | 592.00 |
| 06/26/17 | K. M. Flanigan | 2.00 | L110 | Review documents responsive to Westinghouse subpoena | 740.00 |
| 06/26/17 | J. A. Georges | 5.10 | C100 | Prepare and organize investigative reports, exhibits for meeting with co-counsel | 1,275.00 |
| 06/26/17 | J. A. Jay | 6.80 | C100 | Review documents responding to SEC subpoena | 2,516.00 |
| 06/26/17 | M. K. Komo | 1.70 | L650 | Review documents responding to SEC subpoena | 629.00 |
| 06/26/17 | S. E. Lambrakopoulos | 1.30 | B110 | Review materials regarding SEC discussions and internal WEC presentations | 910.00 |
| 06/26/17 | V. L. Martinez | 1.40 | L120 | Hold call with attorneys from co-counsel to discuss history of investigation | 980.00 |
| 06/26/17 | V. L. Martinez | 0.10 | L120 | Hold call with T. Ryan to update on several developments | 70.00 |
| 06/26/17 | V. L. Martinez | 0.10 | L120 | Correspond with co-counsel regarding status of KPMG production, discuss status of Deloitte production with S. Lambrakopolous | 70.00 |
| 06/26/17 | V. L. Martinez | 1.40 | L120 | Review and revise goodwill impairment narrative | 980.00 |
| 06/26/17 | V. L. Martinez | 0.20 | L120 | Correspond with A. Cashman and client regarding open questions on the goodwill impairment narrative | 140.00 |
| 06/26/17 | E. Rinaldi | 2.50 | l320 | Review documents to respond to SEC subpoena | 925.00 |
| 06/26/17 | T. C. Ryan | 0.40 | L120 | Conference with co-counsel regarding document | 280.00 |

# K&L GATES

Invoice # 3410074
0236915.00030
Page 14 of 18

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | production | |
| 06/26/17 | J. T. Waddell | 2.40 | L320 | Review documents responsive to SEC subpoena | 888.00 |
| 06/27/17 | E. S. Baum | 6.60 | L650 | Review documents for responsiveness to SEC subpoena | 2,442.00 |
| 06/27/17 | S. A. Bronder | 0.50 | P280 | Confer with T. Ryan regarding next steps for subpoena response | 185.00 |
| 06/27/17 | A. R. Cashman | 0.10 | L120 | Conference with V. Martinez regarding status of second narrative response to the SEC | 37.00 |
| 06/27/17 | A. R. Cashman | 0.50 | L320 | Respond to questions regarding review of documents responsive to subpoena | 185.00 |
| 06/27/17 | S. N. DeJarnett | 0.60 | L320 | Review documents for responsiveness to SEC subpoena | 222.00 |
| 06/27/17 | K. M. Flanigan | 1.60 | L110 | Review documents responsive to Westinghouse subpoena | 592.00 |
| 06/27/17 | J. A. Georges | 4.90 | C100 | Prepare and organize investigative materials for investigative reports for debrief with co-counsel | 1,225.00 |
| 06/27/17 | J. A. Jay | 2.30 | C100 | Review documents responding to SEC subpoena | 851.00 |
| 06/27/17 | M. K. Komo | 4.50 | L650 | Review documents responding to SEC subpoena | 1,665.00 |
| 06/27/17 | V. L. Martinez | 0.10 | L120 | Hold call with C. Weber to revise goodwill impairment narrative | 70.00 |
| 06/27/17 | V. L. Martinez | 0.20 | L120 | Hold call with co-counsel regarding the results of the day's interviews and a call with government | 140.00 |
| 06/27/17 | V. L. Martinez | 0.10 | L120 | Correspond with A. Cashman on what remains to be produced for the goodwill impairment narrative | 70.00 |
| 06/27/17 | V. L. Martinez | 1.70 | L120 | Revise goodwill impairment narrative following citations from A. Cashman and client, and send same to T. | 1,190.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | Ryan | |
| 06/27/17 | E. Rinaldi | 4.10 | l320 | Review documents to respond to SEC subpoena | 1,517.00 |
| 06/27/17 | T. C. Ryan | 0.40 | L120 | Call with co-counsel to prepare for call with government | 280.00 |
| 06/27/17 | T. C. Ryan | 0.40 | L120 | Call with government counsel | 280.00 |
| 06/27/17 | J. T. Waddell | 3.30 | L320 | Review documents responsive to SEC subpoena | 1,221.00 |
| 06/28/17 | E. S. Baum | 5.40 | L650 | Review documents for responsiveness to SEC subpoena | 1,998.00 |
| 06/28/17 | J. A. Jay | 6.40 | C100 | Review documents responding to SEC subpoena | 2,368.00 |
| 06/28/17 | M. K. Komo | 0.50 | L650 | Review documents responding to SEC subpoena | 185.00 |
| 06/28/17 | S. E. Lambrakopoulos | 0.30 | B110 | Telephone call with Deloitte regarding subpoena review | 210.00 |
| 06/28/17 | S. E. Lambrakopoulos | 0.50 | B110 | Review search term hits | 350.00 |
| 06/28/17 | V. L. Martinez | 0.10 | L120 | Correspond with A. Cashman regarding production of goodwill impairment narrative | 70.00 |
| 06/28/17 | E. Rinaldi | 3.20 | l320 | Review documents to respond to SEC subpoena | 1,184.00 |
| 06/29/17 | E. S. Baum | 0.90 | L650 | Review documents for responsiveness to SEC subpoena | 333.00 |
| 06/29/17 | A. R. Cashman | 0.80 | L110 | Edit second narrative response to SEC to add citations to produced record | 296.00 |
| 06/29/17 | K. M. Flanigan | 1.50 | L110 | Review documents responsive to Westinghouse subpoena | 555.00 |
| 06/29/17 | J. A. Georges | 0.40 | P930 | Prepare for co-counsel debrief | 100.00 |
| 06/29/17 | J. A. Jay | 3.20 | C100 | Review documents responding to SEC subpoena | 1,184.00 |
| 06/29/17 | S. E. Lambrakopoulos | 0.30 | B110 | Confer with R. Manoso regarding searches for Deloitte database | 210.00 |
| 06/29/17 | S. E. Lambrakopoulos | 1.90 | B110 | Review memo regarding SEC interview; review | 1,330.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | related materials | |
| 06/29/17 | R. W. Manoso | 0.40 | L120 | Prepare for review of responsive documents for Deloitte subpoena along with privilege calls | 148.00 |
| 06/29/17 | V. L. Martinez | 0.90 | L120 | Hold call with auditor counsel | 630.00 |
| 06/29/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan to consider points raised follow up to meeting with auditor | 140.00 |
| 06/29/17 | E. Rinaldi | 1.70 | l320 | Review documents to respond to SEC subpoena | 629.00 |
| 06/29/17 | T. C. Ryan | 0.80 | L120 | Conference with auditor counsel | 560.00 |
| 06/29/17 | J. T. Waddell | 1.40 | L320 | Review documents responsive to SEC subpoena | 518.00 |
| 06/30/17 | A. R. Cashman | 0.40 | L120 | Conference with co-counsel regarding status of subpoena response | 148.00 |
| 06/30/17 | K. M. Flanigan | 2.50 | L110 | Review documents responsive to Westinghouse subpoena | 925.00 |
| 06/30/17 | D. I. Kelch | 3.80 | L310 | Review documents to respond to SEC subpoena | 1,406.00 |
| 06/30/17 | V. L. Martinez | 0.50 | C300 | Hold weekly update call | 350.00 |
| 06/30/17 | V. L. Martinez | 0.10 | C300 | Discuss presentation outline with S. Lambrakopoulos | 70.00 |

