# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | June 23, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3399533 |
| Cranberry Township, PA 16066 | Services Through | : | May 31, 2017 |

**0236915.00036      Internal Investigation**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 477,070.00 |
| Disbursements and Other Charges | $ | 23,057.46 |
| **CURRENT INVOICE DUE** | **$** | **500,127.46** |

Mail:  K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:  Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 03/29/17 | M. D. M. Bateman | 1.00 | L120 | Prepare documents for interview | 370.00 |
| 03/29/17 | M. D. M. Bateman | 0.90 | L120 | Draft MOI | 333.00 |
| 03/29/17 | M. D. M. Bateman | 2.20 | L120 | Participate in interview | 814.00 |
| 03/29/17 | C. H. Bell | 3.50 | L110 | Participate in client interview regarding accounting issues | 1,295.00 |
| 03/29/17 | C. H. Bell | 1.50 | L110 | Participate in client interview regarding accounting issues | 555.00 |
| 03/29/17 | C. H. Bell | 3.90 | L110 | Draft MOI regarding accounting issues | 1,443.00 |
| 03/29/17 | S. A. Bronder | 2.20 | P280 | Prepare for and conduct interview | 814.00 |
| 03/29/17 | S. A. Bronder | 0.60 | P280 | Draft MOIs | 222.00 |
| 03/29/17 | S. A. Bronder | 2.50 | P280 | Prepare for and conduct interview | 925.00 |
| 03/29/17 | A. R. Cashman | 2.20 | L110 | Prepare for and conduct interview | 814.00 |
| 03/29/17 | A. R. Cashman | 3.00 | L110 | Draft MOIs | 1,110.00 |
| 03/29/17 | A. R. Cashman | 2.50 | L110 | Conduct follow-up email search | 925.00 |
| 03/29/17 | A. R. Cashman | 2.70 | L110 | Review notes and prepare for interview | 999.00 |
| 03/29/17 | A. R. Cashman | 2.00 | L110 | Conduct interview | 740.00 |
| 03/29/17 | S. N. Hastings | 1.20 | L110 | Review background material in preparation for interviews | 840.00 |
| 03/29/17 | M. K. Komo | 1.50 | L650 | Participate in interview with T. Ryan | 555.00 |
| 03/29/17 | M. K. Komo | 1.00 | L650 | Draft MOI | 370.00 |
| 03/29/17 | V. L. Martinez | 1.50 | L110 | Prepare and interview accounting personnel regarding issues arising out of investigation | 1,050.00 |
| 03/29/17 | V. L. Martinez | 1.00 | L110 | Follow-up with client and internal team regarding same | 700.00 |
| 03/29/17 | A. Nemoto | 2.80 | L110 | Summarize interview memoranda received from Japanese co-counsel | 1,036.00 |
| 03/29/17 | S. P. Reger | 2.00 | L110 | Participate in intreview with T. Ryan | 740.00 |
| 03/29/17 | S. P. Reger | 1.50 | L110 | Draft MOI | 555.00 |
| 03/29/17 | S. P. Reger | 3.70 | L110 | Conduct follow-up email review regarding due | 1,369.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | diligence research | |
| 03/29/17 | M. A. Rush | 1.70 | L120 | Prepare for and conduct interview | 1,190.00 |
| 03/29/17 | M. A. Rush | 0.50 | L120 | Review and revise draft MOI | 350.00 |
| 03/29/17 | T. C. Ryan | 2.20 | L110 | Prepare for and conduct interview | 1,540.00 |
| 03/29/17 | T. C. Ryan | 0.60 | L110 | Conference with client regarding status of investigation | 420.00 |
| 03/29/17 | T. C. Ryan | 3.00 | L110 | Conference with consultant regarding investigation issues | 2,100.00 |
| 03/29/17 | T. C. Ryan | 2.70 | L110 | Review notes and prepare for interview | 1,890.00 |
| 03/29/17 | T. C. Ryan | 2.00 | L110 | Conduct interview | 1,400.00 |
| 03/29/17 | Y. Sako | 0.40 | L320 | Review and edit translated summary of interview memoranda | 148.00 |
| 03/29/17 | N. A. Stockey | 1.50 | L120 | Prepare for and participate in client interview regarding accounting issues | 555.00 |
| 03/29/17 | N. A. Stockey | 1.40 | L120 | Conduct follow-up research based on interview | 518.00 |
| 03/29/17 | J. T. Waddell | 1.00 | L120 | Participate in interview | 370.00 |
| 03/29/17 | J. T. Waddell | 0.50 | L120 | Draft MOI | 185.00 |
| 03/29/17 | E. Yamahara | 1.00 | L320 | Review Japanese-language documents | 700.00 |
| 03/30/17 | C. H. Bell | 8.20 | L110 | Edit and finalize memoranda of interview of accounting personnel regarding accounting issues | 3,034.00 |
| 03/30/17 | S. A. Bronder | 1.50 | P280 | Conference with team regarding next draft of report | 555.00 |
| 03/30/17 | S. A. Bronder | 4.00 | P280 | Draft and revise MOIs | 1,480.00 |
| 03/30/17 | S. A. Bronder | 2.00 | P280 | Draft report in coordination with A. Cashman | 740.00 |
| 03/30/17 | A. R. Cashman | 1.20 | L110 | Prepare for and participate in call with audit forensic team | 444.00 |
| 03/30/17 | A. R. Cashman | 1.50 | L110 | Conference with team regarding next draft of report | 555.00 |
| 03/30/17 | A. R. Cashman | 7.90 | L110 | Draft report | 2,923.00 |
| 03/30/17 | A. L. Fogg | 3.50 | L410 | Prepare for and participate in interview | 1,295.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 03/30/17 | A. L. Fogg | 2.00 | L410 | Draft MOI | 740.00 |
| 03/30/17 | S. P. Reger | 3.50 | L110 | Prepare for and participate in interview | 1,295.00 |
| 03/30/17 | S. P. Reger | 0.50 | L110 | Review MOI | 185.00 |
| 03/30/17 | S. P. Reger | 1.50 | L110 | Conduct interview | 555.00 |
| 03/30/17 | S. P. Reger | 0.50 | L110 | Conduct follow-up email research | 185.00 |
| 03/30/17 | S. P. Reger | 2.00 | L110 | Draft and revise MOI | 740.00 |
| 03/30/17 | M. A. Rush | 1.20 | L120 | Prepare for and participate in call with audit forensic team | 840.00 |
| 03/30/17 | T. C. Ryan | 1.20 | L110 | Prepare for and participate in call with audit forensic team | 840.00 |
| 03/30/17 | T. C. Ryan | 4.50 | L110 | Review evidence related to accounting issues from 3/29 interviews | 3,150.00 |
| 03/30/17 | T. C. Ryan | 1.50 | L110 | Conference with team regarding next draft of report | 1,050.00 |
| 03/30/17 | T. C. Ryan | 3.00 | L110 | Conduct interview | 2,100.00 |
| 03/30/17 | T. C. Ryan | 1.50 | L110 | Conduct follow-up research with client on accounting issues | 1,050.00 |
| 03/30/17 | Y. Sako | 4.00 | L320 | Draft translation summary of Japanese-language memoranda of interview | 1,480.00 |
| 03/30/17 | Y. Sako | 3.80 | L320 | Review and summarize Japanese-language hot document chronology | 1,406.00 |
| 03/30/17 | N. A. Stockey | 1.50 | L120 | Review and revise MOI on follow-up issues from investigation | 555.00 |
| 03/30/17 | N. A. Stockey | 1.00 | L120 | Conference with team regarding status of follow-up items | 370.00 |
| 03/30/17 | N. A. Stockey | 0.70 | L120 | Conduct e-mail research regarding same | 259.00 |
| 03/30/17 | J. T. Waddell | 1.30 | L120 | Participate in interview | 481.00 |
| 03/30/17 | J. T. Waddell | 1.00 | L120 | Conduct follow-up email research | 370.00 |
| 03/30/17 | J. T. Waddell | 0.70 | L120 | Draft MOI | 259.00 |
| 03/30/17 | E. Yamahara | 0.50 | L320 | Review translations | 350.00 |
| 03/31/17 | C. H. Bell | 0.80 | L110 | Finalize MOI accounting for comments from N. Stockey and V. Martinez. | 296.00 |
| 03/31/17 | S. A. Bronder | 1.50 | P280 | Prepare for and conduct follow-up interview | 555.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 03/31/17 | S. A. Bronder | 0.50 | P280 | Draft MOI | 185.00 |
| 03/31/17 | S. A. Bronder | 3.20 | P280 | Review and revise hot document index and privilege log | 1,184.00 |
| 03/31/17 | S. A. Bronder | 1.10 | P280 | Travel to and from Cranberry, Pennsylvania for interview | 407.00 |
| 03/31/17 | A. R. Cashman | 7.70 | L110 | Review and revise next draft of report | 2,849.00 |
| 03/31/17 | A. L. Fogg | 2.10 | L410 | Finalize MOI | 777.00 |
| 03/31/17 | S. P. Reger | 7.50 | L110 | Conduct and execute quality-control procedures on e-mail review, including null set test | 2,775.00 |
| 03/31/17 | S. P. Reger | 1.00 | L110 | Review and finalize MOI with J. Waddell | 370.00 |
| 03/31/17 | M. A. Rush | 2.80 | L120 | Review and comment on next draft of report | 1,960.00 |
| 03/31/17 | T. C. Ryan | 10.90 | L110 | Review and revise next draft of report | 7,630.00 |
| 03/31/17 | Y. Sako | 4.70 | L320 | Prepare translation summaries of Japanese-language memoranda of interview | 1,739.00 |
| 03/31/17 | J. T. Waddell | 4.00 | L120 | Draft and finalize MOI with comments from A. Cashman | 1,480.00 |
| 03/31/17 | J. T. Waddell | 3.40 | L120 | Draft and finalize MOI with comments from S. Reger | 1,258.00 |
| 04/01/17 | C. H. Bell | 1.60 | L110 | Edit MOIs incorporating comments from V. Martinez | 592.00 |
| 04/01/17 | S. A. Bronder | 2.00 | P280 | Review and revise next draft of report | 740.00 |
| 04/01/17 | S. A. Bronder | 1.00 | P280 | Conference with T. Ryan regarding privilege log | 370.00 |
| 04/01/17 | A. R. Cashman | 7.00 | L110 | Review and revise next draft of report | 2,590.00 |
| 04/01/17 | S. N. Hastings | 4.20 | L110 | Review and revise draft internal investigation report | 2,940.00 |
| 04/01/17 | S. P. Reger | 3.50 | L110 | Prepare report exhibits | 1,295.00 |
| 04/01/17 | M. A. Rush | 2.30 | L120 | Review and revise next draft of report | 1,610.00 |
| 04/01/17 | T. C. Ryan | 6.70 | L110 | Review and revise next draft of report | 4,690.00 |
| 04/01/17 | T. C. Ryan | 1.00 | L110 | Address privilege calls on privilege logs with S. Bronder | 700.00 |
| 04/02/17 | S. A. Bronder | 4.00 | P280 | Review and revise hot | 1,480.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | document index for internal investigation and privilege log | |
| 04/02/17 | S. A. Bronder | 1.50 | P280 | Review and revise draft report | 555.00 |
| 04/02/17 | A. R. Cashman | 3.20 | L110 | Review and revise draft report | 1,184.00 |
| 04/02/17 | S. N. Hastings | 5.00 | L110 | Review and revise draft internal investigation report | 3,500.00 |
| 04/02/17 | S. N. Hastings | 0.50 | L110 | Review and review related recommendations | 350.00 |
| 04/02/17 | S. N. Hastings | 0.60 | L110 | Email correspondence and telephone discussion with T. Ryan regarding same | 420.00 |
| 04/02/17 | V. L. Martinez | 1.50 | L110 | Review and revise draft recommendations and measures section | 1,050.00 |
| 04/02/17 | V. L. Martinez | 1.20 | L110 | Correspond with N. Stockey regarding interview memoranda and comment on same | 840.00 |
| 04/02/17 | M. A. Rush | 1.50 | L120 | Review and revise draft report | 1,050.00 |
| 04/02/17 | M. A. Rush | 1.30 | L120 | Comment on draft recommendations | 910.00 |
| 04/02/17 | T. C. Ryan | 8.00 | L110 | Review and revise draft report | 5,600.00 |
| 04/02/17 | T. C. Ryan | 2.20 | L110 | Conference with co-counsel regarding same | 1,540.00 |
| 04/03/17 | A. R. Cashman | 1.70 | L110 | Review and comment on remedial measures and recommendations | 629.00 |
| 04/03/17 | V. L. Martinez | 1.50 | L120 | Review Japanese translations of materials provided by co-counsel | 1,050.00 |
| 04/03/17 | V. L. Martinez | 2.00 | L120 | Revise draft report related to accounting issues | 1,400.00 |
| 04/03/17 | M. A. Rush | 1.50 | L120 | Review next draft of internal investigation report | 1,050.00 |
| 04/03/17 | T. C. Ryan | 2.70 | L110 | Prepare next round of action items for next round of draft report | 1,890.00 |
| 04/03/17 | B. F. Saulnier | 0.30 | L110 | Comment on draft recommendations | 210.00 |
| 04/03/17 | N. A. Stockey | 2.00 | L120 | Update and finalize MOIs | 740.00 |
| 04/03/17 | N. A. Stockey | 0.70 | L120 | Analyze and revise section of draft report related to acquisition accounting | 259.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 04/04/17 | S. A. Bronder | 1.00 | P280 | Conference with team regarding follow-up investigative items | 370.00 |
| 04/04/17 | S. A. Bronder | 0.40 | P280 | Finalize MOIs and organize readouts | 148.00 |
| 04/04/17 | A. R. Cashman | 1.00 | L110 | Conference with team regarding follow-up investigative items | 370.00 |
| 04/04/17 | A. R. Cashman | 3.90 | L110 | Address issues in revisions to next draft of report | 1,443.00 |
| 04/04/17 | S. P. Reger | 8.80 | L110 | Conduct e-mail review and prepare chronology on key factual issues | 3,256.00 |
| 04/04/17 | M. A. Rush | 0.70 | L120 | Conference with T. Ryan regarding follow-up questions from the auditor | 490.00 |
| 04/04/17 | T. C. Ryan | 0.70 | L110 | Conference with M. Rush regarding follow-up questions from the auditor | 490.00 |
| 04/04/17 | T. C. Ryan | 1.00 | L110 | Draft follow-up action item plan for next steps in internal investigation | 700.00 |
| 04/04/17 | T. C. Ryan | 1.50 | L110 | Conference with co-counsel | 1,050.00 |
| 04/04/17 | T. C. Ryan | 1.00 | L110 | Conference with team regarding same | 700.00 |
| 04/04/17 | T. C. Ryan | 5.50 | L110 | Review and revise next draft of report | 3,850.00 |
| 04/05/17 | M. D. M. Bateman | 3.00 | L120 | Conduct readouts | 1,110.00 |
| 04/05/17 | M. D. M. Bateman | 0.60 | L120 | Prepare revised memoranda reflecting readouts | 222.00 |
| 04/05/17 | E. S. Baum | 3.30 | C200 | Research case law regarding privilege issues | 1,221.00 |
| 04/05/17 | A. R. Cashman | 3.00 | L110 | Edit and update report | 1,110.00 |
| 04/05/17 | A. R. Cashman | 2.70 | L110 | Draft MOIs | 999.00 |
| 04/05/17 | S. N. Hastings | 0.70 | L110 | Review and revise MOIs | 490.00 |
| 04/05/17 | S. N. Hastings | 0.70 | L110 | Review and revise recommendations to draft report | 490.00 |
| 04/05/17 | V. L. Martinez | 0.30 | L120 | Review and provide feedback on investigation recommendations document | 210.00 |