TOTAL FEES      300.20   hrs      $   147,758.00

# K&L GATES

Invoice # 3410074
0236915.00030
Page 17 of 18

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---:|---|---|---:|---:|
| M. D. M. Bateman | 1.60 | hrs at | $ | 370.00 / hr | 592.00 |
| E. S. Baum | 24.20 | hrs at | $ | 370.00 / hr | 8,954.00 |
| S. A. Bronder | 7.00 | hrs at | $ | 370.00 / hr | 2,590.00 |
| A. R. Cashman | 18.00 | hrs at | $ | 370.00 / hr | 6,660.00 |
| S. N. DeJarnett | 8.00 | hrs at | $ | 370.00 / hr | 2,960.00 |
| K. M. Flanigan | 13.50 | hrs at | $ | 370.00 / hr | 4,995.00 |
| K. M. Gafner | 8.50 | hrs at | $ | 370.00 / hr | 3,145.00 |
| J. A. Georges | 10.50 | hrs at | $ | 250.00 / hr | 2,625.00 |
| J. A. Jay | 40.20 | hrs at | $ | 370.00 / hr | 14,874.00 |
| D. I. Kelch | 7.10 | hrs at | $ | 370.00 / hr | 2,627.00 |
| M. K. Komo | 7.20 | hrs at | $ | 370.00 / hr | 2,664.00 |
| S. E. Lambrakopoulos | 19.00 | hrs at | $ | 700.00 / hr | 13,300.00 |
| R. W. Manoso | 1.20 | hrs at | $ | 370.00 / hr | 444.00 |
| V. L. Martinez | 78.30 | hrs at | $ | 700.00 / hr | 54,810.00 |
| S. P. Reger | 4.00 | hrs at | $ | 370.00 / hr | 1,480.00 |
| E. Rinaldi | 25.70 | hrs at | $ | 370.00 / hr | 9,509.00 |
| T. C. Ryan | 17.90 | hrs at | $ | 700.00 / hr | 12,530.00 |
| D. L. Stecko | 0.60 | hrs at | $ | 250.00 / hr | 150.00 |
| J. T. Waddell | 7.70 | hrs at | $ | 370.00 / hr | 2,849.00 |
| TOTAL FEES | 300.20 | hrs | | $ | 147,758.00 |

# K&L GATES

Invoice # 3410074
0236915.00030
Page 18 of 18

## TASK CODE SUMMARY

| Code | Description | Hours | | Amount |
|------|-------------|------:|-----|-------:|
| B110 | Case Administration | 19.20 | hrs | 13,374.00 |
| C100 | Fact Gathering | 50.90 | hrs | 17,633.00 |
| C300 | Analysis and Advice | 0.60 | hrs | 420.00 |
| L110 | Fact Investigation/Development | 27.10 | hrs | 12,403.00 |
| L120 | Analysis/Strategy | 96.50 | hrs | 64,865.00 |
| L140 | Document/File Management | 3.30 | hrs | 1,221.00 |
| L310 | Written Discovery | 3.80 | hrs | 1,406.00 |
| L320 | Document Production | 5.20 | hrs | 1,924.00 |
| I320 | Document Production | 9.00 | hrs | 3,330.00 |
| L320 | Document Production | 4.00 | hrs | 1,480.00 |
| I320 | Document Production | 2.70 | hrs | 999.00 |
| L320 | Document Production | 0.60 | hrs | 222.00 |
| I320 | Document Production | 6.00 | hrs | 2,220.00 |
| L320 | Document Production | 20.30 | hrs | 7,511.00 |
| L620 | eDiscovery Collection | 0.60 | hrs | 150.00 |
| L650 | eDiscovery Review | 43.00 | hrs | 15,910.00 |
| P280 | Other | 7.00 | hrs | 2,590.00 |
| P930 | Other | 0.40 | hrs | 100.00 |
| | TOTAL FEES | 300.20 | hrs | $ 147,758.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|-------:|
| Long Distance Courier | 323.61 |
| Pacer Research | 1.00 |
| Telephone / Conference Calls / Fx Line Trans | 3.31 |
| Westlaw Research | 1,163.25 |
| DISBURSEMENTS & OTHER CHARGES | $ 1,491.17 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | |
|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date : | August 15, 2017 |
| 1000 Westinghouse Drive | Invoice Number : | 3419029 |
| Cranberry Township, PA 16066 | Services Through : | July 31, 2017 |