| 04/05/17 | S. P. Reger | 6.00 | L110 | Finalize exhibit names for draft report | 2,220.00 |
| 04/05/17 | S. P. Reger | 1.00 | L110 | Draft memorandum regarding due diligence materials | 370.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/05/17 | M. A. Rush | 1.90 | L120 | Conference with T. Ryan regarding strategy to finalize next phase of investigation | 1,330.00 |
| 04/05/17 | T. C. Ryan | 1.90 | L110 | Conference with M. Rush on status of investigation | 1,330.00 |
| 04/05/17 | T. C. Ryan | 9.30 | L110 | Outline and draft next version of report | 6,510.00 |
| 04/05/17 | T. J. Smith | 1.50 | L650 | Review ESI issues and process memorandum with D. Miller, S. Gwost | 1,050.00 |
| 04/05/17 | T. J. Smith | 0.60 | L650 | Revise process memorandum | 420.00 |
| 04/06/17 | M. D. M. Bateman | 2.00 | L120 | Prepare for and conduct readouts | 740.00 |
| 04/06/17 | E. S. Baum | 4.80 | C200 | Research case law on privilege issues | 1,776.00 |
| 04/06/17 | S. A. Bronder | 4.00 | P280 | Revise MOIs for readout and compile interview documents | 1,480.00 |
| 04/06/17 | S. A. Bronder | 2.20 | P280 | Conference call with auditor | 814.00 |
| 04/06/17 | S. A. Bronder | 0.90 | P280 | Conference with T. Ryan regarding report revisions and readouts | 333.00 |
| 04/06/17 | A. R. Cashman | 1.80 | L110 | Prepare materials for conference with auditor | 666.00 |
| 04/06/17 | A. R. Cashman | 2.20 | L110 | Conference with auditor | 814.00 |
| 04/06/17 | S. M. Lacy | 1.00 | L110 | Conduct read out | 370.00 |
| 04/06/17 | V. L. Martinez | 1.40 | L110 | Participate in portion of call with auditor | 980.00 |
| 04/06/17 | S. P. Reger | 6.00 | L110 | Draft chronology of relevant documents | 2,220.00 |
| 04/06/17 | M. A. Rush | 2.20 | L120 | Conference call with auditor | 1,540.00 |
| 04/06/17 | T. C. Ryan | 2.50 | L110 | Prepare for and participate in conference call with auditor | 1,750.00 |
| 04/06/17 | T. C. Ryan | 10.00 | L110 | Conduct follow-up investigation for next draft of report, including organizing interviews and additional document review | 7,000.00 |
| 04/06/17 | Y. Sako | 3.00 | L320 | Translate the draft Toshiba Audit Committee opinion | 1,110.00 |
| 04/07/17 | M. D. M. Bateman | 1.60 | L120 | Conduct readouts | 592.00 |
| 04/07/17 | E. S. Baum | 5.20 | C300 | Draft memorandum regarding privilege issues | 1,924.00 |
| 04/07/17 | S. A. Bronder | 8.40 | P280 | Review and analyze MOIs and interview documents | 3,108.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | for privilege | |
| 04/07/17 | A. R. Cashman | 0.50 | L110 | Finalize MOI | 185.00 |
| 04/07/17 | A. R. Cashman | 2.30 | L110 | Finalize privilege log | 851.00 |
| 04/07/17 | J. A. Georges | 0.80 | L110 | Coordinate translation of documents received from Toshiba Audit Committee | 200.00 |
| 04/07/17 | J. A. Jay | 1.40 | C100 | Conduct readouts | 518.00 |
| 04/07/17 | S. P. Reger | 8.80 | L110 | Draft memorandum regarding chronology of key documents | 3,256.00 |
| 04/07/17 | T. C. Ryan | 2.30 | L110 | Conference with co-counsel | 1,610.00 |
| 04/07/17 | T. C. Ryan | 1.00 | L110 | Conference with WEC Audit Committee chair | 700.00 |
| 04/07/17 | T. C. Ryan | 7.00 | L110 | Review and revise next draft of report | 4,900.00 |
| 04/07/17 | Y. Sako | 6.10 | L320 | Translate draft opinion of the Toshiba Audit Committee | 2,257.00 |
| 04/07/17 | I. T. R. Smith | 2.30 | C400 | Conduct readouts | 851.00 |
| 04/07/17 | N. A. Stockey | 0.80 | L110 | Prepare exhibits for readouts | 296.00 |
| 04/08/17 | M. D. M. Bateman | 1.80 | L120 | Conduct readouts | 666.00 |
| 04/08/17 | A. R. Cashman | 4.10 | L110 | Draft next version of report | 1,517.00 |
| 04/08/17 | J. A. Jay | 1.80 | C100 | Conduct readouts | 666.00 |
| 04/08/17 | V. L. Martinez | 1.00 | I110 | Review and revise next draft of investigation report | 700.00 |
| 04/08/17 | V. L. Martinez | 0.30 | I110 | Correspond with T. Ryan regarding draft report | 210.00 |
| 04/08/17 | M. A. Rush | 1.80 | L120 | Review next draft of report | 1,260.00 |
| 04/08/17 | T. C. Ryan | 6.60 | L110 | Review and revise next draft of report | 4,620.00 |
| 04/08/17 | B. F. Saulnier | 2.70 | L110 | Review and comment on next draft of report | 1,890.00 |
| 04/09/17 | M. D. M. Bateman | 0.30 | L120 | Conduct readouts with auditor | 111.00 |
| 04/09/17 | E. C. Bittle | 5.40 | C400 | Conduct readouts with auditor | 1,998.00 |
| 04/09/17 | A. R. Cashman | 2.50 | L110 | Finalize next draft of report | 925.00 |
| 04/09/17 | J. A. Jay | 6.30 | C100 | Conduct readouts with auditor | 2,331.00 |
| 04/09/17 | S. M. Lacy | 5.30 | L110 | Conduct readouts with auditor | 1,961.00 |
| 04/09/17 | T. C. Ryan | 6.00 | L110 | Incorporate comments into next draft of report | 4,200.00 |
| 04/09/17 | T. C. Ryan | 0.50 | L110 | Respond to correspondence from co-counsel | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/09/17 | T. C. Ryan | 2.30 | L110 | Conference with co-counsel | 1,610.00 |
| 04/09/17 | I. T. R. Smith | 7.50 | C400 | Conduct readouts with auditor | 2,775.00 |
| 04/10/17 | M. D. M. Bateman | 1.60 | L120 | Organize documents and exhibits | 592.00 |
| 04/10/17 | E. C. Bittle | 1.10 | L110 | Finalize MOIs for readouts with auditor | 407.00 |
| 04/10/17 | S. A. Bronder | 7.10 | P280 | Draft memorandum summarizing follow-up on accounting issue | 2,627.00 |
| 04/10/17 | A. R. Cashman | 2.10 | L110 | Assemble exhibits for draft report | 777.00 |
| 04/10/17 | J. A. Georges | 1.30 | L320 | Organize transmittal of draft report and exhibits to co-counsel | 325.00 |
| 04/10/17 | J. A. Jay | 1.80 | C100 | Conduct readout with auditor | 666.00 |
| 04/10/17 | S. P. Reger | 6.80 | L110 | Assemble exhibits and review for privilege | 2,516.00 |
| 04/10/17 | M. A. Rush | 0.80 | L120 | Address follow-up items from next draft of report | 560.00 |
| 04/10/17 | T. C. Ryan | 3.00 | L110 | Address follow-up items from next draft of report | 2,100.00 |
| 04/10/17 | T. C. Ryan | 5.90 | L110 | Review prior work product on prior internal investigation | 4,130.00 |
| 04/11/17 | S. A. Bronder | 6.10 | P280 | Review and revise memorandum summarizing additional work on accounting issues | 2,257.00 |
| 04/11/17 | A. R. Cashman | 3.40 | L110 | Review and revise memorandum summarizing additional work on accounting issues | 1,258.00 |
| 04/11/17 | R. W. Hosking | 4.80 | L120 | Conference with client regarding status of draft report and any necessary or remaining follow-up | 3,360.00 |
| 04/11/17 | S. P. Reger | 6.10 | L110 | Draft memorandum regarding key documents and interview summaries | 2,257.00 |
| 04/11/17 | M. A. Rush | 0.90 | L120 | Conference with T. Ryan to address follow-up items | 630.00 |
| 04/11/17 | T. C. Ryan | 0.90 | L110 | Conference with M. Rush regarding addressing remaining or necessary follow-up revisions to report | 630.00 |
| 04/11/17 | T. C. Ryan | 5.00 | L110 | Review research on key | 3,500.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | documents and accounting issues | |
| 04/12/17 | S. A. Bronder | 5.20 | P280 | Revise memorandum regarding follow-up investigative steps regarding accounting issues | 1,924.00 |
| 04/12/17 | A. R. Cashman | 5.70 | L110 | Draft privileged correspondence to client and co-counsel regarding potential scope of additional investigative steps | 2,109.00 |
| 04/12/17 | S. P. Reger | 5.00 | L110 | Draft memorandum regarding key documents and accounting issues | 1,850.00 |
| 04/12/17 | T. C. Ryan | 1.50 | L110 | Address requests for follow-up investigation from client | 1,050.00 |
| 04/12/17 | T. C. Ryan | 1.00 | L110 | Review and summarize prior work, including length and depth of interviews of senior management | 700.00 |
| 04/12/17 | T. C. Ryan | 5.50 | L110 | Draft privileged correspondence to client regarding same | 3,850.00 |
| 04/12/17 | B. F. Saulnier | 0.60 | L110 | Review and comment on follow-up requests from client on investigation | 420.00 |
| 04/13/17 | M. D. M. Bateman | 0.60 | L120 | Review and analyze documents requested by auditor | 222.00 |
| 04/13/17 | S. A. Bronder | 5.70 | P280 | Review and analyze evidence regarding follow-up investigative steps taken related to accounting issues | 2,109.00 |
| 04/13/17 | A. R. Cashman | 6.70 | L110 | Prepare summary memorandum outlining scope and evolution of investigation | 2,479.00 |
| 04/13/17 | S. P. Reger | 8.30 | L110 | Draft memorandum regarding key documents and accounting issues | 3,071.00 |
| 04/13/17 | T. C. Ryan | 3.00 | L110 | Draft and revise memorandum regarding follow-up investigative steps involving claim accounting | 2,100.00 |
| 04/13/17 | T. C. Ryan | 3.60 | L110 | Review and revise memorandum regarding document review | 2,520.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 04/14/17 | A. R. Cashman | 0.50 | L110 | Conference with T. Ryan regarding status of internal investigation | 185.00 |
| 04/14/17 | T. C. Ryan | 5.00 | L110 | Review and analyze work product from prior internal investigation | 3,500.00 |
| 04/14/17 | T. C. Ryan | 1.10 | L110 | Address requests from co-counsel | 770.00 |
| 04/14/17 | T. C. Ryan | 0.50 | L110 | Conference with A. Cashman regarding status | 350.00 |
| 04/17/17 | M. D. M. Bateman | 0.30 | L120 | Conference with S. Bronder on question related to investigation | 111.00 |
| 04/17/17 | S. A. Bronder | 3.70 | P280 | Prepare for conference with auditor | 1,369.00 |
| 04/17/17 | S. A. Bronder | 1.50 | P280 | Compile exhibits to draft report | 555.00 |
| 04/17/17 | S. A. Bronder | 1.00 | P280 | Draft bullet point summaries of follow-up work | 370.00 |
| 04/17/17 | S. A. Bronder | 1.50 | P280 | Review documents for privilege and conference with A. Cashman regarding same | 555.00 |
| 04/17/17 | A. R. Cashman | 1.80 | L110 | Prepare for meeting with auditor | 666.00 |
| 04/17/17 | A. R. Cashman | 1.50 | L110 | Conference with S. Bronder on privilege issues | 555.00 |
| 04/17/17 | V. L. Martinez | 0.30 | L120 | Review summaries prepared for auditor meeting and revise same | 210.00 |
| 04/17/17 | M. A. Rush | 1.20 | L120 | Review correspondence and memorandum related to remaining or contemplated follow-up investigative steps | 840.00 |
| 04/17/17 | T. C. Ryan | 8.00 | L110 | Prepare for conference with auditor | 5,600.00 |
| 04/17/17 | B. F. Saulnier | 1.50 | L110 | Prepare for auditor meeting | 1,050.00 |
| 04/17/17 | B. F. Saulnier | 1.00 | L110 | Review and analyze client correspondence | 700.00 |
| 04/17/17 | B. F. Saulnier | 1.70 | L110 | Review memorandum regarding follow-up investigation | 1,190.00 |
| 04/17/17 | N.  A. Stockey | 2.40 | L110 | Research and update bullet points related to follow-up investigation issues for auditor meeting | 888.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 04/18/17 | M. D. M. Bateman | 0.60 | L120 | Draft and revise summary regarding analysis of key documents | 222.00 |
| 04/18/17 | S. A. Bronder | 8.70 | P280 | Prepare for and participate in conference call with external auditor | 3,219.00 |
| 04/18/17 | A. R. Cashman | 7.80 | L110 | Prepare for and conference with auditor | 2,886.00 |
| 04/18/17 | S. P. Reger | 4.10 | L110 | Draft response to auditor regarding investigative process employed to address follow-up investigative work | 1,517.00 |
| 04/18/17 | M. A. Rush | 7.00 | L120 | Conference with auditor | 4,900.00 |
| 04/18/17 | T. C. Ryan | 9.70 | L110 | Prepare for and conference with auditor | 6,790.00 |
| 04/18/17 | Y. Sako | 0.30 | L320 | Review final opinion issued by Toshiba Audit Committee | 111.00 |
| 04/18/17 | Y. Sako | 0.10 | L320 | Email to T. Ryan regarding the same | 37.00 |
| 04/18/17 | B. F. Saulnier | 5.00 | L110 | Conference with auditor | 3,500.00 |
| 04/18/17 | B. F. Saulnier | 1.30 | L110 | Review work product from prior internal investigation | 910.00 |
| 04/19/17 | S. A. Bronder | 1.00 | P280 | Revise privilege logs to include additional documents | 370.00 |
| 04/19/17 | S. A. Bronder | 0.80 | P280 | Participate in conference call with T. Ryan and client regarding prior investigatory report | 296.00 |
| 04/19/17 | S. A. Bronder | 0.60 | P280 | Meet with T. Ryan and various WEC personnel regarding next steps | 222.00 |
| 04/19/17 | A. R. Cashman | 3.10 | L110 | Prepare memorandum regarding investigative procedures employed to address follow-up investigative items | 1,147.00 |
| 04/19/17 | B. F. Saulnier | 0.20 | L110 | Teleconference with T. Ryan regarding planning, strategy and status | 140.00 |
| 04/20/17 | S. A. Bronder | 2.00 | P280 | Revise privilege log and redact documents | 740.00 |
| 04/20/17 | S. A. Bronder | 2.70 | P280 | Review and analyze prior work product | 999.00 |
| 04/20/17 | A. R. Cashman | 1.90 | L110 | Review and analyze work product from prior | 703.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | investigation | |
| 04/21/17 | S. A. Bronder | 0.50 | P280 | Conference call with auditor | 185.00 |
| 04/21/17 | S. A. Bronder | 2.20 | P280 | Assemble supporting documentation for additional investigative work | 814.00 |
| 04/21/17 | S. A. Bronder | 0.50 | P280 | Organize and transmit supplemental investigative materials | 185.00 |