---

**0236915.00030    Subpoena Response**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 116,737.00 |
| Disbursements and Other Charges | $ | 3,599.07 |
| **CURRENT INVOICE DUE** | **$** | **120,336.07** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## **FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 07/03/17 | S. E. Lambrakopoulos | 1.10 | B110 | Review and revise draft outline for SEC presentation | 770.00 |
| 07/03/17 | S. E. Lambrakopoulos | 0.40 | B110 | Review status memo from White & Case and related materials | 280.00 |
| 07/03/17 | V. L. Martinez | 4.20 | C300 | Review and revise draft outline for SEC presentation created by co-counsel | 2,940.00 |
| 07/03/17 | V. L. Martinez | 0.10 | C300 | Correspond with S. Lambrakopoulos and T. Ryan regarding draft outline | 70.00 |
| 07/05/17 | S. A. Bronder | 0.40 | P280 | Conference with A. Cashman regarding review of documents potentially responsive to subpoena | 148.00 |
| 07/05/17 | A. R. Cashman | 0.40 | L320 | Coordinate review of documents responsive to SEC subpoena | 148.00 |
| 07/05/17 | K. M. Gafner | 0.60 | L650 | Review documents for responsiveness to SEC subpoena | 222.00 |
| 07/05/17 | S. E. Lambrakopoulos | 0.70 | B110 | Review draft narrative and related materials | 490.00 |
| 07/05/17 | S. E. Lambrakopoulos | 0.20 | B110 | Emails with counsel regarding SEC communications | 140.00 |
| 07/05/17 | S. E. Lambrakopoulos | 0.90 | B110 | Work on legal argument section for SEC presentation | 630.00 |
| 07/05/17 | V. L. Martinez | 0.30 | C300 | Review comments of S. Lambrakopoulos on co-counselpresentation outline | 210.00 |
| 07/05/17 | V. L. Martinez | 0.20 | C300 | Hold call with T. Ryan to discuss status of various matters related to investigation | 140.00 |
| 07/06/17 | K. M. Gafner | 0.20 | L320 | Discussion regarding search terms | 74.00 |
| 07/06/17 | S. E. Lambrakopoulos | 0.60 | B110 | Telephone call with co-counsel regarding presentation outline | 420.00 |
| 07/06/17 | S. E. Lambrakopoulos | 0.20 | B110 | Emails with Deloitte's counsel regarding joint defense agreement | 140.00 |
| 07/06/17 | S. E. | 0.30 | B110 | Conference with V. | 210.00 |

# K&L GATES

Invoice # 3419029
0236915.00030
Page 3 of 13

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | Martinez regarding same | |
| 07/06/17 | S. E. Lambrakopoulos | 1.00 | B110 | Review narrative questions on goodwill impairment | 700.00 |
| 07/06/17 | S. E. Lambrakopoulos | 0.20 | B110 | Review documents and related communications with Deloitte regarding SEC subpoena | 140.00 |
| 07/06/17 | S. E. Lambrakopoulos | 0.10 | B110 | Emails with Deloitte counsel regarding subpoena | 70.00 |
| 07/06/17 | V. L. Martinez | 0.20 | C300 | Conference with T. Ryan to discuss outstanding issues and status of investigation | 140.00 |
| 07/06/17 | V. L. Martinez | 0.30 | C300 | Correspond with S. Lambrakopoulos, and hold call with co-counsel regarding providing draft of goodwill impairment narrative to Deloitte | 210.00 |
| 07/06/17 | V. L. Martinez | 0.20 | C300 | Revise and send outline to co-counsel | 140.00 |
| 07/07/17 | S. A. Bronder | 0.70 | P280 | Participate in weekly update call | 259.00 |
| 07/07/17 | A. R. Cashman | 0.80 | L120 | Conference with co-counsel regarding subpoena response | 296.00 |
| 07/07/17 | S. E. Lambrakopoulos | 0.70 | B110 | Conference call with co-counsel regarding status and strategy | 490.00 |
| 07/07/17 | S. E. Lambrakopoulos | 0.80 | B110 | Review edits to goodwill narrative relating to Deloitte | 560.00 |
| 07/07/17 | S. E. Lambrakopoulos | 0.40 | B110 | Review materials relating to Deloitte work related to goodwill impairment | 280.00 |
| 07/07/17 | S. E. Lambrakopoulos | 0.50 | B110 | Conference call with Deloitte's counsel regarding goodwill impairment work | 350.00 |
| 07/07/17 | S. E. Lambrakopoulos | 0.30 | B110 | Carious emails with team and V. Martinez regarding same | 210.00 |
| 07/07/17 | S. E. Lambrakopoulos | 0.30 | B110 | Confer with R. Manoso regarding Deloitte email review | 210.00 |
| 07/07/17 | R. W. Manoso | 1.20 | L120 | Review background material related to Deloitte in preparation for privilege review | 444.00 |
| 07/07/17 | V. L. Martinez | 0.30 | c300 | Review correspondence from co-counsel, including | 210.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | weekly report, and correspond with co-counsel regarding weekly call | |
| 07/07/17 | V. L. Martinez | 0.60 | c300 | Hold weekly call with co-counsel to discuss developments, including discusions with government | 420.00 |
| 07/07/17 | V. L. Martinez | 0.40 | c300 | Review and revise goodwill impairment narrative in response to co-counsel | 280.00 |
| 07/07/17 | T. C. Ryan | 0.40 | L110 | Conference with government | 280.00 |
| 07/07/17 | T. C. Ryan | 0.60 | L120 | Update call with co-counsel | 420.00 |
| 07/10/17 | S. A. Bronder | 0.20 | P280 | Confer with A. Cashman regarding next steps | 74.00 |
| 07/10/17 | S. E. Lambrakopoulos | 0.30 | B110 | Emails with counsel regarding SEC presentation | 210.00 |
| 07/10/17 | V. L. Martinez | 1.50 | L120 | Draft responses outlining potential defensive strategies | 1,050.00 |
| 07/10/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan regarding the same | 140.00 |
| 07/10/17 | V. L. Martinez | 3.50 | L120 | Conduct research on materiality for potentially omitting estimated financial information | 2,450.00 |
| 07/10/17 | V. L. Martinez | 3.60 | L120 | Draft slides for anticipated SEC presentation | 2,520.00 |
| 07/11/17 | K. M. Gafner | 1.80 | L650 | Conduct responsiveness review of documents | 666.00 |
| 07/11/17 | R. W. Manoso | 0.50 | L320 | Prepare for privilege review of Deloitte documents | 185.00 |
| 07/11/17 | V. L. Martinez | 1.50 | L120 | Draft slides for anticipated presentation to the SEC | 1,050.00 |
| 07/12/17 | V. L. Martinez | 3.50 | L120 | Conduct research into elements of potential Exchange Act Section 10(b) charge | 2,450.00 |
| 07/12/17 | V. L. Martinez | 3.30 | L120 | Draft slides for anticipated SEC presentation | 2,310.00 |
| 07/12/17 | V. L. Martinez | 0.20 | L120 | Hold calls with A. Cashman and T. Ryan about email production and upcoming meetings, respectively | 140.00 |
| 07/13/17 | A. R. Cashman | 2.30 | L320 | Review documents for production to SEC | 851.00 |
| 07/13/17 | V. L. Martinez | 4.00 | L120 | Conduct research on various motions to dismiss in antifraud cases | 2,800.00 |