| 04/21/17 | R. W. Hosking | 0.70 | L120 | Conferences with T. Ryan regarding status of investigations | 490.00 |
| 04/21/17 | R. W. Hosking | 0.40 | L120 | Conference with client regarding same | 280.00 |
| 04/21/17 | T. C. Ryan | 0.70 | L110 | Conference with R. Hosking regarding status of investigation | 490.00 |
| 04/21/17 | T. C. Ryan | 2.00 | L110 | Conference with auditor | 1,400.00 |
| 04/21/17 | T. C. Ryan | 1.00 | L110 | Review and analyze prior work product | 700.00 |
| 04/21/17 | T. C. Ryan | 2.00 | L110 | Conference with client regarding strategies to move investigation forward | 1,400.00 |
| 04/21/17 | T. C. Ryan | 2.30 | L110 | Address follow-up document collections | 1,610.00 |
| 04/25/17 | T. C. Ryan | 2.00 | L110 | Conference call with client regarding follow-up requests from investigation | 1,400.00 |
| 04/25/17 | T. C. Ryan | 1.00 | L110 | Assemble action-item list to address same | 700.00 |
| 04/25/17 | T. C. Ryan | 0.40 | L110 | Conference with auditor regarding same | 280.00 |
| 04/25/17 | T. C. Ryan | 0.60 | L110 | Review MOIs on claim accounting issue | 420.00 |
| 04/27/17 | S. A. Bronder | 1.00 | P280 | Confer with T. Ryan and A. Cashman regarding status of investigation | 370.00 |
| 04/27/17 | S. A. Bronder | 0.40 | P280 | Correspond with e-Dat regarding document storage and production issues | 148.00 |
| 04/27/17 | L. C. Lanpher | 1.60 | C100 | Review file data and email folders per T. Ryan request regarding work product from prior investigation | 1,120.00 |
| 04/28/17 | T. C. Ryan | 4.00 | L110 | Prepare for and conduct interview of former employee | 2,800.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/28/17 | T. C. Ryan | 2.00 | L110 | Coordinate with client for additional document collection and production | 1,400.00 |
| 04/28/17 | T. C. Ryan | 2.00 | L110 | Analyze intersection of collection for government subpoena and internal investigation | 1,400.00 |
| 05/01/17 | S. A. Bronder | 2.00 | P280 | Draft MOI | 740.00 |
| 05/01/17 | S. A. Bronder | 2.50 | P280 | Revise memorandum regarding supplemental investigation on accounting issues | 925.00 |
| 05/01/17 | M. A. Rush | 0.70 | L120 | Conference with T. Ryan regarding status of internal investigation | 490.00 |
| 05/01/17 | T. C. Ryan | 2.00 | L110 | Review and revise MOI | 1,400.00 |
| 05/01/17 | T. C. Ryan | 2.10 | L110 | Review documents from supplemental e-mail review | 1,470.00 |
| 05/02/17 | S. A. Bronder | 3.00 | P280 | Revise supplemental investigative memorandum to incorporate comments from Ankura | 1,110.00 |
| 05/02/17 | M. A. Rush | 0.50 | L120 | Address follow-up items from interview with former employee | 350.00 |
| 05/02/17 | T. C. Ryan | 1.00 | L110 | Conference with client regarding status | 700.00 |
| 05/02/17 | T. C. Ryan | 0.70 | L110 | Conduct follow-up interview on accounting issue | 490.00 |
| 05/02/17 | T. C. Ryan | 1.50 | L110 | Revise memoranda of interview | 1,050.00 |
| 05/02/17 | T. C. Ryan | 2.50 | L110 | Review results from supplemental e-mail review | 1,750.00 |
| 05/03/17 | S. A. Bronder | 0.50 | P280 | Revise MOI | 185.00 |
| 05/03/17 | S. A. Bronder | 3.50 | P280 | Revise supplemental memorandum incorporating comments from team members | 1,295.00 |
| 05/03/17 | T. C. Ryan | 2.00 | L110 | Review and analyze investigative steps to address accounting issue | 1,400.00 |
| 05/03/17 | T. C. Ryan | 3.00 | L110 | Coordinate scope and logistical collection issues with client | 2,100.00 |
| 05/04/17 | S. A. Bronder | 3.10 | P280 | Review and revise supplemental memorandum addressing accounting issues | 1,147.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/04/17 | T. C. Ryan | 3.90 | L110 | Review and analyze prior audit results dating back to FY2013 for relevance of accounting positions | 2,730.00 |
| 05/05/17 | S. A. Bronder | 5.00 | P280 | Conduct survey of existing databases for documents related to prior accounting positions | 1,850.00 |
| 05/05/17 | A. R. Cashman | 0.90 | L110 | Review documents regarding accounting transactions | 333.00 |
| 05/05/17 | M. A. Rush | 0.90 | L120 | Conference with T. Ryan, B. Saulnier regarding follow-up coordination with co-counsel | 630.00 |
| 05/05/17 | T. C. Ryan | 0.90 | L110 | Conference with M. Rush, B. Saulnier regarding follow-up coordination with co-counsel | 630.00 |
| 05/05/17 | T. C. Ryan | 5.60 | L110 | Assemble and review requested materials from co-counsel | 3,920.00 |
| 05/05/17 | B. F. Saulnier | 0.90 | L110 | Conference with T. Ryan, M. Rush regarding follow-up coordination with co-counsel | 630.00 |
| 05/07/17 | T. C. Ryan | 1.20 | L110 | Assemble documents requested by co-counsel | 840.00 |
| 05/07/17 | B. F. Saulnier | 1.20 | L110 | Review and respond to inquiry from co-counsel | 840.00 |
| 05/08/17 | M. A. Rush | 1.20 | L120 | Conference with T. Ryan regarding remaining actions and plan to closeout investigation | 840.00 |
| 05/08/17 | T. C. Ryan | 1.20 | L110 | Conference with M. Rush regarding plan to closeout investigation | 840.00 |
| 05/08/17 | T. C. Ryan | 2.00 | L110 | Coordinate with co-counsel regarding additional questions from auditor | 1,400.00 |
| 05/08/17 | T. C. Ryan | 4.50 | L110 | Assemble and analyze investigative materials regarding same | 3,150.00 |
| 05/09/17 | M. A. Rush | 0.60 | L120 | Conference with T. Ryan on strategy to coordinate closeout of investigation | 420.00 |
| 05/09/17 | T. C. Ryan | 4.00 | L110 | Review and analyze work product from prior investigation in light of | 2,800.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| | | | | evidence developed during current investigation | |
| 05/09/17 | T. C. Ryan | 1.20 | L110 | Review and revise supplemental memorandum regarding claims accounting | 840.00 |
| 05/09/17 | T. C. Ryan | 2.00 | L110 | Review and revise supplemental memorandum regarding issue related to risk reserve and contingency | 1,400.00 |
| 05/09/17 | T. C. Ryan | 1.00 | L110 | Conference with client on status of audit and investigation | 700.00 |
| 05/10/17 | M. A. Rush | 0.90 | L120 | Conference with T. Ryan regarding investigation strategy | 630.00 |
| 05/10/17 | T. C. Ryan | 0.90 | L110 | Conference with M. Ruah regarding status | 630.00 |
| 05/10/17 | T. C. Ryan | 4.00 | L110 | Review investigation materials in advance of conference with co-counsel | 2,800.00 |
| 05/10/17 | T. C. Ryan | 2.80 | L110 | Prepare for auditor meeting | 1,960.00 |
| 05/11/17 | A. R. Cashman | 0.90 | L120 | Conference with T. Ryan regarding status of investigation and next steps | 333.00 |
| 05/11/17 | T. C. Ryan | 1.00 | L110 | Conference with co-counsel regarding follow-up investigative items | 700.00 |
| 05/11/17 | T. C. Ryan | 2.40 | L110 | Review and prepare investigative documents and MOIs to transmit to co-counsel | 1,680.00 |
| 05/11/17 | T. C. Ryan | 0.90 | L110 | Conference with A. Cashman regarding same | 630.00 |
| 05/11/17 | B. F. Saulnier | 1.00 | L120 | Conference with co-counsel regarding follow-up investigative items | 700.00 |
| 05/11/17 | B. F. Saulnier | 0.40 | L120 | Review emails, documents in preparation for conference with Japanese co-counsel | 280.00 |
| 05/12/17 | T. C. Ryan | 3.00 | L110 | Conduct follow-up interview on accounting positions and impairment testing | 2,100.00 |
| 05/12/17 | B. F. Saulnier | 0.10 | L120 | Review email correspondence from co-counsel | 70.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/14/17 | M. A. Rush | 0.40 | L120 | Respond to e-mails regarding investigation status | 280.00 |
| 05/15/17 | T. C. Ryan | 4.40 | L110 | Follow up on information requests from co-counsel in coordination with response to information requests from auditor | 3,080.00 |
| 05/16/17 | M. A. Rush | 1.20 | L120 | Conference with T. Ryan focused on coordination of closeout of investigation for parent and subsidiary | 840.00 |
| 05/16/17 | T. C. Ryan | 1.00 | L110 | Conference with M. Rush regarding strategies to closeout investigation in coordination with co-counsel | 700.00 |
| 05/16/17 | T. C. Ryan | 0.30 | L110 | Conference with B. Saulnier regarding additional work items to closeout investigation | 210.00 |
| 05/16/17 | T. C. Ryan | 4.00 | L110 | Review investigative materials regarding requests from co-counsel on behalf of Japanese auditor | 2,800.00 |
| 05/16/17 | T. C. Ryan | 2.40 | L110 | Prepare and coordinate plan with client to address auditor questions | 1,680.00 |
| 05/16/17 | B. F. Saulnier | 1.10 | L120 | Review requests from co-counsel and consider response to same | 770.00 |
| 05/17/17 | A. R. Cashman | 3.40 | L110 | Edit and revise privileged summary memorandum for co-counsel | 1,258.00 |
| 05/17/17 | M. A. Rush | 4.20 | L120 | Prepare for meeting with co-counsel | 2,940.00 |
| 05/17/17 | T. C. Ryan | 5.00 | L110 | Draft privileged summary memorandum for co-counsel | 3,500.00 |
| 05/17/17 | T. C. Ryan | 1.50 | L110 | Prepare for meeting | 1,050.00 |
| 05/17/17 | B. F. Saulnier | 0.70 | L120 | Review draft privileged summary memorandum for co-counsel | 490.00 |
| 05/18/17 | A. R. Cashman | 3.60 | L120 | Attend conference with Japanese co-counsel | 1,332.00 |
| 05/18/17 | M. A. Rush | 5.80 | L120 | Attend conference with Japanese co-counsel | 4,060.00 |
| 05/18/17 | T. C. Ryan | 8.50 | L110 | Prepare for and attend | 5,950.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | conference with Japanese co-counsel | |
| 05/19/17 | M. A. Rush | 0.80 | L120 | Address follow-up items from meeting with Japanese co-counsel | 560.00 |
| 05/19/17 | T. C. Ryan | 4.40 | L110 | Review and finalize memorandum for co-counsel | 3,080.00 |
| 05/19/17 | B. F. Saulnier | 0.80 | L120 | Review revisions to memorandum for co-counsel | 560.00 |
| 05/22/17 | S. A. Bronder | 0.40 | P280 | Confer with T. Ryan and A. Cashman regarding next steps | 148.00 |
| 05/22/17 | A. R. Cashman | 0.40 | L120 | Conference regarding status with T. Ryan and S. Bronder | 148.00 |
| 05/22/17 | A. R. Cashman | 0.30 | L120 | Edit draft report | 111.00 |
| 05/22/17 | J. A. Jay | 0.90 | C100 | Conduct readout with auditor | 333.00 |
| 05/22/17 | M. A. Rush | 0.50 | L120 | Address follow-up investigation items from meeting with Japanese co-counsel | 350.00 |
| 05/22/17 | T. C. Ryan | 6.90 | L110 | Assemble and provide requested supporting documentation to Japanese co-counsel regarding investigation | 4,830.00 |
| 05/22/17 | T. C. Ryan | 0.40 | L110 | Conference with A. Cashman and S. Bronder regarding status | 280.00 |
| 05/22/17 | B. F. Saulnier | 0.10 | L110 | Review follow-up items from meeting with co-counsel | 70.00 |
| 05/22/17 | I. T. R. Smith | 1.40 | C400 | Conduct readout with auditor | 518.00 |
| 05/23/17 | A. R. Cashman | 1.30 | L110 | Draft outline for former employee interview | 481.00 |
| 05/23/17 | A. R. Cashman | 0.30 | L110 | Review attorney correspondence and documents | 111.00 |
| 05/23/17 | M. A. Rush | 0.50 | L120 | Follow up on issues related to accounting issues | 350.00 |
| 05/23/17 | T. C. Ryan | 6.40 | L110 | Follow up on scoping additional investigative steps related to accounting issues | 4,480.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/24/17 | T. C. Ryan | 7.40 | L110 | Prepare for interview of former employee | 5,180.00 |
| 05/25/17 | M. A. Rush | 0.80 | L120 | Conference with T. Ryan regarding interview of former employee | 560.00 |
| 05/25/17 | T. C. Ryan | 8.80 | L110 | Prepare and respond to questions and information requests from independent directors' meeting | 6,160.00 |
| 05/26/17 | M. A. Rush | 1.20 | L120 | Respond to e-mails related to questions from independent directors' meeting | 840.00 |
| 05/26/17 | T. C. Ryan | 4.40 | L110 | Coordinate and provide follow-up information to co-counsel related to questions from auditor, independent directors | 3,080.00 |
| 05/30/17 | S. A. Bronder | 0.30 | P280 | Confer with T. Ryan and A. Cashman regarding current status and next steps | 111.00 |
| 05/30/17 | A. R. Cashman | 0.50 | L110 | Prepare for  interview of former employee | 185.00 |
| 05/30/17 | A. R. Cashman | 0.30 | L110 | Meet with T. Ryan and S. Bronder regarding status | 111.00 |
| 05/30/17 | A. R. Cashman | 0.70 | L110 | Review documents from Toshiba sharepoint site | 259.00 |
| 05/30/17 | T. C. Ryan | 3.00 | L110 | Review and analyze translated materials regarding acquisition accounting | 2,100.00 |
| 05/30/17 | T. C. Ryan | 2.50 | L110 | Prepare for interview of former employee | 1,750.00 |
| 05/30/17 | Y. Sako | 2.20 | L320 | Translate 2015 slides from Toshiba board presentation | 814.00 |
| 05/31/17 | S. A. Bronder | 0.20 | P280 | Exchange emails regarding status of WEC email database and searches | 74.00 |
| 05/31/17 | A. R. Cashman | 0.60 | L110 | Prepare binder for M. Rush for interview prep | 222.00 |
| 05/31/17 | M. A. Rush | 4.80 | L120 | Review materials for interview of former employee | 3,360.00 |
| 05/31/17 | T. C. Ryan | 4.00 | L110 | Review materials in preparation of interview of former employee | 2,800.00 |
| 05/31/17 | T. C. Ryan | 4.20 | L110 | Travel to Washington, DC | 2,940.00 |
| | TOTAL FEES | 902.80 hrs | | | $  477,070.00 |