# K&L GATES

Invoice # 3419029
0236915.00030
Page 5 of 13

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 07/13/17 | V. L. Martinez | 2.50 | L120 | Conduct research on omissions cases | 1,750.00 |
| 07/13/17 | V. L. Martinez | 1.00 | L120 | Draft slides for anticipated presentation to the SEC | 700.00 |
| 07/14/17 | A. R. Cashman | 3.90 | L320 | Review documents responsive to SEC subpoena for production | 1,443.00 |
| 07/14/17 | S. E. Lambrakopoulos | 0.40 | B110 | Telephone call with Deloitte counsel regarding subpoena and related narrative | 280.00 |
| 07/14/17 | S. E. Lambrakopoulos | 0.20 | B110 | Emails with team regarding narrative | 140.00 |
| 07/14/17 | V. L. Martinez | 3.00 | L120 | Conduct research law concerning misrepresentations and omissions | 2,100.00 |
| 07/14/17 | V. L. Martinez | 1.50 | L120 | Conduct research on Exchange Act Section 10(b) "in connection with" requirement | 1,050.00 |
| 07/15/17 | A. R. Cashman | 1.50 | L320 | Review documents responsive to SEC subpoena for production | 555.00 |
| 07/15/17 | V. L. Martinez | 2.00 | L120 | Conduct research on the "in connection with" requirement, and read recent pleadings in SEC cases on the issue | 1,400.00 |
| 07/16/17 | A. R. Cashman | 2.90 | L320 | Review documents responsive to SEC subpoena for production | 1,073.00 |
| 07/16/17 | V. L. Martinez | 0.20 | L120 | Correspond with KLG team regarding question of privilege and request for search in current email production | 140.00 |
| 07/17/17 | S. A. Bronder | 4.00 | P280 | Review documents for responsiveness to subpoena | 1,480.00 |
| 07/17/17 | A. R. Cashman | 5.60 | L320 | Review documents for production in response to SEC subpoena | 2,072.00 |
| 07/17/17 | R. W. Manoso | 4.10 | L320 | Review Deloitte documents for privilege concerns prior to production to SEC | 1,517.00 |
| 07/17/17 | V. L. Martinez | 2.50 | L120 | Conduct research concerning cases on scienter in SEC antifraud actions | 1,750.00 |

# K&L GATES

Invoice # 3419029
0236915.00030
Page 6 of 13

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 07/17/17 | V. L. Martinez | 3.20 | L120 | Draft slide deck for SEC presentation | 2,240.00 |
| 07/18/17 | S. A. Bronder | 0.50 | P280 | Review documents for production | 185.00 |
| 07/18/17 | A. R. Cashman | 0.70 | L120 | Conference call with co-counsel regarding status of subpoena response | 259.00 |
| 07/18/17 | A. R. Cashman | 6.30 | l320 | Review documents for production responsive to SEC subpoena | 2,331.00 |
| 07/18/17 | S. E. Lambrakopoulos | 0.50 | B110 | Confer with V. Martinez regarding SEC presentation draft | 350.00 |
| 07/18/17 | S. E. Lambrakopoulos | 0.20 | B110 | Brief review of draft slide deck | 140.00 |
| 07/18/17 | S. E. Lambrakopoulos | 0.40 | B110 | Emails with T. Ryan regarding investigative report; review draft report | 280.00 |
| 07/18/17 | R. W. Manoso | 4.80 | L320 | Review documents marked as responsive from Deloitte for attorney-client privilege and work product concerns prior to SEC production | 1,776.00 |
| 07/18/17 | V. L. Martinez | 1.50 | L120 | Conduct research on recent decisions related to motions to dismiss | 1,050.00 |
| 07/18/17 | V. L. Martinez | 0.50 | L120 | Hold call with co-ounsel to provide updates on various aspects of the case | 350.00 |
| 07/18/17 | V. L. Martinez | 1.00 | L120 | Draft slides for SEC presentation | 700.00 |
| 07/18/17 | V. L. Martinez | 1.10 | L120 | Research SEC Enforcement Manual | 770.00 |
| 07/19/17 | A. R. Cashman | 3.30 | L320 | Review documents for production responsive to SEC subpoena | 1,221.00 |
| 07/19/17 | S. E. Lambrakopoulos | 0.40 | B110 | Emails with Deloitte counsel regarding goodwill impairment | 280.00 |
| 07/19/17 | S. E. Lambrakopoulos | 0.70 | B110 | Review comments to narrative | 490.00 |
| 07/19/17 | S. E. Lambrakopoulos | 1.00 | B110 | Work on draft presentation for SEC comments | 700.00 |
| 07/19/17 | S. E. Lambrakopoulos | 0.80 | B110 | Review related documents and legal authority | 560.00 |
| 07/19/17 | S. E. Lambrakopoulos | 0.20 | B110 | Emails with R. Manoso regarding document review | 140.00 |
| 07/19/17 | V. L. Martinez | 0.50 | L120 | Review correspondence and hold call with A. | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | Cashman to discuss issues of responsiveness to the SEC's subpoena and the applicability of privilege to certain materials | |
| 07/19/17 | T. C. Ryan | 0.90 | L120 | Conference with co-counsel regarding e-mail production, privilege positions | 630.00 |
| 07/20/17 | A. R. Cashman | 1.50 | L320 | Finalize production of documents responsive to SEC subpoena | 555.00 |
| 07/20/17 | S. E. Lambrakopoulos | 0.30 | B110 | Confer with V. Martinez regarding goodwill impairment narrative | 210.00 |
| 07/20/17 | S. E. Lambrakopoulos | 0.90 | B110 | Conference call with V. Martinez and Deloitte counsel regarding goodwill impairment | 630.00 |
| 07/20/17 | S. E. Lambrakopoulos | 0.40 | B110 | Work on draft letter to SEC regarding goodwill impairment | 280.00 |
| 07/20/17 | S. E. Lambrakopoulos | 0.20 | B110 | Emails to Deloitte counsel regarding goodwill impairment | 140.00 |
| 07/20/17 | V. L. Martinez | 0.30 | L120 | Meet with S. Lambrakopoulos to discuss changes to goodwill impairment narrative | 210.00 |
| 07/20/17 | V. L. Martinez | 0.50 | L120 | Hold call with counsel for Deloitte to discuss changes to goodwill impairment narrative | 350.00 |
| 07/20/17 | V. L. Martinez | 1.00 | L120 | Draft suggested counter-edits | 700.00 |
| 07/20/17 | V. L. Martinez | 0.20 | L120 | Review and comment on production letter | 140.00 |
| 07/21/17 | S. A. Bronder | 0.80 | P280 | Weekly update conference call | 296.00 |
| 07/21/17 | A. R. Cashman | 0.80 | I120 | Conference call regarding status with co-counsel | 296.00 |
| 07/21/17 | A. R. Cashman | 1.70 | L320 | Finalize production of responsive documents to SEC | 629.00 |
| 07/21/17 | S. E. Lambrakopoulos | 0.30 | B110 | Telephone call with V. Martinez regarding goodwill impairment narrative | 210.00 |
| 07/21/17 | S. E. Lambrakopoulos | 0.30 | B110 | Conference calls with V. Martinez and Deloitte counsel regarding goodwill | 210.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | impairment | |
| 07/21/17 | S. E. Lambrakopoulos | 0.50 | B110 | Review proposed edits to narrative | 350.00 |
| 07/21/17 | S. E. Lambrakopoulos | 0.80 | B110 | Participate in status call with co-counsel | 560.00 |
| 07/21/17 | S. E. Lambrakopoulos | 1.10 | B110 | Review and revise draft presentation to SEC | 770.00 |
| 07/21/17 | V. L. Martinez | 2.50 | L120 | Redraft goodwill impairment narrative in response to edits by counsel for Deloitte | 1,750.00 |
| 07/21/17 | V. L. Martinez | 0.60 | L120 | Hold calls with S. Lambrakopoulos and counsel for Deloitte regarding the | 420.00 |
| 07/21/17 | V. L. Martinez | 1.00 | L120 | Hold weekly call with co-counsel | 700.00 |
| 07/21/17 | V. L. Martinez | 0.30 | L120 | Correspond with team regarding letter to accompany production of emails to the SEC | 210.00 |
| 07/21/17 | V. L. Martinez | 0.20 | L120 | Revise goodwill impairment following response to open question from Deloitte's counsel and redistribute | 140.00 |
| 07/23/17 | S. E. Lambrakopoulos | 2.50 | B110 | Revise draft SEC presentations and review related research memos and investigative report | 1,750.00 |
| 07/23/17 | R. W. Manoso | 3.00 | L320 | Perform privilege review for documents marked for production by Deloitte in response to SEC subpoena | 1,110.00 |
| 07/24/17 | A. R. Cashman | 0.50 | L110 | Send correspondence to Chief FOIA officer regarding production | 185.00 |
| 07/24/17 | S. E. Lambrakopoulos | 1.50 | B110 | Meet with V. Martinez regarding SEC presentation | 1,050.00 |
| 07/24/17 | S. E. Lambrakopoulos | 0.40 | B110 | Review outline and co-counsel draft | 280.00 |
| 07/24/17 | S. E. Lambrakopoulos | 1.60 | B110 | Review relevant investigative reports and legal research in connection with presentation | 1,120.00 |
| 07/24/17 | V. L. Martinez | 2.00 | L120 | Research regarding conditions required for the SEC to seek an injunction | 1,400.00 |
| 07/24/17 | V. L. Martinez | 1.50 | L120 | Review S. Lambrakopoulos' changes to slides and meet | 1,050.00 |