**K&L GATES**

### TIMEKEEPER SUMMARY

| | | | | |
|---|---:|---|---:|---:|
| M. D. M. Bateman | 16.50 | hrs at $ | 370.00 / hr | 6,105.00 |
| E. S. Baum | 13.30 | hrs at $ | 370.00 / hr | 4,921.00 |
| C. H. Bell | 19.50 | hrs at $ | 370.00 / hr | 7,215.00 |
| E. C. Bittle | 6.50 | hrs at $ | 370.00 / hr | 2,405.00 |
| S. A. Bronder | 117.20 | hrs at $ | 370.00 / hr | 43,364.00 |
| A. R. Cashman | 114.30 | hrs at $ | 370.00 / hr | 42,291.00 |
| A. L. Fogg | 7.60 | hrs at $ | 370.00 / hr | 2,812.00 |
| J. A. Georges | 2.10 | hrs at $ | 250.00 / hr | 525.00 |
| S. N. Hastings | 12.90 | hrs at $ | 700.00 / hr | 9,030.00 |
| R. W. Hosking | 5.90 | hrs at $ | 700.00 / hr | 4,130.00 |
| J. A. Jay | 12.20 | hrs at $ | 370.00 / hr | 4,514.00 |
| M. K. Komo | 2.50 | hrs at $ | 370.00 / hr | 925.00 |
| S. M. Lacy | 6.30 | hrs at $ | 370.00 / hr | 2,331.00 |
| L. C. Lanpher | 1.60 | hrs at $ | 700.00 / hr | 1,120.00 |
| V. L. Martinez | 12.00 | hrs at $ | 700.00 / hr | 8,400.00 |
| A. Nemoto | 2.80 | hrs at $ | 370.00 / hr | 1,036.00 |
| S. P. Reger | 88.10 | hrs at $ | 370.00 / hr | 32,597.00 |
| M. A. Rush | 54.30 | hrs at $ | 700.00 / hr | 38,010.00 |
| T. C. Ryan | 323.30 | hrs at $ | 700.00 / hr | 226,310.00 |
| Y. Sako | 24.60 | hrs at $ | 370.00 / hr | 9,102.00 |
| B. F. Saulnier | 20.60 | hrs at $ | 700.00 / hr | 14,420.00 |
| T. J. Smith | 2.10 | hrs at $ | 700.00 / hr | 1,470.00 |
| I. T. R. Smith | 11.20 | hrs at $ | 370.00 / hr | 4,144.00 |
| N.  A. Stockey | 12.00 | hrs at $ | 370.00 / hr | 4,440.00 |
| J. T. Waddell | 11.90 | hrs at $ | 370.00 / hr | 4,403.00 |
| E. Yamahara | 1.50 | hrs at $ | 700.00 / hr | 1,050.00 |

TOTAL FEES        902.80  hrs        $   477,070.00

**K&L GATES**

## TASK CODE SUMMARY

| | | | | |
|------|------------------------------|--------|-----|------------|
| C100 | Fact Gathering | 13.80 | hrs | 5,634.00 |
| C200 | Researching Law | 8.10 | hrs | 2,997.00 |
| C300 | Analysis and Advice | 5.20 | hrs | 1,924.00 |
| C400 | Third Party Communication | 16.60 | hrs | 6,142.00 |
| L110 | Fact Investigation/Development | 185.10 | hrs | 113,532.00 |
| I110 | Fact Investigation/Development | 0.30 | hrs | 210.00 |
| L110 | Fact Investigation/Development | 62.80 | hrs | 33,304.00 |
| I110 | Fact Investigation/Development | 1.00 | hrs | 700.00 |
| L110 | Fact Investigation/Development | 342.30 | hrs | 190,011.00 |
| L120 | Analysis/Strategy | 110.80 | hrs | 63,568.00 |
| L320 | Document Production | 27.40 | hrs | 10,477.00 |
| L410 | Fact Witnesses | 7.60 | hrs | 2,812.00 |
| L650 | eDiscovery Review | 4.60 | hrs | 2,395.00 |
| P280 | Other | 117.20 | hrs | 43,364.00 |
| | TOTAL FEES | 902.80 | hrs | $ 477,070.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Application Verification, Inc. (pre-screening records reports) | 155.61 |
| Business Meal | 316.44 |
| Color Copying/Printing | 303.00 |
| Copying Expense | 1,186.10 |
| Copying Expense (Outside Off.) | 809.79 |
| Express Delivery Service | 108.32 |
| Local Courier | 211.78 |
| Long Distance Courier | 34.29 |
| TransPerfect Translations International, Inc. | 18,083.16 |
| File & Serve Express, LLC Research Fees | 980.00 |
| Pacer Research | 45.70 |
| Telephone / Conference Calls / Fx Line Trans | 68.10 |
| Travel Expenses: Mileage | 387.93 |
| Westlaw Research | 367.24 |
| DISBURSEMENTS & OTHER CHARGES | $ 23,057.46 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | July 24, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3410076 |
| Cranberry Township, PA 16066 | Services Through | : | June 30, 2017 |

---

**0236915.00036     Internal Investigation**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 244,334.00 |
| Disbursements and Other Charges | $ | 7,719.95 |
| **CURRENT INVOICE DUE** | **$** | **252,053.95** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
                                           BIC Code: IRVTUS3N
                                           ABA: 043000261
                                           Beneficiary: K&L Gates LLP  AIS Account
                                           Acct No.: 127-2657