# K&L GATES

Invoice # 3419029
0236915.00030
Page 9 of 13

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | to discuss same | |
| 07/24/17 | V. L. Martinez | 2.50 | L120 | Finish drafting slides and send same to T. Ryan | 1,750.00 |
| 07/24/17 | V. L. Martinez | 0.50 | L120 | Receive and review slides from co-counsel, and correspond to set next meeting | 350.00 |
| 07/24/17 | T. C. Ryan | 1.10 | L120 | Review and revise draft slide deck | 770.00 |
| 07/25/17 | A. R. Cashman | 1.20 | L110 | Review draft presentations for the SEC | 444.00 |
| 07/25/17 | S. E. Lambrakopoulos | 0.60 | B110 | Conference call with V. Martinez and T. Ryan regarding SEC presentation draft | 420.00 |
| 07/25/17 | S. E. Lambrakopoulos | 0.60 | B110 | Various calls and meetings with V. Martinez regarding same | 420.00 |
| 07/25/17 | S. E. Lambrakopoulos | 1.20 | B110 | Review and revise draft section from co-counsel | 840.00 |
| 07/25/17 | V. L. Martinez | 4.50 | L120 | Read contracts relating to IHI and KAP investments in WEC | 3,150.00 |
| 07/25/17 | V. L. Martinez | 0.20 | L120 | Meet with S. Lambrakopoulos regarding minority investments | 140.00 |
| 07/25/17 | V. L. Martinez | 0.50 | L120 | Hold call with S. Lambrakopoulos and T. Ryan regarding draft of slides for presentation to SEC | 350.00 |
| 07/25/17 | V. L. Martinez | 2.80 | L120 | Review slides, review S. Lambrakopoulos' markup of the same, and prepare responses to share with W&C regarding the same | 1,960.00 |
| 07/25/17 | T. C. Ryan | 2.10 | L120 | Review and revise slide deck, narrative | 1,470.00 |
| 07/26/17 | S. A. Bronder | 0.90 | P280 | Confer with team regarding revisions to presentation | 333.00 |
| 07/26/17 | A. R. Cashman | 0.50 | L120 | Conference with V. Martinez, S. Lambrakopoulos, and S. Bronder regarding presentation to SEC | 185.00 |
| 07/26/17 | A. R. Cashman | 0.50 | I120 | Conference with co-counsel regarding strategy for presentation to SEC | 185.00 |
| 07/26/17 | S. E. | 0.50 | B110 | Various meetings with V. | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | Martinez regarding SEC presentation draft | |
| 07/26/17 | S. E. Lambrakopoulos | 0.40 | B110 | Conference call with V. Martinez, A. Cashman and S. Bronder regarding draft presentation | 280.00 |
| 07/26/17 | S. E. Lambrakopoulos | 0.50 | B110 | Conference call with co-counsel and team regarding same | 350.00 |
| 07/26/17 | S. E. Lambrakopoulos | 2.40 | B110 | Review and revise draft; research waiver question in connection with auditor disclosure | 1,680.00 |
| 07/26/17 | V. L. Martinez | 1.20 | L120 | Continue to review investment and put agreement contracts | 840.00 |
| 07/26/17 | V. L. Martinez | 0.50 | L120 | Conduct research regarding the actionability of unconsummated offers | 350.00 |
| 07/26/17 | V. L. Martinez | 1.00 | L120 | Hold calls with co-counsel regarding how to consolidate the slide presentations | 700.00 |
| 07/26/17 | V. L. Martinez | 1.00 | L120 | Draft memorandum regarding settlement considerations | 700.00 |
| 07/26/17 | V. L. Martinez | 0.50 | L120 | Begin to conduct research on monetary penalties in recent SEC financial fraud actions | 350.00 |
| 07/27/17 | S. E. Lambrakopoulos | 1.50 | B110 | Review materials in connection with draft SEC presentation and related research | 1,050.00 |
| 07/27/17 | V. L. Martinez | 1.00 | L120 | Conduct research regarding penalty measures | 700.00 |
| 07/27/17 | V. L. Martinez | 1.80 | L120 | Draft strategy memorandum | 1,260.00 |
| 07/27/17 | V. L. Martinez | 0.20 | L120 | Discuss scenarios to resolve investigation | 140.00 |
| 07/27/17 | V. L. Martinez | 0.10 | L120 | Voice mail for client to determine status of goodwill impairment narrative, and review correspondence regarding the same from co-counsel | 70.00 |
| 07/28/17 | A. R. Cashman | 0.60 | L120 | Conference with co-counsel regarding status of SEC subpoena response | 222.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 07/28/17 | A. R. Cashman | 0.30 | L120 | Edit narrative response to SEC regarding historic accounting issues | 111.00 |
| 07/28/17 | S. E. Lambrakopoulos | 1.50 | B110 | Review research relating to SEC presentation; various emails with team regarding same | 1,050.00 |
| 07/28/17 | V. L. Martinez | 0.50 | L120 | Correspond and hold call with T. Ryan to discuss goodwill impairment narrative and other aspects of the SEC case | 350.00 |