                        When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
                        notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/01/17 | R. W. Manoso | 5.00 | L110 | Prepare for and attend interview of former employee | 1,850.00 |
| 06/01/17 | R. W. Manoso | 3.40 | L110 | Review interview notes, draft memorandum of interview | 1,258.00 |
| 06/01/17 | M. A. Rush | 7.00 | L120 | Attend to interview of former employee | 4,900.00 |
| 06/01/17 | T. C. Ryan | 8.50 | L110 | Address follow-up items to internal investigation from auditor meeting | 5,950.00 |
| 06/02/17 | S. A. Bronder | 0.50 | P280 | Exchange emails with L. Diersen and A. Cashman regarding email searches | 185.00 |
| 06/02/17 | S. A. Bronder | 0.60 | P280 | Send summary of same to T. Ryan | 222.00 |
| 06/02/17 | S. A. Bronder | 0.40 | P280 | Arrange for creation of assignments in Ringtail | 148.00 |
| 06/02/17 | S. A. Bronder | 1.00 | P280 | Review first assignment | 370.00 |
| 06/02/17 | A. R. Cashman | 3.00 | L110 | Review documents/emails to address issues for next draft of report | 1,110.00 |
| 06/02/17 | R. W. Manoso | 6.90 | L110 | Draft and revise memorandum of interview of former employee | 2,553.00 |
| 06/02/17 | M. A. Rush | 0.50 | L120 | Follow-up to interview of former employee | 350.00 |
| 06/02/17 | M. A. Rush | 3.30 | L120 | Return to Pittsburgh | 2,310.00 |
| 06/02/17 | T. C. Ryan | 8.30 | L110 | Address follow-up items to internal investigation for next draft of report | 5,810.00 |
| 06/02/17 | B. F. Saulnier | 0.60 | L110 | Review emails regarding planning, strategy and status | 420.00 |
| 06/03/17 | A. R. Cashman | 0.30 | L110 | Review emails/documents to address follow-up items for next draft of report | 111.00 |
| 06/03/17 | M. A. Rush | 2.40 | L120 | Attend to follow-up from interview of former employee | 1,680.00 |
| 06/05/17 | S. A. Bronder | 1.00 | P280 | Confer ence with team regarding auditor meeting | 370.00 |
| 06/05/17 | S. A. Bronder | 0.50 | P280 | Review MOI of former employee | 185.00 |
| 06/05/17 | S. A. Bronder | 0.80 | P280 | Prepare for auditor meeting | 296.00 |
| 06/05/17 | A. R. Cashman | 1.00 | L110 | Conference with team regarding auditor meeting | 370.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/05/17 | A. R. Cashman | 2.70 | L110 | Review documents related to follow-up items for investigation | 999.00 |
| 06/05/17 | A. R. Cashman | 0.70 | L110 | Review and edit MOI of former employee | 259.00 |
| 06/05/17 | M. A. Rush | 4.90 | L120 | Prepare for auditor meeting | 3,430.00 |
| 06/05/17 | T. C. Ryan | 10.30 | L110 | Preapre for and organize documents for follow-up meeting with auditor | 7,210.00 |
| 06/06/17 | S. A. Bronder | 8.00 | P280 | Prepare for, attend, and debrief meeting with team regarding auditor meeting | 2,960.00 |
| 06/06/17 | A. R. Cashman | 7.30 | L120 | Prepare for and participate in meeting with auditor | 2,701.00 |
| 06/06/17 | M. A. Rush | 7.50 | L120 | Meeting with auditor and follow-up | 5,250.00 |
| 06/06/17 | T. C. Ryan | 8.50 | L110 | Conference with auditor | 5,950.00 |
| 06/06/17 | B. F. Saulnier | 5.40 | L110 | Conference with outside auditor | 3,780.00 |
| 06/07/17 | S. A. Bronder | 1.70 | P280 | Meet with T. Ryan and A. Cashman to debrief auditor meeting and determine next steps | 629.00 |
| 06/07/17 | A. R. Cashman | 1.00 | L120 | Conference with T. Ryan and S. Bronder regarding auditor follow-up items | 370.00 |
| 06/07/17 | A. R. Cashman | 0.60 | L120 | Confer with S. Reger regarding legal research | 222.00 |
| 06/07/17 | J. A. Jay | 4.20 | C100 | Review relevant Memorandum of Interviews for inconsistent testimony | 1,554.00 |
| 06/07/17 | M. A. Rush | 0.80 | L120 | Conference regarding next steps of investigation and report | 560.00 |
| 06/07/17 | T. C. Ryan | 8.80 | L110 | Organize and outline strategy to address closeout items for investigation | 6,160.00 |
| 06/08/17 | A. R. Cashman | 5.50 | L120 | Edit First Amended Report addressing questions from auditor | 2,035.00 |
| 06/08/17 | J. A. Jay | 4.80 | C100 | Review relevant Memorandum of Interviews for contrary positions taken by interviewees | 1,776.00 |
| 06/08/17 | S. P. Reger | 9.50 | C300 | Draft memorandum regarding disclosure of audio recordings | 3,515.00 |
| 06/08/17 | T. C. Ryan | 8.40 | L110 | Conduct follow-up to | 5,880.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | internal investigation | |
| 06/09/17 | S. A. Bronder | 0.70 | P280 | Confer with team regarding status and next steps | 259.00 |
| 06/09/17 | S. A. Bronder | 0.40 | P280 | Determine parameters for collection of ESI during investigation | 148.00 |
| 06/09/17 | A. R. Cashman | 2.90 | L120 | Edit First Amended Report | 1,073.00 |
| 06/09/17 | A. R. Cashman | 0.30 | L120 | Conference with T. Ryan and S. Bronder regarding status | 111.00 |
| 06/09/17 | J. A. Jay | 4.30 | C100 | Review relevant Memorandum of Interviews for contrary positions taken by interviewees | 1,591.00 |
| 06/09/17 | M. A. Rush | 0.90 | L120 | Attend to issues related to final report | 630.00 |
| 06/09/17 | T. C. Ryan | 6.10 | L110 | Conduct follow-up to internal investigation to address closeout items | 4,270.00 |
| 06/09/17 | B. F. Saulnier | 0.10 | L110 | Review emails regarding audit issues | 70.00 |
| 06/12/17 | S. A. Bronder | 4.40 | P280 | Review emails for follow-up investigation | 1,628.00 |
| 06/12/17 | S. A. Bronder | 1.50 | P280 | Identify HOT documents | 555.00 |
| 06/12/17 | S. A. Bronder | 2.60 | P280 | Compile and summarize same for T. Ryan | 962.00 |
| 06/12/17 | T. C. Ryan | 4.40 | L110 | Review prior work product and consider approach to incorporate into next draft of report | 3,080.00 |
| 06/12/17 | T. C. Ryan | 1.10 | L110 | Conference with bankruptcy counsel regarding status of follow-up items for investigation | 770.00 |
| 06/13/17 | S. A. Bronder | 5.50 | P280 | Revise report | 2,035.00 |
| 06/13/17 | S. A. Bronder | 1.40 | P280 | Conduct WebEx | 518.00 |
| 06/13/17 | J. A. Kephart | 1.60 | L110 | Prepare for and conduct readout | 592.00 |
| 06/13/17 | S. P. Reger | 4.00 | L110 | Conduct readout | 1,480.00 |
| 06/13/17 | T. C. Ryan | 3.40 | L110 | Conference with client to address follow-up items arising out of meeting with external auditor | 2,380.00 |
| 06/13/17 | T. C. Ryan | 2.80 | L110 | Prepare materials and presentations for audit committee meeting | 1,960.00 |
| 06/13/17 | T. C. Ryan | 1.50 | L110 | Prepare for and conference with audit committee chair | 1,050.00 |
| 06/13/17 | T. C. Ryan | 0.50 | L110 | Coordinate with bankruptcy | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | counsel | |
| 06/14/17 | S. A. Bronder | 2.80 | P280 | Revise report | 1,036.00 |
| 06/14/17 | J. A. Kephart | 1.10 | L110 | Process translation of key Japanese documents for T. Ryan | 407.00 |
| 06/14/17 | S. P. Reger | 6.50 | L110 | Perform analysis and review documents related to correspondence with predecessor auditor | 2,405.00 |
| 06/14/17 | T. C. Ryan | 6.80 | L110 | Prepare outline and draft audit committee presentation | 4,760.00 |
| 06/14/17 | T. C. Ryan | 2.40 | L110 | Prepare for and conference with co-counsel for Toshiba Audit Committee on status of investigation | 1,680.00 |
| 06/14/17 | B. F. Saulnier | 0.60 | L110 | Review emails regarding work streams and open items from audit | 420.00 |
| 06/15/17 | S. A. Bronder | 5.70 | P280 | Revise report | 2,109.00 |
| 06/15/17 | J. A. Kephart | 0.40 | L110 | Develop strategy for additional search terms document review | 148.00 |
| 06/15/17 | T. C. Ryan | 1.50 | L110 | Review and correspond with co-counsel regarding status of follow-up items to investigation | 1,050.00 |
| 06/15/17 | T. C. Ryan | 6.20 | L120 | Prepare materials and presentation for Audit Committee meeting | 4,340.00 |
| 06/16/17 | T. C. Ryan | 6.60 | L110 | Draft and revise privileged presentations to Westinghouse Audit Committee regarding status of internal investigation | 4,620.00 |
| 06/16/17 | T. C. Ryan | 1.20 | L110 | Conference with co-counsel regarding preparation for WEC board meetings | 840.00 |
| 06/17/17 | T. C. Ryan | 2.70 | L110 | Revise draft presentation and materials in preparation for WEC audit committee meeting | 1,890.00 |
| 06/18/17 | A. R. Cashman | 0.40 | L120 | Review and edit draft report | 148.00 |
| 06/18/17 | T. C. Ryan | 1.90 | L120 | Revise board materials incorporating co-counsel comments and development of additional factual materials | 1,330.00 |
| 06/19/17 | S. A. Bronder | 0.60 | P280 | Review escalated | 222.00 |

# K&L GATES

Invoice # 3410076
0236915.00036
Page 6 of 11

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | documents identified during second-level email review | |
| 06/19/17 | S. A. Bronder | 0.30 | P280 | Confer with A. Cashman and T. Ryan regarding status and next steps | 111.00 |
| 06/19/17 | A. R. Cashman | 0.40 | L120 | Conference with T. Ryan and S. Bronder regarding status of investigation | 148.00 |
| 06/19/17 | J. A. Kephart | 7.60 | L110 | Review documents collected in connection with supplemental search terms | 2,812.00 |
| 06/19/17 | M. A. Rush | 2.70 | L120 | Prepare for board presentation | 1,890.00 |
| 06/19/17 | T. C. Ryan | 7.70 | P930 | Travel to New York for Audit Committee meeting (flight delayed/cancelled) | 5,390.00 |
| 06/19/17 | B. F. Saulnier | 0.30 | L110 | Review emails regarding status and draft report | 210.00 |
| 06/20/17 | S. A. Bronder | 0.50 | P280 | Review documents escalated during second-level email search | 185.00 |
| 06/20/17 | S. A. Bronder | 1.20 | P280 | Review and exchange emails regarding comments from Toshiba on draft report and action item list | 444.00 |
| 06/20/17 | A. R. Cashman | 0.60 | L120 | Review documents regarding accounting issues | 222.00 |
| 06/20/17 | J. A. Kephart | 0.40 | L110 | Prepare for and correspond with S. Bronder regarding document collections for report update | 148.00 |
| 06/20/17 | M. A. Rush | 2.50 | L120 | Prepare for meeting with head of the audit committee | 1,750.00 |
| 06/20/17 | M. A. Rush | 3.50 | L120 | Conference with counsel and select audit committee members | 2,450.00 |
| 06/20/17 | T. C. Ryan | 5.90 | L120 | Participate in meeting regarding planning for WEC Audit Committee meeting | 4,130.00 |
| 06/20/17 | T. C. Ryan | 4.00 | P930 | Travel to New York | 2,800.00 |
| 06/21/17 | S. A. Bronder | 0.80 | P280 | Review and revise report | 296.00 |
| 06/21/17 | A. R. Cashman | 0.80 | L120 | Conference with S. Bronder regarding status and edits to draft report | 296.00 |
| 06/21/17 | J. A. Kephart | 4.70 | L110 | Review previously collected documents for responsiveness and privilege | 1,739.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/21/17 | M. A. Rush | 4.00 | L190 | Attend audit committee meeting | 2,800.00 |
| 06/21/17 | M. A. Rush | 4.00 | L190 | Follow up meetings with WEC management and outside counsel | 2,800.00 |
| 06/21/17 | T. C. Ryan | 7.70 | L120 | Prepare and participate in WEC Audit Committee meeting and board meetings | 5,390.00 |
| 06/22/17 | S. A. Bronder | 0.80 | P280 | Revise report | 296.00 |
| 06/22/17 | A. R. Cashman | 1.10 | L120 | Conference with S. Bronder regarding draft investigation report | 407.00 |
| 06/22/17 | A. R. Cashman | 0.70 | L120 | Conference with T. Ryan regarding status of investigation | 259.00 |
| 06/22/17 | M. A. Rush | 1.00 | L120 | Conference with T. Ryan regarding follow-up action plan arising from the meeting with the audit committee | 700.00 |
| 06/22/17 | M. A. Rush | 0.50 | L120 | Emails regarding Toshiba press release | 350.00 |
| 06/22/17 | M. A. Rush | 4.00 | L120 | Return travel to Pittsburgh | 2,800.00 |
| 06/22/17 | T. C. Ryan | 4.50 | P930 | Travel from New York | 3,150.00 |
| 06/23/17 | S. A. Bronder | 0.60 | P280 | Confer with T. Ryan and A. Cashman regarding revisions to report and next steps | 222.00 |
| 06/23/17 | A. R. Cashman | 0.80 | L110 | Conference with T. Ryan and S. Bronder regarding edits to draft investigation report | 296.00 |
| 06/23/17 | A. R. Cashman | 1.30 | L120 | Conference with T. Ryan and S. Bronder regarding status of investigation, edits to draft report, and preparation for meetings with co-counsel | 481.00 |
| 06/23/17 | J. A. Kephart | 5.10 | L110 | Review previously collected documents regarding responsiveness and privilege | 1,887.00 |
| 06/23/17 | M. A. Rush | 0.80 | L120 | Call with co-counsel regarding meeting with audit committee | 560.00 |
| 06/23/17 | M. A. Rush | 0.80 | L120 | Follow-up with T. Ryan regarding next steps regarding audit | 560.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/23/17 | T. C. Ryan | 0.80 | L120 | Conference with co-counsel regarding follow-up from Audit Committee meeting | 560.00 |
| 06/23/17 | T. C. Ryan | 0.70 | L120 | Internal meeting to discuss organization of internal investigation materials and preparation for review by Audit Committee | 490.00 |
| 06/23/17 | T. C. Ryan | 1.10 | L120 | Conference with Japanese co-counsel regarding status of follow-up work items and revisions to draft report | 770.00 |
| 06/24/17 | T. C. Ryan | 0.80 | L120 | Conference with Audit Committee chair | 560.00 |
| 06/26/17 | S. A. Bronder | 1.60 | P280 | Prepare for interviews | 592.00 |
| 06/26/17 | S. A. Bronder | 1.50 | P280 | Conference call with T. Ryan, M. Rush, and co-counsel regarding progress of investigation | 555.00 |
| 06/26/17 | S. A. Bronder | 3.00 | P280 | Revise report | 1,110.00 |
| 06/26/17 | A. R. Cashman | 2.50 | L120 | Collect and review documents, exhibits, and reports in preparation for meeting with co-counsel | 925.00 |
| 06/26/17 | A. R. Cashman | 0.50 | L120 | Review documents for T. Ryan related to investigation matters | 185.00 |
| 06/26/17 | J. A. Kephart | 1.20 | L110 | Review previously collected documents | 444.00 |
| 06/26/17 | M. A. Rush | 1.50 | L120 | Debrief with co-counsel | 1,050.00 |
| 06/26/17 | M. A. Rush | 0.30 | L120 | Conference with T. Ryan regarding PWC follow-up | 210.00 |
| 06/26/17 | T. C. Ryan | 4.50 | L110 | Prepare investigative materials for meeting with co-counsel | 3,150.00 |
| 06/26/17 | T. C. Ryan | 1.60 | L120 | Conference with co-counsel regarding status of investigation | 1,120.00 |
| 06/26/17 | T. C. Ryan | 1.20 | L120 | Prepare for interviews | 840.00 |
| 06/26/17 | T. C. Ryan | 0.80 | L120 | Conference with auditor | 560.00 |
| 06/26/17 | T. C. Ryan | 1.10 | L120 | Conference with consultant in preparation for conference with auditor | 770.00 |
| 06/27/17 | S. A. Bronder | 6.00 | P280 | Conduct and memorialize follow-up interviews | 2,220.00 |
| 06/27/17 | A. R. Cashman | 2.10 | L120 | Prepare materials for meeting with co-counsel regarding investigaiton report | 777.00 |