| 07/28/17 | V. L. Martinez | 2.50 | L120 | Conduct research on potential monetary exposures | 1,750.00 |
| 07/28/17 | V. L. Martinez | 0.90 | L120 | Hold weekly status update call with co-counsel and correspond with S. Lambrakopoulos regarding the same | 630.00 |
| 07/28/17 | V. L. Martinez | 1.00 | L120 | Draft memorandum of settlement considerations | 700.00 |
| 07/28/17 | T. C. Ryan | 0.50 | L110 | Conference with government counsel | 350.00 |
| 07/28/17 | T. C. Ryan | 0.80 | L120 | Prepare for and participate in conference call with co-counsel | 560.00 |
| 07/30/17 | V. L. Martinez | 1.80 | L120 | Review, analyze and prepare notes regarding shareholders agreements | 1,260.00 |
| 07/31/17 | A. R. Cashman | 1.10 | L320 | Review documents identified as privileged and responsive to SEC subpoena | 407.00 |
| 07/31/17 | S. E. Lambrakopoulos | 1.00 | B110 | Confer with V. Martinez regarding SEC staff discussions | 700.00 |
| 07/31/17 | S. E. Lambrakopoulos | 1.00 | B110 | Research caselaw relating to "in connection" and materiality elements | 700.00 |
| 07/31/17 | S. E. Lambrakopoulos | 0.40 | B110 | Conference with R. Manoso regarding Deloitte production | 280.00 |
| 07/31/17 | S. E. Lambrakopoulos | 0.70 | B110 | Review information on minority shareholder agreements | 490.00 |
| 07/31/17 | V. L. Martinez | 6.90 | L120 | Review shareholder agreements and put agreements, compare versions, write up notes, | 4,830.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | and share observations with S. Lambrakopoulos | |
| 07/31/17 | V. L. Martinez | 0.50 | L120 | Review cases provided by S. Lambrakopoulos regarding "in connection with" requirement and materiality requirement | 350.00 |
| 07/31/17 | V. L. Martinez | 0.50 | L120 | Hold call and correspond with client regarding goodwill impairment narrative | 350.00 |
| 07/31/17 | V. L. Martinez | 0.10 | L120 | Correspond with A. Cashman regarding producing goodwill impairment narrative | 70.00 |
| | | TOTAL FEES | | 195.10  hrs | $   116,737.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| S. A. Bronder | 7.50 | hrs at | $ 370.00 / hr | 2,775.00 |
| A. R. Cashman | 36.40 | hrs at | $ 370.00 / hr | 13,468.00 |
| K. M. Gafner | 2.60 | hrs at | $ 370.00 / hr | 962.00 |
| S. E. Lambrakopoulos | 36.90 | hrs at | $ 700.00 / hr | 25,830.00 |
| R. W. Manoso | 13.60 | hrs at | $ 370.00 / hr | 5,032.00 |
| V. L. Martinez | 91.70 | hrs at | $ 700.00 / hr | 64,190.00 |
| T. C. Ryan | 6.40 | hrs at | $ 700.00 / hr | 4,480.00 |
| TOTAL FEES | 195.10 | hrs | | $   116,737.00 |

# K&L GATES

Invoice # 3419029
0236915.00030
Page 13 of 13

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| B110 | Case Administration | 36.90 | hrs | 25,830.00 |
| C300 | Analysis and Advice | 0.20 | hrs | 140.00 |
| c300 | Analysis and Advice | 1.00 | hrs | 700.00 |
| C300 | Analysis and Advice | 0.60 | hrs | 420.00 |
| c300 | Analysis and Advice | 0.30 | hrs | 210.00 |
| C300 | Analysis and Advice | 4.70 | hrs | 3,290.00 |
| L110 | Fact Investigation/Development | 2.60 | hrs | 1,259.00 |
| L120 | Analysis/Strategy | 11.70 | hrs | 8,190.00 |
| I120 | Analysis/Strategy | 0.80 | hrs | 296.00 |
| L120 | Analysis/Strategy | 1.00 | hrs | 535.00 |
| I120 | Analysis/Strategy | 0.50 | hrs | 185.00 |
| L120 | Analysis/Strategy | 81.80 | hrs | 56,072.00 |
| L320 | Document Production | 15.60 | hrs | 5,772.00 |
| I320 | Document Production | 6.30 | hrs | 2,331.00 |
| L320 | Document Production | 21.20 | hrs | 7,844.00 |
| L650 | eDiscovery Review | 2.40 | hrs | 888.00 |
| P280 | Other | 7.50 | hrs | 2,775.00 |
| | TOTAL FEES | 195.10 | hrs | $   116,737.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Lexis Research | 933.77 |
| Long Distance Courier | 21.94 |
| Westlaw Research | 2,643.36 |
| DISBURSEMENTS & OTHER CHARGES | $   3,599.07 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F  206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | June 8, 2017 |
| Invoice Number | : | 3395025 |
| Services Through | : | May 31, 2017 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**CONFIDENTIAL -- e-DAT Fees (70030)**

| | | |
|---|---|---|
| Fees | $ | 6,766.86 |
| Disbursements and Other Charges | $ | 590.17 |
| **Total Amount Due This Matter** | **$** | **7,357.03** |