# K&L GATES

Invoice # 3410076
0236915.00036
Page 9 of 11

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/27/17 | J. A. Kephart | 4.20 | L110 | Review previously collected documents | 1,554.00 |
| 06/27/17 | T. C. Ryan | 1.70 | L110 | Prepare for and conduct follow-up interview for internal investigation | 1,190.00 |
| 06/27/17 | T. C. Ryan | 1.90 | L110 | Prepare for and conduct follow-up interview for internal investigation | 1,330.00 |
| 06/27/17 | T. C. Ryan | 2.70 | L110 | Conference with client to address follow-up items for close out of the internal investigation | 1,890.00 |
| 06/27/17 | T. C. Ryan | 2.70 | L110 | Review and analyze documents from supplemental e-mail review | 1,890.00 |
| 06/28/17 | S. A. Bronder | 6.60 | P280 | Attend meeting with co-counsel regarding investigation | 2,442.00 |
| 06/28/17 | A. R. Cashman | 0.90 | L120 | Confer with T. Ryan and coordinate availability of documents for review by external auditors | 333.00 |
| 06/28/17 | A. R. Cashman | 0.60 | L120 | Prepare for meeting with co-counsel regarding investigation | 222.00 |
| 06/28/17 | A. R. Cashman | 5.50 | L120 | Meeting with co-counsel regarding investigation report | 2,035.00 |
| 06/28/17 | M. A. Rush | 0.80 | L120 | Conference with T. Ryan regarding co-counsel meeting | 560.00 |
| 06/28/17 | M. A. Rush | 5.50 | L120 | Debrief co-counsel on investigation | 3,850.00 |
| 06/28/17 | T. C. Ryan | 4.40 | L120 | Organize documents and prepare presentation for meeting with WEC Board special counsel | 3,080.00 |
| 06/28/17 | T. C. Ryan | 6.30 | L120 | Conference with WEC Board special counsel | 4,410.00 |
| 06/29/17 | J. A. Kephart | 2.80 | L110 | Review documents regarding responsiveness to SEC subpoena | 1,036.00 |
| 06/29/17 | M. A. Rush | 0.40 | L120 | Conference with T. Ryan regarding status of auditor review | 280.00 |
| 06/29/17 | M. A. Rush | 0.40 | L120 | Review memo regarding Toshiba personnel and provide comments | 280.00 |
| 06/29/17 | M. A. Rush | 0.40 | L120 | Conference with T. Ryan | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | regarding Toshiba memorandum | |
| 06/29/17 | T. C. Ryan | 7.70 | L120 | Review and revise draft report | 5,390.00 |
| 06/29/17 | T. C. Ryan | 0.50 | L120 | Conference with Audit Committee Chair | 350.00 |
| 06/29/17 | T. C. Ryan | 0.70 | L120 | Conference with client | 490.00 |
| 06/29/17 | T. C. Ryan | 0.40 | L120 | Conference with Toshiba counsel | 280.00 |
| 06/30/17 | A. R. Cashman | 1.90 | L110 | Review email correspondence regarding acquisition accounting issue | 703.00 |
| 06/30/17 | A. R. Cashman | 0.40 | L120 | Conference with T. Ryan, M. Rush, and PwC regarding status of internal investigation | 148.00 |
| 06/30/17 | A. R. Cashman | 0.70 | L120 | Conference with T. Ryan and M. Rush regarding edits to investigation report and strategy | 259.00 |
| 06/30/17 | M. A. Rush | 0.50 | L120 | Call with auditor | 350.00 |
| 06/30/17 | M. A. Rush | 0.80 | L120 | Conference with T. Ryan regarding next steps toward audited financials | 560.00 |
| 06/30/17 | T. C. Ryan | 0.70 | L110 | Prepare for and conference with auditor | 490.00 |
| 06/30/17 | T. C. Ryan | 0.80 | L110 | Review and revise memoranda of interview | 560.00 |
| 06/30/17 | T. C. Ryan | 6.60 | L120 | Draft and revise summary presentation of investigation and follow-up steps | 4,620.00 |
| | TOTAL FEES | 437.30   hrs | | | $   244,334.00 |

# K&L GATES

### TIMEKEEPER SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| S. A. Bronder | 63.00 | hrs at | $ | 370.00 | / hr | 23,310.00 |
| A. R. Cashman | 46.50 | hrs at | $ | 370.00 | / hr | 17,205.00 |
| J. A. Jay | 13.30 | hrs at | $ | 370.00 | / hr | 4,921.00 |
| J. A. Kephart | 29.10 | hrs at | $ | 370.00 | / hr | 10,767.00 |
| R. W. Manoso | 15.30 | hrs at | $ | 370.00 | / hr | 5,661.00 |
| S. P. Reger | 20.00 | hrs at | $ | 370.00 | / hr | 7,400.00 |
| M. A. Rush | 61.70 | hrs at | $ | 700.00 | / hr | 43,190.00 |
| T. C. Ryan | 181.40 | hrs at | $ | 700.00 | / hr | 126,980.00 |
| B. F. Saulnier | 7.00 | hrs at | $ | 700.00 | / hr | 4,900.00 |
| | TOTAL FEES | 437.30 | hrs | | $ | 244,334.00 |

### TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| C100 | Fact Gathering | 13.30 | hrs | 4,921.00 |
| C300 | Analysis and Advice | 9.50 | hrs | 3,515.00 |
| L110 | Fact Investigation/Development | 181.10 | hrs | 105,221.00 |
| L120 | Analysis/Strategy | 146.20 | hrs | 90,427.00 |
| L190 | Other Case Assessment, Development and | 8.00 | hrs | 5,600.00 |
| P280 | Other | 63.00 | hrs | 23,310.00 |
| P930 | Other | 16.20 | hrs | 11,340.00 |
| | TOTAL FEES | 437.30 | hrs | $ 244,334.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Air Fare | 3,054.60 |
| Business Meal | 623.98 |
| Copying Expense | 112.60 |
| Copying Expense (Outside Off.) | 618.72 |
| Long Distance Courier | 35.43 |
| Misc. Expenses | 7.70 |
| Telephone / Conference Calls / Fx Line Trans | 17.50 |
| Travel Expenses | 2,313.91 |
| Travel Related Meals | 406.10 |
| Westlaw Research | 529.41 |
| DISBURSEMENTS & OTHER CHARGES | $ 7,719.95 |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | August 15, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3419033 |
| Cranberry Township, PA 16066 | Services Through | : | July 31, 2017 |

---

**0236915.00036    Internal Investigation**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 149,063.00 |
| Disbursements and Other Charges | $ | 8,324.90 |
| **CURRENT INVOICE DUE** | **$** | **157,387.90** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## **FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 07/01/17 | A. R. Cashman | 0.80 | L110 | Review email correspondence regarding acquisition accounting issue | 296.00 |
| 07/02/17 | M. D. M. Bateman | 0.10 | L110 | Organize read-out of recent interviews | 37.00 |
| 07/03/17 | M. D. M. Bateman | 0.10 | L120 | Coordinate read-out of follow-up interviews | 37.00 |
| 07/03/17 | A. R. Cashman | 2.80 | L110 | Review MOIs on historic accounting issue and edit investigative report accordingly | 1,036.00 |
| 07/03/17 | A. R. Cashman | 0.90 | L110 | Review documents regarding post-acquisition accounting issues | 333.00 |
| 07/03/17 | A. R. Cashman | 0.40 | L110 | Provide comments to T. Ryan regarding investigation presentation for external auditor | 148.00 |
| 07/03/17 | A. R. Cashman | 1.10 | L120 | Review draft N&A invsetigaiton report | 407.00 |
| 07/03/17 | T. C. Ryan | 5.30 | L120 | Prepare for meeting with auditor | 3,710.00 |
| 07/03/17 | T. C. Ryan | 1.80 | L120 | Conference with client in preparation for meeting with auditor | 1,260.00 |
| 07/03/17 | T. C. Ryan | 0.80 | L120 | Review co-counsel report on follow-up investigation | 560.00 |
| 07/05/17 | A. R. Cashman | 4.10 | L120 | Edit investigative report regarding FY13 accounting issues | 1,517.00 |
| 07/05/17 | A. R. Cashman | 0.70 | L120 | Review documents for T. Ryan in preparation for meeting with external auditors | 259.00 |
| 07/05/17 | T. C. Ryan | 4.40 | L120 | Consult with Ankura in preparation for meeting with auditor | 3,080.00 |
| 07/05/17 | T. C. Ryan | 3.90 | L120 | Conference with auditor | 2,730.00 |
| 07/05/17 | T. C. Ryan | 0.60 | L120 | Conference with Japanese co-counsel | 420.00 |
| 07/06/17 | E. C. Bittle | 1.30 | C100 | Prepare for and participate in read outs | 481.00 |
| 07/06/17 | S. A. Bronder | 2.90 | P280 | Revise draft report | 1,073.00 |
| 07/06/17 | A. R. Cashman | 9.60 | L110 | Prepare for and attend meetings with WEC and external auditors | 3,552.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 07/06/17 | J. A. Jay | 1.30 | C100 | Complete read out of interviews | 481.00 |
| 07/06/17 | T. C. Ryan | 3.60 | L120 | Prepare for meeting with auditors | 2,520.00 |
| 07/06/17 | T. C. Ryan | 5.10 | L120 | Participate in meeting with auditors | 3,570.00 |
| 07/06/17 | T. C. Ryan | 1.10 | L120 | Conference with co-counsel regarding follow-up from meeting with auditors | 770.00 |
| 07/06/17 | T. C. Ryan | 1.20 | L120 | Conference with client regarding follow up from meeting with auditors | 840.00 |
| 07/07/17 | E. C. Bittle | 0.00 | C100 | Revise and save Young MOI based on edits from PwC readout | 0.00 |
| 07/07/17 | S. A. Bronder | 0.20 | P280 | Revise draft report | 74.00 |
| 07/07/17 | A. R. Cashman | 2.30 | L110 | Prepare documents pursuant to request of external auditors | 851.00 |
| 07/07/17 | T. C. Ryan | 1.10 | L120 | Prepare for and participate in update call with counsel for Special Committee | 770.00 |
| 07/07/17 | T. C. Ryan | 1.30 | L120 | Prepare for and participate in update call with bankruptcy counsel | 910.00 |
| 07/07/17 | T. C. Ryan | 0.70 | L120 | Prepare for and participate in call with audit committee chair | 490.00 |
| 07/07/17 | T. C. Ryan | 4.40 | L120 | Review notes from auditor meetings and revise draft report | 3,080.00 |
| 07/08/17 | T. C. Ryan | 0.50 | L110 | Assist corporate counsel with information for preparation of meeting minutes | 350.00 |
| 07/10/17 | S. A. Bronder | 0.30 | P280 | Call with auditor regarding document production inquiries | 111.00 |
| 07/10/17 | A. R. Cashman | 3.90 | L110 | Review documents for T. Ryan regarding historic accounting issues to finalize investigatory report | 1,443.00 |
| 07/10/17 | A. R. Cashman | 0.40 | L120 | Conference with S. Bronder regarding status of draft report | 148.00 |
| 07/10/17 | T. C. Ryan | 8.30 | L110 | Review and revise draft report | 5,810.00 |
| 07/11/17 | S. A. Bronder | 0.90 | P280 | Confer with team regarding status and next steps | 333.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 07/11/17 | S. A. Bronder | 0.60 | P280 | Revise draft report | 222.00 |
| 07/11/17 | A. R. Cashman | 1.10 | L120 | Conference with T. Ryan, S. Bronder, and S. Reger regarding strategy to finalize report | 407.00 |
| 07/11/17 | A. R. Cashman | 6.30 | L120 | Review and edit investigative report | 2,331.00 |
| 07/11/17 | S. P. Reger | 1.10 | L110 | Meet with T. Ryan, A. Cashman, and S. Bronder regarding edits to draft investigatory report | 407.00 |
| 07/11/17 | S. P. Reger | 1.50 | L110 | Edit draft investigatory report | 555.00 |
| 07/11/17 | T. C. Ryan | 7.40 | L120 | Prepare summary memorandum for audit committee chair | 5,180.00 |
| 07/11/17 | T. C. Ryan | 0.60 | L120 | Conference with client regarding revisions to draft report | 420.00 |
| 07/12/17 | S. A. Bronder | 0.20 | P280 | Confer with A. Cashman regarding revisions to report | 74.00 |
| 07/12/17 | A. R. Cashman | 5.30 | L120 | Review and edit investigatory report | 1,961.00 |
| 07/12/17 | S. P. Reger | 3.20 | L110 | Edit investigative report | 1,184.00 |
| 07/12/17 | M. A. Rush | 1.20 | L120 | Conference with T. Ryan regarding follow-up to auditor meetings | 840.00 |
| 07/12/17 | M. A. Rush | 0.80 | L120 | Review and revise audit committee minutes | 560.00 |
| 07/12/17 | T. C. Ryan | 6.90 | L120 | Review and revise draft report | 4,830.00 |
| 07/13/17 | M. D. M. Bateman | 0.10 | L120 | Update read-out chart | 37.00 |
| 07/13/17 | S. A. Bronder | 4.70 | P280 | Revise draft report | 1,739.00 |
| 07/13/17 | A. R. Cashman | 3.90 | L120 | Review and edit investigatory report | 1,443.00 |
| 07/13/17 | S. P. Reger | 3.00 | L110 | Edit investigative report | 1,110.00 |
| 07/13/17 | M. A. Rush | 0.90 | L120 | Conference with T. Ryan regarding investigation status | 630.00 |
| 07/13/17 | T. C. Ryan | 7.10 | L120 | Review and revise draft report | 4,970.00 |
| 07/14/17 | A. R. Cashman | 4.10 | L120 | Edit draft memorandum to the WEC Audit Committee regarding draft report and scope of K&L Gates work | 1,517.00 |
| 07/14/17 | A. R. Cashman | 0.70 | L120 | Edit Attachment regarding process of investigation to draft report | 259.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 07/14/17 | T. C. Ryan | 3.90 | L110 | Review and revise draft report | 2,730.00 |
| 07/14/17 | T. C. Ryan | 0.30 | L110 | Conference with auditor | 210.00 |
| 07/14/17 | T. C. Ryan | 0.70 | L120 | Conference with audit committee chairman | 490.00 |
| 07/15/17 | T. C. Ryan | 0.80 | L120 | Conference with client | 560.00 |
| 07/16/17 | T. C. Ryan | 0.50 | L120 | Conference with client | 350.00 |
| 07/17/17 | T. C. Ryan | 7.40 | L110 | Review and revise draft report | 5,180.00 |
| 07/17/17 | T. C. Ryan | 0.50 | L120 | Conference with audit committee chair | 350.00 |
| 07/17/17 | T. C. Ryan | 1.10 | L120 | Conference with client | 770.00 |
| 07/18/17 | S. A. Bronder | 0.50 | P280 | Conference with T. Ryan regarding revisions to report | 185.00 |
| 07/18/17 | S. A. Bronder | 0.30 | P280 | Conference with A. Cashman regarding revisions to report | 111.00 |
| 07/18/17 | A. R. Cashman | 0.50 | L120 | Review and respond to comments to draft report | 185.00 |
| 07/18/17 | T. C. Ryan | 8.00 | L120 | Review and revise next draft of report, process memorandum | 5,600.00 |
| 07/19/17 | S. A. Bronder | 3.50 | P280 | Revise draft report | 1,295.00 |
| 07/19/17 | S. A. Bronder | 1.00 | P280 | Draft email to T. Ryan regarding revisions to draft report | 370.00 |
| 07/19/17 | A. R. Cashman | 1.50 | L120 | Review and edit investigative report | 555.00 |
| 07/19/17 | S. E. Lambrakopoulos | 2.80 | B110 | Review draft report on internal investigation and provide comments to T. Ryan | 1,960.00 |
| 07/19/17 | S. E. Lambrakopoulos | 0.40 | B110 | Review related issues on privilege question | 280.00 |
| 07/19/17 | V. L. Martinez | 3.70 | L110 | Review draft of investigation report and provide comments to A. Cashman | 2,590.00 |
| 07/19/17 | M. A. Rush | 5.00 | L120 | Review and revise final report | 3,500.00 |
| 07/19/17 | M. A. Rush | 0.40 | L120 | Conference with T. Ryan regarding comments to draft report | 280.00 |
| 07/19/17 | T. C. Ryan | 7.10 | L120 | Review and revise draft report | 4,970.00 |
| 07/20/17 | S. A. Bronder | 2.60 | P280 | Review report and attachments for additional edits | 962.00 |