**CURRENT INVOICE DUE - All Matters**                              **$      7,357.03**

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the
next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420
5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP,
RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**CONFIDENTIAL -- e-DAT Fees (70030)**                              **$7,357.03**

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/12/17 | L. A. Diersen | 0.60 | B110 | Strategize with V. Martinez in regards to production specifications | 150.00 |
| 04/12/17 | L. A. Diersen | 0.20 | B110 | Run advanced searches and isolate production set | 50.00 |
| 04/13/17 | L. A. Diersen | 2.00 | B110 | Electronically produce data out of litigation support database per the request of V. Martinez for production to opposition | 500.00 |
| 04/30/17 | ESI Processing | N/A | B110 | ESI Processing: 0.06642 GB processed @ $50/GB = $3.32 (raw extracted volume - input); 0.06642 GB processed @ $250/GB = $16.60 (post- filtered volume - output); Total ESI Processing Charge: $19.92 | 19.92 |
| 05/02/17 | L. A. Diersen | 0.40 | L120 | Strategize with S. Bronder in regards to loading data into Ringtail via NUIX from thumb drive Westinghouse collection | 100.00 |
| 05/05/17 | L. A. Diersen | 0.60 | L140 | Run advanced searches for date restriction documents and isolate results to determine collection set as requested by S. Bronder | 150.00 |
| 05/08/17 | L. A. Diersen | 0.60 | L320 | Strategize with A. Cashman in regards to production specifications | 150.00 |
| 05/09/17 | L. A. Diersen | 1.30 | L140 | Export searchable pdfs for T. Ryan as requested by S. Bronder | 325.00 |
| 05/09/17 | L. A. Diersen | 0.40 | L140 | Organize and stage collection script as requested by S. Bronder for T. Ryan | 100.00 |
| 05/10/17 | J. A. Chiccarino | 0.60 | L320 | Coordinate with litigation support regarding | 222.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | document production | |
| 05/10/17 | L. A. Diersen | 4.20 | L140 | Electronically produce "WEC SEC 002" out of litigation support database per the request of A. Cashman for production to opposition | 1,050.00 |
| 05/11/17 | J. A. Chiccarino | 0.40 | L320 | Coordinate with litigation support regarding document production | 148.00 |
| 05/11/17 | L. A. Diersen | 0.40 | L120 | Strategize with S. Bronder in regards to external user access | 100.00 |
| 05/12/17 | L. A. Diersen | 0.60 | L120 | Strategize with S. Bronder and organize "client" permissions in anticipation of external user review) | 150.00 |
| 05/12/17 | L. A. Diersen | 0.50 | L120 | Strategize with S. Reger and provide a production report for letter | 125.00 |
| 05/18/17 | L. A. Diersen | 0.40 | L140 | Run advanced searches for specified email threads as requested by A. Cashman | 100.00 |
| 05/19/17 | L. A. Diersen | 0.90 | L320 | Organize, stage and load Exhibits in anticipation of production as requested by A. Cashman | 225.00 |
| 05/22/17 | L. A. Diersen | 0.30 | L140 | Strategize with A. Cashman in regards to certain transaction documents | 75.00 |
| 05/31/17 | ESI Processing | N/A | B110 | ESI Processing: 9.00222 GB processed @ $50/GB = $450.11 (raw extracted volume - input); 8.90732 GB processed @ $250/GB = $2,226.83 (post- filtered volume - output); Total ESI Processing Charge: $2,676.94 | 2,676.94 |
| | TOTAL FEES | 15.80 hrs | | | $    6,766.86 |

# K&L GATES

Invoice # 3395025
0236915
Page 4 of 4

## TIMEKEEPER SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| J. A. Chiccarino | 1.00 | hrs at | $ | 370.00 | / hr | 370.00 |
| L. A. Diersen | 14.80 | hrs at | $ | 250.00 | / hr | 3,700.00 |
| ESI Processing | N/A | hrs at | $ | N/A | / hr | 2,696.86 |
| | TOTAL FEES | | 15.80 | hrs | $ | 6,766.86 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31/17 | OCR 4,088 pages @ $0.02/page: $81.76 | 81.76 |
| 05/31/17 | ESI Conversion: Convert 0.10635 GB to TIFF images @ $500/GB: $53.18 | 53.18 |
| 05/31/17 | Ringtail Fees: May 2017 Data Storage Fees: 30.34899 GB @ $15.00/GB: $455.23 | 455.23 |
| | DISBURSEMENTS & OTHER CHARGES | $    590.17 |

--------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 6,766.86 |
| Disbursements and Other Charges | $ | 590.17 |
| **MATTER TOTAL** | $ | **7,357.03** |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F  206.623.7022   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | July 21, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3405767 |
| Cranberry Township, PA 16066 | Services Through | : | June 30, 2017 |
| | Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**CONFIDENTIAL -- e-DAT Fees (70030)**