# K&L GATES

Invoice # 3419033
0236915.00036
Page 6 of 9

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 07/20/17 | A. R. Cashman | 3.00 | L120 | Review and incorporate edits to investigaiton report | 1,110.00 |
| 07/20/17 | V. L. Martinez | 2.50 | L120 | Review and provide comments on draft investigation report | 1,750.00 |
| 07/20/17 | T. C. Ryan | 4.40 | L120 | Review and revise draft report | 3,080.00 |
| 07/21/17 | S. A. Bronder | 1.60 | P280 | Revise draft report | 592.00 |
| 07/21/17 | A. R. Cashman | 3.20 | L110 | Edit and finalize draft investigation report | 1,184.00 |
| 07/21/17 | T. C. Ryan | 8.80 | L120 | Review and revise draft report and circulate to client | 6,160.00 |
| 07/24/17 | A. R. Cashman | 0.60 | L120 | Conference with T. Ryan regarding status of investigation and privilege log updates | 222.00 |
| 07/24/17 | A. R. Cashman | 0.50 | L120 | Update privilege logs for auditor | 185.00 |
| 07/24/17 | T. C. Ryan | 4.40 | L120 | Respond to follow-up requests on draft report from co-counsel, client and auditor | 3,080.00 |
| 07/24/17 | T. C. Ryan | 1.20 | L120 | Review e-discovery protocol and prepare for auditor QC procedures | 840.00 |
| 07/25/17 | M. D. M. Bateman | 0.30 | C400 | Teleconference with auditor regarding clarifications on read-outs | 111.00 |
| 07/25/17 | A. R. Cashman | 3.00 | L120 | Update privilege log and access list for auditor | 1,110.00 |
| 07/25/17 | M. A. Rush | 0.50 | L120 | Conference with T. Ryan regarding questions regarding final draft report | 350.00 |
| 07/25/17 | M. A. Rush | 0.30 | L120 | Review emails regarding questions to draft report | 210.00 |
| 07/25/17 | T. C. Ryan | 0.70 | L120 | Conference with auditor | 490.00 |
| 07/25/17 | T. C. Ryan | 3.90 | L120 | Respond to various follow-up requests from co-counsel, client and auditor on draft report | 2,730.00 |
| 07/26/17 | M. D. M. Bateman | 0.10 | C400 | Teleconference with auditor regarding questions related to read-outs | 37.00 |
| 07/26/17 | A. R. Cashman | 0.30 | L120 | Conference with T. Ryan regarding eMedia review by auditor | 111.00 |
| 07/26/17 | A. R. Cashman | 0.40 | L120 | Prepare data for auditor's eMedia review | 148.00 |
| 07/27/17 | S. A. Bronder | 0.30 | P280 | Respons to inquiries from | 111.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | auditor | |
| 07/27/17 | A. R. Cashman | 3.10 | L120 | Coordinate eMedia review of internal investigation document collection | 1,147.00 |
| 07/27/17 | J. A. Georges | 0.20 | L620 | Prepare metadata in response to request from auditor | 50.00 |
| 07/27/17 | T. C. Ryan | 7.20 | L110 | Address follow-up requests and questions from auditor related to draft investigative report | 5,040.00 |
| 07/27/17 | T. C. Ryan | 0.90 | L120 | Conference with auditor | 630.00 |
| 07/27/17 | T. C. Ryan | 0.60 | L120 | Conference with client | 420.00 |
| 07/28/17 | S. A. Bronder | 0.20 | P280 | Confer with A. Cashman regarding privilege review of sample set | 74.00 |
| 07/28/17 | A. R. Cashman | 5.20 | L120 | Coordinate eMedia review of internal investigation document collection | 1,924.00 |
| 07/28/17 | T. C. Ryan | 6.40 | L110 | Address follow-up requests regarding auditor QC procedures and data sampling of e-media review | 4,480.00 |
| 07/29/17 | A. R. Cashman | 0.30 | L120 | Coordinate PwC's eMedia review of internal investigation document collection | 111.00 |
| 07/29/17 | T. C. Ryan | 0.80 | L110 | Conference with auditor on QC procedures and follow-up on request | 560.00 |
| 07/30/17 | A. R. Cashman | 0.50 | L120 | Coordinate PeMedia review of internal investigation document collection | 185.00 |
| 07/30/17 | T. C. Ryan | 0.50 | L110 | Conference with auditor | 350.00 |
| 07/31/17 | S. A. Bronder | 0.60 | P280 | Confer with auditor regarding consolidated privilege log | 222.00 |
| 07/31/17 | S. A. Bronder | 0.80 | P280 | Revise consolidated privilege log | 296.00 |
| 07/31/17 | A. R. Cashman | 0.40 | L110 | Review and update privilege log | 148.00 |
| 07/31/17 | A. R. Cashman | 1.10 | L110 | Coordinate emedia review of internal investigation document collections | 407.00 |
| 07/31/17 | A. R. Cashman | 0.60 | L120 | Conference with T. Ryan and M. Rush regarding status of closeout to final investigation | 222.00 |
| 07/31/17 | T. C. Ryan | 1.70 | L110 | Address revision to the | 1,190.00 |

# K&L GATES

Invoice # 3419033
0236915.00036
Page 8 of 9

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | master privilege log and access list | |
| 07/31/17 | T. C. Ryan | 0.50 | L120 | Address request for metadata spreadsheet | 350.00 |
| | | TOTAL FEES | | 263.00  hrs | $   149,063.00 |

## TIMEKEEPER SUMMARY

| NAME | HRS | | | RATE | AMOUNT |
|------|-----|---|---|------|--------|
| M. D. M. Bateman | 0.70 | hrs at | $ | 370.00  / hr | 259.00 |
| E. C. Bittle | 1.30 | hrs at | $ | 370.00  / hr | 481.00 |
| S. A. Bronder | 21.20 | hrs at | $ | 370.00  / hr | 7,844.00 |
| A. R. Cashman | 72.60 | hrs at | $ | 370.00  / hr | 26,862.00 |
| J. A. Georges | 0.20 | hrs at | $ | 250.00  / hr | 50.00 |
| J. A. Jay | 1.30 | hrs at | $ | 370.00  / hr | 481.00 |
| S. E. Lambrakopoulos | 3.20 | hrs at | $ | 700.00  / hr | 2,240.00 |
| V. L. Martinez | 6.20 | hrs at | $ | 700.00  / hr | 4,340.00 |
| S. P. Reger | 8.80 | hrs at | $ | 370.00  / hr | 3,256.00 |
| M. A. Rush | 9.10 | hrs at | $ | 700.00  / hr | 6,370.00 |
| T. C. Ryan | 138.40 | hrs at | $ | 700.00  / hr | 96,880.00 |
| TOTAL FEES | 263.00 | hrs | | | $   149,063.00 |

# K&L GATES

Invoice # 3419033
0236915.00036
Page 9 of 9

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| B110 | Case Administration | 3.20 | hrs | 2,240.00 |
| C100 | Fact Gathering | 2.60 | hrs | 962.00 |
| C400 | Third Party Communication | 0.40 | hrs | 148.00 |
| L110 | Fact Investigation/Development | 75.00 | hrs | 41,181.00 |
| L120 | Analysis/Strategy | 160.40 | hrs | 96,638.00 |
| L620 | eDiscovery Collection | 0.20 | hrs | 50.00 |
| P280 | Other | 21.20 | hrs | 7,844.00 |
| | TOTAL FEES | 263.00 | hrs | $ 149,063.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Air Fare | 221.82 |
| Business Meal | 668.95 |
| Copying Expense (Outside Off.) | 3,325.65 |
| Misc. Expenses | 9.67 |
| Translation Fees | 1,439.10 |
| Travel Expenses | 2,377.08 |
| Travel Related Meals | 225.43 |
| Westlaw Research | 57.20 |
| DISBURSEMENTS & OTHER CHARGES | $ 8,324.90 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F  206.623.7022   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | June 8, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3395026 |
| Cranberry Township, PA 16066 | Services Through | : | May 31, 2017 |
| | Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**Internal Investigation -- e-DAT Fees (70036)**

| | | |
|---|---|---|
| Fees | $ | 24,412.94 |
| Disbursements and Other Charges | $ | 798.59 |
| **Total Amount Due This Matter** | **$** | **25,211.53** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | **$** | **25,211.53** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

K&L GATES

**Internal Investigation -- e-DAT Fees (70036)**                                    **$25,211.53**

**FEES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/29/17 | S.D. Gwost | 1.70 | Develop and execute custom audit process to compare use of Nuix 4.2 with Nuix 6.2 for loading ESI and confer with D. Miller regarding same | 425.00 |
| 03/29/17 | D. R. Miller | 0.30 | Conference with S. Gwost and E. McAnallen regarding follow-up questions on ESI processing and collection | 210.00 |
| 03/29/17 | D. R. Miller | 0.20 | Revise process memorandum | 140.00 |
| 03/30/17 | J. A. Chiccarino | 1.30 | Respond to requests regarding processing and review of custodian emails for responsiveness pursuant to WEC requests in internal investigation | 481.00 |
| 03/30/17 | S.D. Gwost | 5.00 | Compile results of analysis of deduplication of ESI in Harvester, processing of ESI in Nuix 4.2 and 6.2, and random sampling for QC assignments in Ringtail to prepare report and summary of findings for D. Miller | 1,250.00 |
| 03/30/17 | D. R. Miller | 1.80 | Conference with client, S. Gwost, S. Ardisson, A. Cashman, S. Reger, and J.-A. Chiccarino regarding supplemental information necessary for process memorandum and supplemental memorandum regarding e-mail archiving issue | 1,260.00 |
| 03/31/17 | J. A. Chiccarino | 2.80 | Respond to requests regarding processing and review of custodian emails for responsiveness pursuant to WEC requests in internal investigation | 1,036.00 |
| 03/31/17 | L. A. Diersen | 0.50 | Strategize with J. Chiccarino in | 125.00 |

**K&L GATES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regards to Foreign language hits | |
| 03/30/17 | D. R. Miller | 0.60 | Revise both process memorandum and supplemental memorandum | 420.00 |
| 03/31/17 | L. A. Diersen | 2.60 | Create report outlining hit counts per custodian as requested by J. Chiccarino in anticipation of audit review | 650.00 |
| 03/31/17 | S.D. Gwost | 0.60 | Develop and test custom process to compare contents of journaled email collections with collections from user accounts | 150.00 |
| 03/31/17 | S.D. Gwost | 1.20 | Finalize report detailing analysis of deduplication of ESI in Harvester, processing of ESI in Nuix 4.2 and 6.2, and random sampling for QC assignments in Ringtail to prepare report and summary of findings for D. Miller | 300.00 |
| 03/31/17 | D. R. Miller | 1.40 | Conference with client, S. Gwost, S. Ardisson, and J.-A. Chiccarino regarding supplemental information necessary for process memorandum and supplemental memorandum regarding e-mail archiving issue | 980.00 |
| 03/31/17 | D. R. Miller | 1.50 | Revise both process memorandum and supplemental memorandum | 1,050.00 |
| 03/31/17 | R. P. Treglia | 0.60 | Collaborate with L. Diersen to create a Harvester collection drive to be couriered to the Westinghouse corporate headquarters and delivered to client | 150.00 |
| 04/02/17 | S.D. Gwost | 1.00 | Analyze e-mail collected from journaling- and user-servers f | 250.00 |
| 04/02/17 | D. R. Miller | 1.00 | Conference with T. Ryan regarding draft process memorandum and administrative access rights memorandum; revise and send to T. Ryan updated versions of same | 700.00 |
| 04/03/17 | S.D. Gwost | 1.50 | Analyze e-mail collected from journaling- and user-servers from client to validate collection | 375.00 |