| | | |
|---|---|---|
| Fees | $ | 25,621.92 |
| Disbursements and Other Charges | $ | 900.96 |
| **Total Amount Due This Matter** | **$** | **26,522.88** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | **$** | **26,522.88** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**CONFIDENTIAL -- e-DAT Fees (70030)**                                     **$26,522.88**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/02/17 | L. A. Diersen | 0.50 | Import and run search term family as requested by S. Bronder | 125.00 |
| 06/02/17 | L. A. Diersen | 2.40 | Generate HBT report and create associate "Hot Doc" review assignments as requested by S. Bronder | 600.00 |
| 06/07/17 | L. A. Diersen | 0.40 | Update external users permissions as requested by S. Bronder | 100.00 |
| 06/14/17 | L. A. Diersen | 0.40 | Strategize with processing team in regards to processing new custodian data | 100.00 |
| 06/15/17 | L. A. Diersen | 0.80 | Update user permission as requested by S. Reger (0.2); update search term family and provide HBT report as requested by S. Bronder (0.6) | 200.00 |
| 06/15/17 | L. A. Diersen | 0.40 | Strategize with case team in regards to duplicate files found in newly loaded email for designated custodians | 100.00 |
| 06/16/17 | L. A. Diersen | 0.40 | Organize, stage and submit Ringtail Work order for data received from designated custodians | 100.00 |
| 06/16/17 | L. A. Diersen | 1.70 | update Responsive search term family, provide a HBT as requested by S. Bronder, isolate documents into a binder as requested by S. Reger | 425.00 |
| 06/19/17 | L. A. Diersen | 0.60 | Run advanced searches and isolate results based on search term family hits as requested by S. Bronder (0.6); | 150.00 |
| 06/19/17 | L. A. Diersen | 0.60 | Create HBT report in anticipation of associate review as requested by S. Bronder | 150.00 |
| 06/19/17 | L. A. Diersen | 0.60 | Create assignments in | 150.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | anticipation of review as requested by S. Bronder | |
| 06/21/17 | L. A. Diersen | 0.40 | Strategize with case team in regards to availability of data and update user access as requested by S. Bronder | 100.00 |
| 06/22/17 | L. A. Diersen | 0.50 | Run advanced searches and isolate results in anticipation of review as requested by S. Bronder | 150.00 |
| 06/22/17 | L. A. Diersen | 0.70 | Generate HBT report and assignment sets in anticipation of review as requested by A. Cashman | 175.00 |
| 06/22/17 | L. A. Diersen | 0.60 | Electronically produce "WEC SEC 004" out of litigation support database per the request of A. Cashman for production to opposition (0.6); | 150.00 |
| 06/22/17 | L. A. Diersen | 1.60 | run advanced searches and isolate responsive documents for production as requested by A. Cashman (1.6) | 400.00 |
| 06/23/17 | L. A. Diersen | 1.90 | Electronically produce "WEC SEC 004" out of litigation support database per the request of A. Cashman for production to opposition | 475.00 |
| 06/30/17 | ESI Processing | N/A | ESI Processing: 209.7367 GB processed @ $50/GB = $10,486.83 (raw extracted volume - input); 46.0403 GB processed @ $250/GB = $11,510.09 (post- filtered volume - output); Total ESI Processing Charge: $21,996.92 | 21,996.92 |
| | | TOTAL FEES | 14.50  hrs | $    25,621.92 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| L. A. Diersen | 14.50 | hrs at  $    250.00  / hr | | 3,625.00 |
| ESI Processing | N/A | hrs at  $     N/A  / hr | | 21,996.92 |
| | TOTAL FEES | 14.50  hrs | $ | 25,621.92 |

K&L GATES

Invoice # 3405767
0236915
Page 4 of 4

### DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/30/17 | OCR 7907 pages @ $0.02/page: $158.14 ESI Conversion: Convert 1.230468GB to TIFF images @ $100/GB: $123.05 | 281.19 |
| 06/30/17 | OCR 443 pages @ $0.02/page: $8.86 | 8.86 |
| 06/30/17 | ESI Conversion: Convert 0.253 GB to TIFF images @ $500/GB: $126.73 | 126.73 |
| 06/30/17 | Ringtail Fees: June 2017 Data Storage Fees: 32.28 GB @ $15.00/GB: $484.18 | 484.18 |
| | DISBURSEMENTS & OTHER CHARGES | $ 900.96 |

--------------------------------------------------------------------------------------------------------------------------

### MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 25,621.92 |
| Disbursements and Other Charges | $ | 900.96 |
| **MATTER TOTAL** | **$** | **26,522.88** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T 206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | August 22, 2017 |
| Invoice Number | : | 3417507 |
| Services Through | : | July 31, 2017 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**CONFIDENTIAL -- e-DAT Fees (70030)**

| | | |
|---|---|---|
| Fees | $ | 1,250.00 |
| Disbursements and Other Charges | $ | 817.26 |
| **Total Amount Due This Matter** | $ | **2,067.26** |

| | |
|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ **2,067.26** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the
next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420
5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP,
RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**CONFIDENTIAL -- e-DAT Fees (70030)**                                    **$2,067.26**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/10/17 | L. A. Diersen | 0.50 | Run advanced searches based on document decision and isolate results into binders as requested by A. Cashman | 125.00 |
| 07/12/17 | L. A. Diersen | 0.40 | WEC SEC Subpoena: Run advanced searches and update document decision for responsive documents as requested by A. Cashman | 100.00 |
| 07/13/17 | L. A. Diersen | 0.30 | WEC SEC Subpoena: Run advanced searches and track documents that do not hit on search term families in review set, as requested by A. Cashman | 75.00 |
| 07/17/17 | L. A. Diersen | 0.30 | WEC SEC Subpoena: Strategize with A. Cashman in regards to running content searches | 75.00 |
| 07/18/17 | L. A. Diersen | 0.30 | WEC SEC Subpoena: Run advanced searches and isolate results on specified content search as requested by A. Cashman | 75.00 |
| 07/19/17 | L. A. Diersen | 0.70 | WEC SEC Subpoena: Analyze and compile data set in preparation for production | 175.00 |
| 07/21/17 | K. R. Slavik | 0.90 | Analyze documents confirming compliance with WEC SEC 004 document production specifications | 225.00 |
| 07/21/17 | K. R. Slavik | 0.30 | Analyze and review production media | 75.00 |
| 07/31/17 | T. M. Gracey | 0.30 | Analyze documents confirming compliance with production specifications | 75.00 |
| 07/31/17 | T. M. Gracey | 0.30 | Encrypt documents for production, organize and prepare production media and | 75.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | accompanying letter for shipment to Counsel at request of A. Cashman | |
| 07/31/17 | C. M. Kuffel | 0.70 | Prepare Production No. 05 from Ringtail per the request of J. Chiccarino | 175.00 |
| | | TOTAL FEES | 5.00   hrs | $   1,250.00 |

### TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| L. A. Diersen | | 2.50  hrs at | $   250.00  / hr | 625.00 |
| T. M. Gracey | | 0.60  hrs at | $   250.00  / hr | 150.00 |
| C. M. Kuffel | | 0.70  hrs at | $   250.00  / hr | 175.00 |
| K. R. Slavik | | 1.20  hrs at | $   250.00  / hr | 300.00 |
| | | TOTAL FEES | 5.00   hrs | $   1,250.00 |

### DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/31/17 | Ringtail Fees: July 2017 Data Storage Fees: 36.54 GB @ $15.00/GB: $548.03 | 548.03 |
| 07/31/17 | ESI Conversion: Convert 11,497 GB 0.54 to TIFF images @ $500/GB: $269.23 | 269.23 |
| | DISBURSEMENTS & OTHER CHARGES | $   817.26 |

--------------------------------------------------------------------------------------------------------

### MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 1,250.00 |
| Disbursements and Other Charges | $ | 817.26 |
| **MATTER TOTAL** | $ | **2,067.26** |