**K&L GATES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/03/17 | D. R. Miller | 0.50 | Conference with E. McAnallen and S. Gwost regarding checks to confirm interview findings related to e-mail journal archive | 350.00 |
| 04/04/17 | D. R. Miller | 1.20 | Conference with S. Gwost regarding initial findings of comparative analysis check on e-mail archive and journal; review analysis findings | 840.00 |
| 04/05/17 | L. A. Diersen | 0.50 | Organize and gather native documents as requested by S. Reger | 125.00 |
| 04/05/17 | S.D. Gwost | 0.70 | Confer with D. Miller and client regarding missing email from journaled e-mail archives | 175.00 |
| 04/05/17 | S.D. Gwost | 0.90 | Continue analysis of e-mail collected from journaling- and user-servers from client to validate whether e-mail may have been deleted from journaling-servers | 225.00 |
| 04/05/17 | D. R. Miller | 1.60 | Conference with S. Gwost regarding initial findings of comparative analysis check on e-mail archive and journal; review analysis findings | 1,120.00 |
| 04/05/17 | D. R. Miller | 0.80 | Conference with T. Smith and T. Ryan regarding initial findings of comparative analysis check on e-mail archive and journal; review analysis findings | 560.00 |
| 04/05/17 | D. R. Miller | 0.80 | Conference with client and Veritas regarding further analysis | 560.00 |
| 04/06/17 | L. A. Diersen | 0.20 | Strategize with S. Gwost in regards to search terms used to construct review | 50.00 |
| 04/06/17 | S.D. Gwost | 1.00 | Confer with D. Miller, WABTEC, and Veritas regarding missing email from journaled e-mail archives | 250.00 |
| 04/06/17 | S.D. Gwost | 1.00 | Continue analysis of e-mail collected from journaling- and user-servers from client to validate whether e-mail may have been deleted from journaling-servers | 250.00 |
| 04/06/17 | S.D. Gwost | 0.70 | Export reports for review by T. | 175.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Ryan, D. Miller, WABTEC, and Veritas | |
| 04/06/17 | D. R. Miller | 1.70 | Conference with S. Gwost, client, and Veritas regarding further analysis regarding e-mail archive and journal issues | 1,190.00 |
| 04/06/17 | D. R. Miller | 1.10 | Conference with T. Ryan and S. Gwost regarding analysis of sample documents under analysis | 770.00 |
| 04/06/17 | T. J. Smith | 1.40 | Review ESI issues; conference with T. Ryan and D. Miller regarding ESI issues; telephone conference with S. Gwost regarding ESI issues; review revised ESI report | 980.00 |
| 04/07/17 | D. R. Miller | 0.80 | Conference with S. Gwost, , and Veritas regarding further analysis regarding e-mail archive and journal issues | 560.00 |
| 04/07/17 | D. R. Miller | 0.40 | Conference with T. Ryan regarding results of further analysis | 280.00 |
| 04/08/17 | D. R. Miller | 0.50 | Revise memorandum regarding e-discovery process to reflect findings of e-mail archive and journal analysis | 350.00 |
| 04/10/17 | S.D. Gwost | 0.50 | Process a sample of client ESI through Nuix to validate accuracy and completeness of deduplication of e-mail in Harvester collection tool | 125.00 |
| 04/10/17 | D. R. Miller | 1.80 | Review memoranda and supplemental notes regarding e-discovery process; conference with T. Ryan, auditor, and D. Lane regarding PWC's review of e-discovery efforts in internal investigation | 1,260.00 |
| 04/11/17 | S.D. Gwost | 0.50 | Process a sample of client ESI through Nuix to validate accuracy and completeness of deduplication of e-mail in Harvester collection tool | 125.00 |
| 04/11/17 | D. R. Miller | 0.20 | Send follow-up e-mails to client regarding e-mail archive administration permissions | 140.00 |
| 04/17/17 | L. A. Diersen | 0.40 | Update user permissions and | 100.00 |

## K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | assist with batch printing as requested by S. Bronder | |
| 04/17/17 | D. R. Miller | 0.30 | Conference with S. Bronder and R. Treglia regarding collection from Westinghouse SharePoint site | 210.00 |
| 04/19/17 | S.D. Gwost | 1.70 | Compile and analyze custodian ESI processed in multiple Nuix databases to determine requirements for additional collections | 425.00 |
| 04/19/17 | R. P. Treglia | 2.20 | Travel to client location and assist in document collection process from an internal SharePoint site | 550.00 |
| 04/21/17 | L. A. Diersen | 0.40 | Update external users specifications to avoid downloading and printing of documents in Ringtail as requested by S. Bronder | 100.00 |
| 04/21/17 | T. M. Gracey | 0.70 | Export External Access data set from the WEC database for staging in anticipation for search, review and production | 175.00 |
| 04/21/17 | T. M. Gracey | 0.40 | Stage ESI in internal investigation in Ringtail database | 100.00 |
| 04/21/17 | T. M. Gracey | 0.10 | Perform complex modifications to database files to convert Concordance-formatted material into Ringtail format in preparation for metadata overlay | 25.00 |
| 04/21/17 | T. M. Gracey | 0.20 | Organize and stage metadata overlay into Ringtail in preparation for review (0.1); perform text extraction and indexing procedures on new data in preparation for search and review at the request of S. Bronder (0.1) | 50.00 |
| 04/21/17 | T. M. Gracey | 0.40 | Strategize with S. Bronder with regards to creation of new external accounts for Third party review group, permissions for specified review data and details of viewing native files | 100.00 |
| 04/21/17 | T. M. Gracey | 0.50 | Coordinate information with S. | 125.00 |

K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Bronder, establish user permissions and login credential in Ringtail for eight new external users in preparation for review, remove permissions for identified external users | |
| 04/21/17 | T. M. Gracey | 0.20 | Provide user credentials and instructions for external Ringtail access to S. Bronder | 50.00 |
| 04/25/17 | L. A. Diersen | 0.80 | Strategize and troubleshoot with S. Bronder and third party external user | 200.00 |
| 04/26/17 | L. A. Diersen | 0.20 | Strategize with S. Bronder in regards to third party access | 50.00 |
| 04/26/17 | L. A. Diersen | 0.40 | Run advanced searches and isolate results | 100.00 |
| 04/27/17 | L. A. Diersen | 0.30 | Strategize with S. Bronder in regards to data processing and loading of collection | 75.00 |
| 04/27/17 | L. A. Diersen | 0.30 | Update documents as requested by S. Bronder | 75.00 |
| 05/24/17 | J. A. Chiccarino | 0.60 | Coordinate with litigation support regarding processing of documents | 222.00 |
| 05/25/17 | L. A. Diersen | 0.30 | Strategize with S. Bronder in regards to processing custodian data | 75.00 |
| 05/26/17 | J. A. Chiccarino | 0.80 | Coordinate with litigation support regarding preparation of documents for production | 296.00 |
| 05/26/17 | L. A. Diersen | 1.10 | Organize and stage documents as requested by S. Bronder | 275.00 |
| 05/26/17 | L. A. Diersen | 0.30 | Strategize with S. Smith in regards to FTP credentials | 75.00 |
| 05/26/17 | C. M. Kuffel | 0.10 | Remove document from ftp | 25.00 |
| 05/30/17 | J. A. Chiccarino | 0.70 | Coordinate with litigation support regarding processing of documents | 259.00 |
| 05/30/17 | D. R. Miller | 0.10 | Respond to A. Cashman question regarding collected audio recording | 70.00 |
| 05/31/17 | J. A. Chiccarino | 0.50 | Coordinate with litigation support regarding processing of documents | 185.00 |
| 05/31/17 | ESI Processing | NA | ESI Processing: 0.02980 GB processed @ $50/GB = $1.49 (raw extracted volume - input); | 8.94 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | | AMOUNT |
|------|------|-------|-------------|---|--------|
| | | | 0.02980 GB processed @ $250/GB = $7.45 (post- filtered volume - output); Total ESI Processing Charge: $8.94 | | |
| | | TOTAL FEES | 58.40  hrs | $ | 24,412.94 |

## TIMEKEEPER SUMMARY

| Name | Hours | | Rate | | Amount |
|------|-------|---|------|---|--------|
| J. A. Chiccarino | 6.70 | hrs at | $ 370.00 | / hr | 2,479.00 |
| L. A. Diersen | 8.30 | hrs at | $ 250.00 | / hr | 2,075.00 |
| ESI Processing | N/A | hrs at | $ N/A | / hr | 8.94 |
| T. M. Gracey | 2.50 | hrs at | $ 250.00 | / hr | 625.00 |
| S.D. Gwost | 18.00 | hrs at | $ 250.00 | / hr | 4,500.00 |
| C. M. Kuffel | 0.10 | hrs at | $ 250.00 | / hr | 25.00 |
| D. R. Miller | 18.60 | hrs at | $ 700.00 | / hr | 13,020.00 |
| T. J. Smith | 1.40 | hrs at | $ 700.00 | / hr | 980.00 |
| R. P. Treglia | 2.80 | hrs at | $ 250.00 | / hr | 700.00 |
| | | TOTAL FEES | 58.40  hrs | $ | 24,412.94 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| ESI Conversion | 83.78 |
| Litigation Support Charges | 550.00 |
| Local Courier | 152.46 |
| Long Distance Courier | 12.35 |
| DISBURSEMENTS & OTHER CHARGES | $    798.59 |

-------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 24,412.94 |
| Disbursements and Other Charges | $ | 798.59 |
| **MATTER TOTAL** | **$** | **25,211.53** |

# K&L GATES    K&L GATES LLP

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F  206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | July 21, 2017 |
| Invoice Number | : | 3405768 |
| Services Through | : | June 30, 2017 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**Internal Investigation - e-DAT (70036)**

| | | |
|---|---|---|
| Fees | $ | 7,960.72 |
| Disbursements and Other Charges | $ | 95.94 |
| **Total Amount Due This Matter** | $ | **8,056.66** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **8,056.66** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**Internal Investigation - e-DAT (70036)**                    **$8,056.66**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 06/01/17 | J. A. Chiccarino | 0.90 | Coordinate with litigation support regarding processing of documents for WEC investigation | 333.00 |
| 06/01/17 | L. A. Diersen | 0.40 | Organize, stage, and submit Ringtail work order in anticipation of processing data via NUIX as requested by S. Bronder | 100.00 |
| 06/02/17 | J. A. Chiccarino | 0.80 | Coordinate with litigation support regarding processing of documents and running search terms for review | 296.00 |
| 06/30/17 | ESI Processing | N/A | ESI Processing: 84.9407 GB processed @ $50/GB = $4,247.04 (raw extracted volume - input); 11.9387 GB processed @ $250/GB = $2,984.69 (post- filtered volume - output); Total ESI Processing Charge: $7,231.72 | 7,231.72 |
| | | TOTAL FEES | 2.10  hrs | $      7,960.72 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| J. A. Chiccarino | 1.70  hrs at | $     370.00 | / hr | 629.00 |
| L. A. Diersen | 0.40  hrs at | $     250.00 | / hr | 100.00 |
| ESI Processing | N/A  hrs at | $       N/A | / hr | 7,231.72 |
| | TOTAL FEES | 2.10  hrs | | $      7,960.72 |

# K&L GATES

Invoice # 3405768
0236915
Page 3 of 3

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/14/17 | Local Courier - Courier services - Jet Messenger Service Inc - 04302017 | 69.86 |
| 06/30/17 | OCR 1304 pages @ $0.02/page: $26.08 | 26.08 |
| | DISBURSEMENTS & OTHER CHARGES | $ 95.94 |

---------------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 7,960.72 |
| Disbursements and Other Charges | $ | 95.94 |
| **MATTER TOTAL** | **$** | **8,056.66** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F  206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | August 22, 2017 |
| Invoice Number | : | 3417508 |
| Services Through | : | July 31, 2017 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**Internal Investigation - e-DAT (70036)**

| | | | |
|---|---|---|---|
| Fees | $        3,383.00 | | |
| **Total Amount Due This Matter** | | $ | **3,383.00** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **3,383.00** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**Internal Investigation - e-DAT (70036)**                                    **$3,383.00**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/05/17 | L. A. Diersen | 0.40 | Run advanced searches and isolate results for review as requested by A. Cashman | 100.00 |
| 07/05/17 | L. A. Diersen | 0.90 | Strategize with S. Gwost, J. Chiccarino and M. Musambachime in regards to search term family hits and indexing database to determine additional hits | 225.00 |
| 07/09/17 | L. A. Diersen | 0.70 | Run advanced searches on specified term and isolate results for review as requested by K. Gafner and A. Cashman | 175.00 |
| 07/10/17 | L. A. Diersen | 1.90 | Strategize with processing team in regards to search term queries and indexing | 475.00 |
| 07/21/17 | L. A. Diersen | 1.20 | Electronically produce "VOL 004" out of litigation support database per the request of A. Cashman | 300.00 |
| 07/26/17 | J. A. Chiccarino | 0.50 | Coordinate with litigation support regarding collection metadata report | 185.00 |
| 07/26/17 | S.D. Gwost | 0.40 | Investigate options and make recommendations for capturing necessary metadata for files in Ringtail for report to auditor | 100.00 |
| 07/26/17 | D. R. Miller | 0.30 | Conference with L. Diersen and S. Gwost regarding preparation of metadata report to be used for auditors' review of electronic record collections | 210.00 |
| 07/27/17 | D. R. Miller | 0.10 | Conference with K. Slavik regarding collection and transfer of information related to forensic imaging of custodians' mobile telephones | 70.00 |
| 07/27/17 | D. R. Miller | 0.30 | Conference with L. Diersen and S. Gwost regarding preparation | 210.00 |

# K&L GATES

Invoice # 3417508
0236915
Page 3 of 3

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | of reporting related to electronic record collections for use by auditors | |
| 07/27/17 | K. R. Slavik | 1.20 | Organize, stage, and transfer requested cell phone data collections to secure sever location for case team review | 300.00 |
| 07/28/17 | J. A. Chiccarino | 0.60 | Coordinate with litigation support regarding collection metadata report | 222.00 |
| 07/28/17 | L. A. Diersen | 0.40 | Strategize with S. Gwost and J. Chiccarino in regards to creating auditor metadata report | 100.00 |
| 07/28/17 | L. A. Diersen | 2.4 | run advanced searches and export metadata report as requested by A. Cashman | 600.00 |
| 07/31/17 | J. A. Chiccarino | 0.30 | Coordinate with litigation support regarding collection metadata report | 111.00 |
| | | TOTAL FEES | 11.60   hrs | $   3,383.00 |

## TIMEKEEPER SUMMARY

| Name | Hours | | Rate | | Amount |
|------|-------|--|------|--|--------|
| J. A. Chiccarino | 1.40 | hrs at | $ | 370.00 / hr | 518.00 |
| L. A. Diersen | 7.90 | hrs at | $ | 250.00 / hr | 1,975.00 |
| S.D. Gwost | 0.40 | hrs at | $ | 250.00 / hr | 100.00 |
| D. R. Miller | 0.70 | hrs at | $ | 700.00 / hr | 490.00 |
| K. R. Slavik | 1.20 | hrs at | $ | 250.00 / hr | 300.00 |
| TOTAL FEES | 11.60 | hrs | | $ | 3,383.00 |

-------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|--|--|--|
| Fees | $ | 3,383.00 |
| **MATTER TOTAL** | **$** | **3,383.00** |