Deloitte Financial Advisory Services LLP
555 12th Street NW Suite 400
Washington, DC  20004-1207
Telephone:  202.220.2120
Facsimile:  855.405.2590
Steven Stanton

*Financial Advisory Services Provider*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ---------------------------------------------------------------- | &#124; |
| In re: | &#124; |
| | &#124; Chapter 11 |
| WESTINGHOUSE ELECTRIC COMPANY | &#124; |
| LLC, *et al.*,[1] | &#124; Case No. 17-10751 (MEW) |
| Debtors. | &#124; |
| | &#124; (Jointly Administered) |
| ---------------------------------------------------------------- | &#124; |

**FIRST INTERIM FEE APPLICATION OF DELOITTE FINANCIAL ADVISORY
SERVICES LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISORY
SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD
FROM MARCH 29, 2017 THROUGH JULY 31, 2017**

| | |
|---|---|
| Name of Applicant: | Deloitte Financial Advisory Services LLP |
| Authorized to Provide Services as: | Financial Advisory Services Provider |
| Date of Retention: | *Nunc Pro Tunc* to March 29, 2017 |
| Period for which Compensation and Reimbursement is Sought: | March 29, 2017 through July 31, 2017 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $287,130.35 |
| Amount of Expense Reimbursement Sought: | $12,290.08 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$299,420.43** |

This is (a)n:  ____ monthly __X__ interim ___ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are:  Westinghouse Electric Company LLC (0933), CE Nuclear Power International, Inc. (8833), Fauske and Associates LLC (8538), Field Services, LLC (2550), Nuclear Technology Solutions LLC (1921), PaR Nuclear Holding Co., Inc. (7944), PaR Nuclear, Inc. (6586), PCI Energy Services LLC (9100), Shaw Global Services, LLC (0436), Shaw Nuclear Services, Inc. (6250), Stone & Webster Asia Inc. (1348), Stone & Webster Construction Inc. (1673), Stone & Webster International Inc. (1586), Stone & Webster Services LLC (5448), Toshiba Nuclear Energy Holdings (UK) Limited (N/A), TSB Nuclear Energy Services Inc. (2348), WEC Carolina Energy Solutions, Inc. (8735), WEC Carolina Energy Solutions, LLC (2002), WEC Engineering Services Inc. (6759), WEC Equipment & Machining Solutions, LLC (3135), WEC Specialty LLC (N/A), WEC Welding and Machining, LLC (8771), WECTEC Contractors Inc. (4168), WECTEC Global Project Services Inc. (8572), WECTEC LLC (6222), WECTEC Staffing Services LLC (4135), Westinghouse Energy Systems LLC (0328), Westinghouse Industry Products International Company LLC (3909), Westinghouse International Technology LLC (N/A), and Westinghouse Technology Licensing Company LLC (5961).  The Debtors' principal offices are located at 1000 Westinghouse Drive, Cranberry Township, Pennsylvania 16066.

## PRIOR MONTHLY FEE STATEMENTS FILED

| Date Filed Docket No. | Period Covered | Amounts Requested | | Amounts Approved/ Pending Approval | | Holdback Amounts |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (20%) |
| 9/8/2017 #1333 | 3/29/17 – 6/30/17 | $212,481.70 | $8,073.53 | $169,985.36 | $8,073.53 | $42,496.34 |
| 9/14/2017 #1362 | 7/01/17 – 7/31/17 | $74,130.35 | $4,216.55 | $59,718.92 | $12,290.08 | $14,929.73 |
| **Totals** | | **$287,130.35** | **$12,290.08** | **$229,704.28** | **$12,290.08** | **$57,426.07** |

## CUMULATIVE TIME SUMMARY
### For the Period of March 29, 2017 through July 31, 2017

| Name | Position | Total Hours | Hourly Rate | Total Fees |
|---|---|---|---|---|
| Collins, Bryan | Partner/Principal | 8.00 | $592 | $4,736.00 |
| Larson, Jen | Partner/Principal | 1.90 | $513 | $974.70 |
| Minars, Scott | Partner/Principal | 82.40 | $592 | $48,780.80 |
| Sturiale, Lisa | Partner/Principal | 2.30 | $592 | $1,361.60 |
| Cohen, Mark | Managing Director | 35.00 | $592 | $20,720.00 |
| Cohen, Mark | Managing Director | 8 | 296 | $2,368.00 |
| Donohue, Alycia | Managing Director | 1.00 | $592 | $592.00 |
| Johnston, Josh | Managing Director | 7.90 | $592 | $4,676.80 |
| Sasso, Anthony | Managing Director | 32.30 | $592 | $19,121.60 |
| Sasso, Anthony | Managing Director | 7 | 296 | $2,072.00 |
| Stanton, Steven | Managing Director | 23.90 | $592 | $14,148.80 |
| Larson, Jen | Sr. Manager | 15.90 | $513 | $8,156.70 |
| Stafford, Ted | Sr. Manager | 75.70 | $513 | $38,834.10 |
| Stafford, Ted | Sr. Manager | 17.1 | 256.5 | $4,386.15 |
| Strahle, Robert | Sr. Manager | 19.70 | $513 | $10,106.10 |
| McGonigle, David | Manager | 94.80 | $473 | $44,840.40 |
| Cooper, Carla | Sr. Consultant | 32.70 | $350 | $11,445.00 |
| Letts, Joshua | Sr. Consultant | 4.10 | $340 | $1,394.00 |
| Sakuma, Takeru | Sr. Consultant | 20.60 | $406 | $8,363.60 |
| Hommen, Kelly | Consultant | 8.50 | $340 | $2,890.00 |
| Letts, Joshua | Consultant | 109.30 | $340 | $37,162.00 |
| **Total Fees** | | **608.10** | | **$287,130.35** |

**Average Billing Rate: $472.17**

2

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period of March 29, 2017 through July 31, 2017

| Project Categories | Total Hours | Total Fees |
|---|---:|---:|
| Accounting Consultative Services | 42.80 | $23,290.80 |
| Dispute Consulting | 13.20 | $7,814.40 |
| Firm Retention | 6.00 | $2,838.00 |
| Litigation | 412.50 | $194,114.20 |
| Non-Working Travel | 32.10 | $8,826.15 |
| Preparation of Fee Applications | 48.90 | $19,107.60 |
| Project Bluefin - Post Closing | 47.60 | $28,179.20 |
| Tax Consultative Services | 5.00 | $2,960.00 |
| **Total Fees** | **608.10** | **$287,130.35** |

**CUMULATIVE EXPENSE SUMMARY**
For the Period of March 29, 2017 through July 31, 2017

| Description | Amount |
|---|---:|
| Airfare | $6,502.01 |
| Ground Transportation | $3,013.12 |
| Hotel | $2,189.58 |
| Internet Access while Traveling | $16.00 |
| Meals | $558.74 |
| Telephone, Conference | $10.63 |
| **Grand Total** | **$12,290.08** |

Deloitte Financial Advisory Services LLP
555 12th Street NW Suite 400
Washington, DC  20004-1207
Telephone:  202.220.2120
Facsimile:  855.405.2590
Steven Stanton

*Financial Advisory Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------- |

In re:                                                         |
                                                               | Chapter 11
                                                               |
WESTINGHOUSE ELECTRIC COMPANY                                  |
LLC, *et al.*,[1]                                              | Case No. 17-10751 (MEW)
                              Debtors.                         |
                                                               | (Jointly Administered)
                                                               |
-------------------------------------------------------------- |

**FIRST INTERIM FEE APPLICATION OF DELOITTE FINANCIAL ADVISORY**
**SERVICES LLP FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISORY**
**SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD**
**FROM MARCH 29, 2017 THROUGH JULY 31, 2017**

Deloitte Financial Advisory Services LLP ("Deloitte FAS" or the "Applicant"), Financial

Advisory Services Provider to the above-captioned debtors and debtors-in-possession (collectively,

the "Debtors") in these chapter 11 cases, hereby seeks allowance of compensation and

reimbursement of expenses pursuant to sections 330 and 331 of title 11 of the United States Code

(the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), and rule 2016-1 of the Local Rules of the United States Bankruptcy Court

for the Southern District of New York (the "Local Rules"), for the period commencing March 29,

2017 through and including July 31, 2017 (the "Application Period").  In support of this fee

application (the "Application"), Deloitte FAS respectfully represents as follows:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are:  Westinghouse Electric Company LLC (0933), CE Nuclear Power International, Inc. (8833), Fauske and Associates LLC (8538), Field Services, LLC (2550), Nuclear Technology Solutions LLC (1921), PaR Nuclear Holding Co., Inc. (7944), PaR Nuclear, Inc. (6586), PCI Energy Services LLC (9100), Shaw Global Services, LLC (0436), Shaw Nuclear Services, Inc. (6250), Stone & Webster Asia Inc. (1348), Stone & Webster Construction Inc. (1673), Stone & Webster International Inc. (1586), Stone & Webster Services LLC (5448), Toshiba Nuclear Energy Holdings (UK) Limited (N/A), TSB Nuclear Energy Services Inc. (2348), WEC Carolina Energy Solutions, Inc. (8735), WEC Carolina Energy Solutions, LLC (2002), WEC Engineering Services Inc. (6759), WEC Equipment & Machining Solutions, LLC (3135), WEC Specialty LLC (N/A), WEC Welding and Machining, LLC (8771), WECTEC Contractors Inc. (4168), WECTEC Global Project Services Inc. (8572), WECTEC LLC (6222), WECTEC Staffing Services LLC (4135), Westinghouse Energy Systems LLC (0328), Westinghouse Industry Products International Company LLC (3909), Westinghouse International Technology LLC (N/A), and Westinghouse Technology Licensing Company LLC (5961).  The Debtors' principal offices are located at 1000 Westinghouse Drive, Cranberry Township, Pennsylvania 16066.

## JURISDICTION

1.     The Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.     The statutory predicates for the relief requested herein are: (i) sections 330 and 331 of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; (iii) rule 2016-1 of the Local Rules; and (iv) the Compensation Order (as defined below).  This Application has been prepared in accordance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, effective as of February 5, 2013 (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective January 30, 1996 (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines").  Pursuant to the Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit C.

## BACKGROUND

### A.  General Background

3.     On March 29, 2017 (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee, examiner, or statutory committee of creditors has been appoint in these chapter 11 cases.

4.     The Debtors' cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).

**B.  Interim Compensation and the Retention of DTBA**

5.      On May 24, 2017, the Court entered the *Order Pursuant to 11 U.S.C. §§ 105(a), 330, 331, Fed. R. Bankr. P. 2016, and Local Rule 2016-1 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 544] (the "Compensation Order").  Pursuant to the terms of the Compensation Order, retained professionals are authorized, among other things, to submit monthly invoices to the Debtors, attorneys for the Debtors, attorneys for the DIP Lenders, attorneys for the statutory unsecured claimholders' committee,  and the United States Trustee (collectively, the "Notice Parties").

6.      On August 11, 2017, the Debtors filed the *Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328, Fed. R. Bankr. P. 2014(a) and 2016, and Local Rules 2014-1 and 2016-1 for Authority to Employ and Retain Deloitte Financial Advisory Services LLP as Financial Advisory Services Provider to the Debtors Nunc Pro Tunc to the Petition Date* [Docket No. 1129] (the "Retention Application").

7.      On September 5, 2017, the Court approved the Retention Application and Deloitte FAS's retention as financial advisory services provider to the Debtors *nunc pro tunc* to the Petition Date [Docket No. 1299] (the "Retention Order").

## PRIOR FEE STATEMENTS FILED

8.      On September 8, 2017, Deloitte FAS filed its first monthly fee statement for interim allowance and payment of compensation in the amount of $212,481.70 and reimbursement of expenses in the amount of $8,073.53 for the period from March 29, 2017 through June 30, 2017 [Docket No. 1333] (the "First Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees and 100% of expenses for the First Monthly Statement Period.

9.      On September 14, 2017, Deloitte FAS filed its second monthly fee statement for interim allowance and payment of compensation in the amount of $74,648.65 and reimbursement of expenses in the amount of $4,216.55 for the period from July 1, 2017 through July 31, 2017 [Docket No. 1362] (the "Second Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees and 100% of expenses for the Second Monthly Statement Period.

## RELIEF REQUESTED

10.     By this Application and pursuant to the terms and conditions set forth in the Engagement Letter (as defined in the Retention Application), Deloitte FAS requests compensation of 100% of its total fees in the amount of $287,130.35 during the Application Period.  Deloitte FAS also seeks reimbursement of its actual and necessary expenses incurred during the Application Period in the amount of $12,290.08, for a total requested compensation of fees and expenses of $299,420.43.   Deloitte FAS submits this Application in accordance with the Compensation Order and the Retention Order.   All services for which Deloitte FAS requests compensation were performed for, or on behalf of, the Debtors.

## BASIS FOR RELIEF

11.     This Application is the first interim fee application submitted by Deloitte FAS in these cases.  By this Application, Deloitte FAS requests the approval of fees in the amount of $287,130.35 incurred during the Application Period.  The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Debtors.  These records are maintained in the ordinary course of the Applicant's business.  A detailed statement of hours spent rendering professional services to the Debtors, in support of Deloitte FAS's request of compensation for fees incurred during the Application Period, is attached hereto as Exhibit A.  Exhibit A (i) identifies the professionals and paraprofessionals that rendered services in each project category; and (ii) describes each service such professional or paraprofessional performed.

12.     Deloitte FAS also maintains computerized records of all expenses incurred in connection with the performance of professional services.  By this Application, Deloitte FAS also seeks expense reimbursement of $12,290.08.   A summary of actual and necessary expenses incurred by Deloitte FAS is attached hereto as Exhibit B.  Deloitte FAS does not charge for photocopying, out-going facsimile transmissions, or long distance telephone calls on faxes.  Deloitte FAS customarily charges for conference call expenses.

4

13.     The monthly statements submitted by the Applicant for the First Monthly Statement Period and the Second Monthly Statement Period are subject to a 20% holdback as provided for in the Compensation Order.  The aggregate amount of the Applicant's holdback during the Application Period is $57,426.07.  Deloitte FAS respectfully requests, in connection with the relief requested herein, that the Court allow this holdback amount on an interim basis pursuant to sections 330 and 331 of the Bankruptcy Code and authorize the Debtors to satisfy such amounts.

14.     No agreement or understanding exists between Deloitte FAS and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

<u>**DECRIPTION OF SERVICES RENDERED**</u>

15.     Deloitte FAS served or advised the Debtors in the following areas throughout the Application Period.  Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Application Period are also provided in the attached Exhibits.

<u>**Accounting Consultative Services**</u>

**Hours 42.80, Amount $23,290.80**

- During the Application Period, Deloitte FAS advised the Debtors regarding accounting matters in connection with the purchase of Stone & Webster.

<u>**Dispute Consulting**</u>

**Hours 13.20, Amount $7,814.40**

- During the Application Period, Deloitte FAS advised the Debtors in analyzing accounting, financial and construction cost information in connection with a dispute with Chicago Bridge & Iron related to its sale of Stone & Webster to the Debtors.

**Firm Retention**

**Hours 6.0, Amount $2,838.00**

- During the Application Period, Deloitte FAS incurred time analyzing the pre-petition fees and expenses incurred by the Debtors and Deloitte FAS's employment retention procedures, and preparing Deloitte FAS's employment application and declaration in support thereof.

**Litigation**

**Hours 412.50, Amount $194,114.20**

- During the Application Period, Deloitte FAS advised the Debtors in analyzing financial information and other data in connection with the purchase price adjustment between Westinghouse Electric Company and Chicago Bridge & Iron related to the acquisition of outstanding equity interest of CB&I Stone & Webster Inc.

**Project Bluefin – Post Closing**

**Hours 47.60, Amount $28,179.20**

- During the Application Period, Deloitte FAS advised Debtors in connection with post-closing accounting for the purchase of Stone & Webster.

**Tax Consultative Services**

**Hours 5.00, Amount $2,960.00**

- During the Application Period, Deloitte FAS advised Debtors in connection with tax matters related to the purchase of Stone & Webster.

**Preparation of Fee Applications**

**Hours 48.90, Amount $19,107.60**

- During the Application Period, Deloitte FAS professionals analyzed the time charged by both professional level and category and prepared the monthly fee statements, in accordance with the Compensation Order.

**Non-Working Travel**

**Hours 32.10, Amount $8,826.15**

- During the Application Period, Deloitte FAS professionals traveled from their respective residences to Dallas, TX to attend meetings with the Debtors.[2]

## ALLOWANCE OF COMPENSATION AND
## ACTUAL AND NECESSARY EXPENSES

### A. Compensation Sought

16.     Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte FAS requests that it be allowed, on an interim basis, compensation for the professional services rendered during the Application Period in the sum of $287,130.35.

17.     During the Application Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $472.17.  The fees charged by Deloitte FAS in these cases are billed in accordance with its existing billing structure and procedures in effect during the Application Period.

18.     Deloitte FAS respectfully submits that the professional services rendered by Deloitte FAS on behalf of the Debtors during the Application Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

### B. Reimbursement of Actual and Necessary Expenses Incurred by DTBA

19.     As set forth in Exhibit B attached hereto, Deloitte FAS has disbursed, and requests reimbursement for, a total of $12,290.08 in expenses on behalf of the Debtors in providing professional services during the Application Period, which represents actual, necessary expenses incurred in the rendition of professional services in these cases.

---

[2]  For each professional incurring non-working travel time, Deloitte FAS charged at half of that professional's applicable billing rate. Hours captured by this category are limited to non-working travel time and are therefore not duplicative of time charged in any other category. Travel time is computed from the time the individual leaves the location from which he or she departs until arrival at the designated location.

20.    Deloitte FAS believes that the actual expenses incurred in providing professional services during the Application Period were necessary, reasonable and justified under the circumstances to serve the needs of the Debtors in these cases.

**DTBA'S REQUESTED FEES AND REIMBURSEMENT OF EXPENSES SHOULD BE ALLOWED BY THIS COURT**

21.    Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

22.    In the instant case, Deloitte FAS respectfully submits that the services for which it seeks compensation in this Application Period were necessary for and beneficial to the Debtors and were performed economically, effectively, and efficiently.  Deloitte FAS further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors and all parties-in-interest.  Further, in accordance with the factors

enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.  Accordingly, the approval of the compensation and expense reimbursement sought herein is warranted.

## <u>CERTIFICATE OF COMPLIANCE AND WAIVER</u>

23.    Finally, as set forth in <u>Exhibit C</u> attached hereto, the undersigned representative of Deloitte FAS certifies that Deloitte FAS has reviewed the requirements of rule 2016-1 of the Local Rules and that the Application substantially complies with that Local Rule.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte FAS believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte FAS respectfully requests that the Court enter an order: (i) granting the allowance, on an interim basis, of compensation for professional services rendered to the Committee during the Application Period in the amount of $287,130.35, which represents 100% of the total compensation for professional services rendered during the Application Period; (ii) granting the reimbursement, on an interim basis, of $12,290.08 of the actual and necessary costs and expenses incurred by Deloitte FAS in these cases during the Application Period; (iii) authorizing and directing the Debtors to pay all the 20% of compensation held back in connection with the monthly invoices; and (iv) granting such other relief as may be just and proper.

Dated: September 14, 2017
Washington, DC

Respectfully submitted,

DELOITTE FINANCIAL ADVISORY
SERVICES LLP

Steven Stanton
Managing Director
555 12th Street NW Ste 400
Washington, DC  20004-1207
Telephone:  202.220.2120
Facsimile:  855.405.2590

# EXHIBIT A

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Accounting Consultative Services* | | | | |
| 03/29/2017 | | | | |
| Minars, Scott | Researched accounting issues pertaining to bankruptcy reporting issues | $592.00 | 1.4 | $828.80 |
| Minars, Scott | Discussed status of WEC bankruptcy and other ancillary accounting issues on a call with T. Baird (WEC). | $592.00 | 0.8 | $473.60 |
| 03/30/2017 | | | | |
| Minars, Scott | Discussed accounting issues pertaining to bankruptcy reporting with T. Sasso (Deloitte) | $592.00 | 0.3 | $177.60 |
| Sasso, Anthony | Discussed accounting issues pertaining to bankruptcy reporting with S. Minars (Deloitte) | $592.00 | 0.3 | $177.60 |
| 03/31/2017 | | | | |
| McGonigle, David | Meeting with T. Sasso, S. Minars (Deloitte) and C. Weber (WEC) to discuss current status of bankruptcy process as it relates to financial reporting and walked through financial reporting requirements for accounting for bankruptcy | $473.00 | 0.9 | $425.70 |
| Minars, Scott | Meeting with T. Sasso, D. McGonigle (Deloitte) and C. Weber (WEC) to discuss current status of bankruptcy process as it relates to financial reporting and walked through financial reporting requirements for accounting for bankruptcy | $592.00 | 0.9 | $532.80 |
| Minars, Scott | Researched bankruptcy related accounting issues pertaining to WEC. | $592.00 | 0.2 | $118.40 |
| Sasso, Anthony | Meeting with D. McGonigle, S. Minars (Deloitte) and C. Weber (WEC) to discuss current status of bankruptcy process as it relates to financial reporting and walked through financial reporting requirements for accounting for bankruptcy | $592.00 | 0.9 | $532.80 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Accounting Consultative Services_** | | | | |
| 04/18/2017 | | | | |
| Minars, Scott | Discussion with T. Baird (WEC) regarding Sarbanes Oxley implementation work | $592.00 | 1.5 | $888.00 |
| 04/20/2017 | | | | |
| Minars, Scott | Follow-up discussion with T. Baird (WEC) regarding SOX implementation work | $592.00 | 0.5 | $296.00 |
| 04/21/2017 | | | | |
| Minars, Scott | Call with T. Baird (WEC) to discuss Independent Auditors ("IA") process going-forward | $592.00 | 0.5 | $296.00 |
| Subtotal for Accounting Consultative Services: | | | 8.2 | $4,747.30 |
| **_Litigation_** | | | | |
| 03/29/2017 | | | | |
| Cohen, Mark | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.6 | $355.20 |
| Hommen, Kelly | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and M. Cohen (Deloitte). | $340.00 | 0.6 | $204.00 |
| Johnston, Josh | Meeting to discuss project status and dispute procedures with M. Cohen, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.6 | $355.20 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.9 | $986.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents based on current day's analysis for review. | $340.00 | 1.1 | $374.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 03/29/2017 | | | | |
| Letts, Joshua | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, M. Cohen and K. Hommen (Deloitte). | $340.00 | 0.6 | $204.00 |
| Letts, Joshua | Updated template for documentation of discovery requests | $340.00 | 2.1 | $714.00 |
| McGonigle, David | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, M. Cohen, R. Strahle, J. Letts and K. Hommen (Deloitte). | $473.00 | 0.6 | $283.80 |
| Minars, Scott | Meeting to discuss project status and dispute procedures with J. Johnston, R. Strahle, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.6 | $355.20 |
| Stafford, Ted | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.6 | $307.80 |
| Strahle, Robert | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.6 | $307.80 |
| 03/30/2017 | | | | |
| Cohen, Mark | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, J. Letts, R. Strahle, T. Stafford and D. McGonigle (Deloitte). | $592.00 | 0.3 | $177.60 |
| Johnston, Josh | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, M. Cohen, R. Strahle, T. Stafford and D. McGonigle (Deloitte). | $592.00 | 0.3 | $177.60 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 03/30/2017 | | | | |
| Letts, Joshua | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, R. Strahle, T. Stafford and D. McGonigle (Deloitte). | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.8 | $952.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents based on current day's analysis for review. | $340.00 | 1.2 | $408.00 |
| Letts, Joshua | Meeting to discuss discovery review progress and next steps with D. McGonigle (Deloitte). | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Organized pertinent discovery documents to date to facilitate review | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Continued to organized pertinent discovery documents to date to facilitate review | $340.00 | 1.0 | $340.00 |
| McGonigle, David | Updated discovery timeline calendar | $473.00 | 0.2 | $94.60 |
| McGonigle, David | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, J. Letts, R. Strahle, T. Stafford and M. Cohen (Deloitte). | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Meeting to discuss discovery review progress and next steps with J. Letts (Deloitte). | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with M. Cohen, J. Johnston, J. Letts, R. Strahle, T. Stafford and D. McGonigle (Deloitte). | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, J. Letts, R. Strahle and D. McGonigle (Deloitte). | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Performed review of email discovery analysis. | $513.00 | 0.4 | $205.20 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

**03/30/2017**

| | | | | |
|------|-------------|------|-------|------|
| Strahle, Robert | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, J. Letts, T. Stafford and D. McGonigle (Deloitte). | $513.00 | 0.3 | $153.90 |

**03/31/2017**

| | | | | |
|------|-------------|------|-------|------|
| Letts, Joshua | Meeting to discuss status update on discovery review progress and timeline with D. McGonigle (Deloitte). | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Meeting to discuss status of discovery review with T. Stafford and D. McGonigle (Deloitte) | $340.00 | 0.5 | $170.00 |
| Letts, Joshua | Drafted privilege log to facilitate attorney-review of discovery documents | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Continued to draft privilege log to facilitate attorney-review of discovery documents | $340.00 | 0.9 | $306.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.9 | $986.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents based on current day's analysis for review. | $340.00 | 1.0 | $340.00 |
| McGonigle, David | Meeting to discuss status update on discovery review progress and timeline with J. Letts (Deloitte). | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Meeting to discuss status of discovery review with T. Stafford and J. Letts (Deloitte) | $473.00 | 0.5 | $236.50 |
| Stafford, Ted | Drafting of expert report related to disputed items. | $513.00 | 2.9 | $1,487.70 |
| Stafford, Ted | Meeting to discuss status of discovery review with D. McGonigle and J. Letts (Deloitte) | $513.00 | 0.5 | $256.50 |

**04/01/2017**

| | | | | |
|------|-------------|------|-------|------|
| Letts, Joshua | Drafted privilege log related to discovery requests | $340.00 | 0.5 | $170.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/02/2017 | | | | |
| Letts, Joshua | Created log of responsive items related to discovery process for counsel | $340.00 | 0.5 | $170.00 |
| Stafford, Ted | Reviewed the expert report related to disputed items. | $513.00 | 1.5 | $769.50 |
| Stafford, Ted | Updated the draft of the expert report related to disputed items. | $513.00 | 2.7 | $1,385.10 |
| 04/03/2017 | | | | |
| Hommen, Kelly | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $340.00 | 0.4 | $136.00 |
| Johnston, Josh | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $592.00 | 0.4 | $236.80 |
| Letts, Joshua | Created log of responsive items related to discovery process for Foley | $340.00 | 2.4 | $816.00 |
| McGonigle, David | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Discussed discovery review process with T. Stafford (Deloitte), D. Heffer and S. Madava (Foley) | $473.00 | 0.4 | $189.20 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

**04/03/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Minars, Scott | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Review of email production of items pertinent for discovery | $513.00 | 1.9 | $974.70 |
| Stafford, Ted | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Review of email production of items pertinent for discovery | $513.00 | 1.7 | $872.10 |
| Stafford, Ted | Discussed discovery review process with D. McGonigle (Deloitte), D. Heffer and S. Madava (Foley) | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Review of email production of items pertinent for discovery | $513.00 | 2.6 | $1,333.80 |
| Strahle, Robert | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $513.00 | 0.4 | $205.20 |

**04/04/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Cohen, Mark | Call with Marcum, LLP to discuss the current dispute schedule and potential timing of deliverables going forward | $592.00 | 0.4 | $236.80 |
| Letts, Joshua | Created log of responsive items related to discovery process for Foley | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Reviewed log of responsive items related to discovery process | $340.00 | 0.3 | $102.00 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/04/2017 | | | | |
| Letts, Joshua | Pursuant to discovery determination by independent auditor, reviewed emails related to discovery request 7.b | $340.00 | 0.6 | $204.00 |
| Letts, Joshua | Updated discovery log with Deloitte professionals pursuant to D. Heffer and Y. Aronoff (Foley) comments | $340.00 | 0.9 | $306.00 |
| Stafford, Ted | Reviewed documents related to discovery requests pursuant to discovery determination by independent auditor | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Review of email production of items pertinent for discovery | $513.00 | 0.4 | $205.20 |
| 04/05/2017 | | | | |
| Cohen, Mark | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.5 | $296.00 |
| Hommen, Kelly | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and M. Cohen (Deloitte). | $340.00 | 0.5 | $170.00 |
| Johnston, Josh | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with M. Cohen, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.5 | $296.00 |
| Letts, Joshua | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, M. Cohen and K. Hommen (Deloitte). | $340.00 | 0.5 | $170.00 |
| Letts, Joshua | Updated responsive documents log related to discovery for Foley | $340.00 | 2.1 | $714.00 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Litigation* | | | | |
| 04/05/2017 | | | | |
| Letts, Joshua | Call with T. Stafford (Deloitte) to discuss the impact of the bankruptcy on scheduling and workload (i.e. what to focus on going forward) | $340.00 | 0.9 | $306.00 |
| McGonigle, David | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, M. Cohen, R. Strahle, J. Letts and K. Hommen (Deloitte). | $473.00 | 0.5 | $236.50 |
| Minars, Scott | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, R. Strahle, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.5 | $296.00 |
| Sakuma, Takeru | Reviewed discovery requests to assist in identifying pertinent items | $406.00 | 2.0 | $812.00 |
| Stafford, Ted | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Call with J. Letts (Deloitte) to discuss the impact of the bankruptcy on scheduling and workload (i.e. what to focus on going forward) | $513.00 | 0.9 | $461.70 |
| Strahle, Robert | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.5 | $256.50 |
| 04/06/2017 | | | | |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 1.0 | $340.00 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/06/2017 | | | | |
| Letts, Joshua | Continued to review a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.5 | $850.00 |
| Stafford, Ted | Continue to review of email production of items pertinent for discovery | $513.00 | 0.7 | $359.10 |
| Stafford, Ted | Planned schedule of discovery review process. | $513.00 | 0.3 | $153.90 |
| 04/07/2017 | | | | |
| Letts, Joshua | Reviewed identified responsive documents to prepare for call with Y. Aronoff (Foley) | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Further review of a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.9 | $986.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 1.5 | $510.00 |
| Letts, Joshua | Continued review of a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.3 | $782.00 |
| Sakuma, Takeru | Reviewed database of Japanese emails within Relativity database relating to discovery proceeding pursuant to Independent Auditor's ruling. | $406.00 | 0.5 | $203.00 |
| Stafford, Ted | Review of arbitration discovery production. | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Review of production log for discovery process | $513.00 | 0.6 | $307.80 |
| 04/10/2017 | | | | |
| Cohen, Mark | Meeting regarding status update on bankruptcy proceedings and discovery items with S. Minars, T. Stafford, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Meeting regarding status update on bankruptcy proceedings and discovery items with S. Minars, T. Stafford, J. Letts and M. Cohen (Deloitte). | $340.00 | 0.1 | $34.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/10/2017 | | | | |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents based on current day's analysis for review. | $340.00 | 1.0 | $340.00 |
| Letts, Joshua | Meeting regarding status update on bankruptcy proceedings and discovery items with S. Minars, T. Stafford, K. Hommen and M. Cohen (Deloitte). | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Reviewed Relativity review process to assess open discovery items remaining | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.2 | $748.00 |
| Minars, Scott | Meeting regarding status update on bankruptcy proceedings and discovery items with M. Cohen, T. Stafford, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.1 | $59.20 |
| Stafford, Ted | Meeting regarding status update on bankruptcy proceedings and discovery items with S. Minars, K. Hommen, J. Letts and M. Cohen (Deloitte). | $513.00 | 0.1 | $51.30 |
| Stafford, Ted | Review of arbitration related discovery production. | $513.00 | 1.0 | $513.00 |
| 04/11/2017 | | | | |
| Cohen, Mark | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J, Johnson, S. Minars and T. Stafford (Deloitte). | $592.00 | 0.3 | $177.60 |
| Johnston, Josh | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with S. Minars, M. Cohen and T. Stafford (Deloitte). | $592.00 | 0.3 | $177.60 |
| Letts, Joshua | Drafted responses to Y. Aronoff and D. Heffer (Foley) regarding questions pertaining to discovery review process | $340.00 | 1.0 | $340.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Litigation* | | | | |
| 04/11/2017 | | | | |
| Letts, Joshua | Drafted summary of discovery review items still remaining | $340.00 | 0.5 | $170.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 1.9 | $646.00 |
| Letts, Joshua | Conitnued to review a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.1 | $714.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 1.9 | $646.00 |
| Minars, Scott | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J, Johnson, M. Cohen and T. Stafford (Deloitte). | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J, Johnson, S. Minars and M. Cohen (Deloitte). | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Review of arbitration discovery production with Y. Aronoff (Foley) | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Review of arbitration related discovery production. | $513.00 | 1.0 | $513.00 |
| 04/12/2017 | | | | |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 1.3 | $442.00 |
| Letts, Joshua | Continued to review a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.9 | $986.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 1.4 | $476.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on day's analysis | $340.00 | 2.0 | $680.00 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/12/2017 | | | | |
| Sakuma, Takeru | Translated into Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 1.8 | $730.80 |
| Sakuma, Takeru | Continued to translate Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.6 | $1,055.60 |
| Sakuma, Takeru | Summarized pertinent Japanese emails for the discovery requests | $406.00 | 0.6 | $243.60 |
| Stafford, Ted | Review of arbitration related discovery production. | $513.00 | 1.5 | $769.50 |
| 04/13/2017 | | | | |
| Cohen, Mark | Call with C. Daigle (Marsh Risk Consulting) regarding status of bankruptcy, court proceeding and independent auditor process. | $592.00 | 0.2 | $118.40 |
| Letts, Joshua | Meeting with D. McGonigle (Deloitte) to discuss external change order (ECO) selections for the estimated at completion (EAC) Revenue exhibit | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Reviewed current EAC revenue exhibit | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Updated EAC revenue exhibit | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Updated documentation for external change order (ECO) selections | $340.00 | 1.5 | $510.00 |
| Letts, Joshua | Reviewed identified Japanese documents from T. Sakuma (Deloitte) | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Meeting with J. Letts (Deloitte) to discuss external change order (ECO) selections and other items related to the EAC Revenue exhibit | $473.00 | 0.3 | $141.90 |
| Sakuma, Takeru | Translated into Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.5 | $1,015.00 |
| Sakuma, Takeru | Continued to translate Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 0.9 | $365.40 |
| Stafford, Ted | Review of arbitration related discovery production. | $513.00 | 0.2 | $102.60 |

13

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/14/2017 | | | | |
| Letts, Joshua | Reviewed a portion of the total email population pertaining to discovery requests | $340.00 | 0.4 | $136.00 |
| Sakuma, Takeru | Translated Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.7 | $1,096.20 |
| Sakuma, Takeru | Continued to translate Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.2 | $893.20 |
| Sakuma, Takeru | Summarized pertinent Japanese emails for the discovery requests | $406.00 | 1.1 | $446.60 |
| 04/17/2017 | | | | |
| Cohen, Mark | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $592.00 | 0.3 | $177.60 |
| Hommen, Kelly | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, T. Stafford, R. Strahle, D. McGonigle and M. Cohen (Deloitte). | $340.00 | 0.3 | $102.00 |
| Johnston, Josh | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, M. Cohen, J. Letts, S. Minars, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $592.00 | 0.3 | $177.60 |
| Letts, Joshua | Reviewed Japanese translation of discovery requests identified as pertinent | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Compared human vs machine translation of foreign documents pursuant to discovery request | $340.00 | 1.9 | $646.00 |
| Letts, Joshua | Reviewed a portion of the total email population pertaining to discovery requests | $340.00 | 2.8 | $952.00 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

04/17/2017

| | | | | |
|------|-------------|------|-------|------|
| Letts, Joshua | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, M. Cohen, S. Minars, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, T. Stafford, M. Cohen, R. Strahle and K. Hommen (Deloitte). | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, r. Strahle, T. Stafford, M. Cohen, D. McGonigle and K. Hommen (Deloitte). | $592.00 | 0.3 | $177.60 |
| Sakuma, Takeru | Translated Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.5 | $1,015.00 |
| Sakuma, Takeru | Summarized pertinent Japanese emails for the discovery requests | $406.00 | 0.6 | $243.60 |
| Stafford, Ted | Performed review of electronic document production for arbitration. | $513.00 | 2.7 | $1,385.10 |
| Stafford, Ted | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, M. Cohen, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $513.00 | 0.3 | $153.90 |
| Strahle, Robert | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, T. Stafford, M. Cohen, D. McGonigle and K. Hommen (Deloitte). | $513.00 | 0.3 | $153.90 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/18/2017 | | | | |
| Cohen, Mark | Meeting to discuss the stay associated with the bankruptcy, its impact on the independent auditor process and status of discovery with T. Stafford, J Johnston, M. Cohen (Deloitte), T. Baird, D. Mura (WEC) and D. Heffer (Foley). | $592.00 | 0.3 | $177.60 |
| Johnston, Josh | Meeting to discuss the stay associated with the bankruptcy, its impact on the independent auditor process and status of discovery with T. Stafford, J Johnston, M. Cohen (Deloitte), T. Baird, D. Mura (WEC )and, D. Heffer (Foley). | $592.00 | 0.3 | $177.60 |
| McGonigle, David | Performed review of electronic discovery review process for D. Heffer (Foley). | $473.00 | 0.4 | $189.20 |
| Stafford, Ted | Performed review of electronic discovery production for arbitration. | $513.00 | 0.8 | $410.40 |
| Stafford, Ted | Continued to perform review of electronic discovery production for arbitration. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Meeting to discuss the stay associated with the bankruptcy, its impact on the independent auditor process and status of discovery with T. Stafford, J Johnston, M. Cohen (Deloitte), T. Baird, D. Mura (WEC), D. Heffer (Foley). | $513.00 | 0.3 | $153.90 |
| 04/19/2017 | | | | |
| Letts, Joshua | Meeting with D. McGonigle (Deloitte) to discuss status of discovery review and project timeline going forward. | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.8 | $952.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 0.9 | $306.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Litigation* | | | | |
| 04/19/2017 | | | | |
| Letts, Joshua | Continued to review a portion of the total population of emails pursuant to discovery requests | $340.00 | 0.4 | $136.00 |
| McGonigle, David | Meeting with J. Letts (Deloitte) to discuss status of discovery review and project timeline going forward. | $473.00 | 0.4 | $189.20 |
| Stafford, Ted | Performed review of electronic discovery production for arbitration. | $513.00 | 0.4 | $205.20 |
| 04/20/2017 | | | | |
| Cohen, Mark | Internal meeting with J. Johnston, S. Minars, R. Strahle, D. McGonigle and T. Stafford (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $592.00 | 0.3 | $177.60 |
| Johnston, Josh | Internal meeting with M. Cohen, S. Minars, D. McGonigle, R. Strahle and T. Stafford (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $592.00 | 0.3 | $177.60 |
| McGonigle, David | Internal meeting with J. Johnston, S. Minars, R. Strahle, M. T. Stafford and M. Cohen (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Internal meeting with J. Johnston, T. Stafford, R. Strahle, D. McGonigle and M. Cohen (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $592.00 | 0.3 | $177.60 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/20/2017 | | | | |
| Stafford, Ted | Internal meeting with J. Johnston, S. Minars, R. Strahle, D. McGonigle and M. Cohen (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $513.00 | 0.3 | $153.90 |
| Strahle, Robert | Internal meeting with J. Johnston, S. Minars, M. Cohen and T. Stafford (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $513.00 | 0.3 | $153.90 |
| 04/21/2017 | | | | |
| McGonigle, David | Updated organization and status of expert report on disputed items to facilitate transition. | $473.00 | 0.3 | $141.90 |
| Stafford, Ted | Drafted responses to vendor for tape recovery. | $513.00 | 0.5 | $256.50 |
| 04/24/2017 | | | | |
| Cohen, Mark | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, T. Stafford, R. Strahle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.4 | $236.80 |
| Hommen, Kelly | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle and J. Letts, (Deloitte). | $340.00 | 0.4 | $136.00 |
| Johnston, Josh | Meeting to discuss potential independent auditor replacements and go-forward strategy with S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.4 | $236.80 |
| Letts, Joshua | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle and K. Hommen (Deloitte). | $340.00 | 0.4 | $136.00 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

**04/24/2017**

| | | | | |
|------|-------------|------|-------|------|
| Letts, Joshua | Internal call with  D. McGonigle (Deloitte) to discuss case status and project timeline. | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Internal call with  J. Letts (Deloitte) to discuss case status and project timeline. | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, R. Strahle, M. Cohen, T. Stafford, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, M. Cohen, R. Strahle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.4 | $205.20 |
| Strahle, Robert | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, M. Cohen, T. Stafford, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.4 | $205.20 |

**04/25/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cohen, Mark | Research potential Independent Auditor ("IA") candidates going forward | $592.00 | 0.6 | $355.20 |
| Stafford, Ted | Analysis of discovery records for arbitration proceeding. | $513.00 | 1.6 | $820.80 |

**04/26/2017**

| | | | | |
|------|-------------|------|-------|------|
| Hommen, Kelly | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, S. Minars, R. Strahle, D. McGonigle and J. Letts (Deloitte). | $340.00 | 0.2 | $68.00 |
| Johnston, Josh | Meeting to discuss project timeline and updates on the bankruptcy proceedings with S. Minars, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.2 | $118.40 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/26/2017 | | | | |
| Letts, Joshua | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, S. Minars, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, S. Minars, R. Strahle, J. Letts and K. Hommen (Deloitte). | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Collected electronic discovery details for arbitration. | $513.00 | 0.4 | $205.20 |
| Strahle, Robert | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, S. Minars, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.2 | $102.60 |
| 04/27/2017 | | | | |
| Stafford, Ted | Analysis of independent auditors options for arbitration. | $513.00 | 0.3 | $153.90 |
| 04/28/2017 | | | | |
| Cohen, Mark | Meeting to discuss Independent Auditor alternatives with S. Minars (Deloitte) | $592.00 | 0.5 | $296.00 |
| Cohen, Mark | Researched replacement independent auditor suggestions provided by Marcum | $592.00 | 0.5 | $296.00 |
| Letts, Joshua | Reviewed initial findings on potential independent auditors. | $340.00 | 0.6 | $204.00 |
| Letts, Joshua | Researched potential independent auditors that do not have conflicts | $340.00 | 2.8 | $952.00 |
| Letts, Joshua | Updated listing of potential independent auditors | $340.00 | 2.1 | $714.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Litigation_** | | | | |
| 04/28/2017 | | | | |
| Minars, Scott | Meeting to discuss Independent Auditor alternatives with M. Cohen (Deloitte) | $592.00 | 0.5 | $296.00 |
| Sakuma, Takeru | Summarized pertinent Japanese emails for the discovery requests | $406.00 | 0.6 | $243.60 |
| Stafford, Ted | Researched potential Independent Auditors for arbitration proceedings. | $513.00 | 1.3 | $666.90 |
| Subtotal for Litigation: | | | 173.5 | $71,089.60 |
| **_Non-Working Travel_** | | | | |
| 04/24/2017 | | | | |
| Sasso, Anthony | Travel from Newark to Pittsburgh for bankruptcy accounting training with WEC accounting personnel | $296.00 | 3.0 | $888.00 |
| 04/26/2017 | | | | |
| Sasso, Anthony | Travel from Pittsburgh to Newark - includes travel delay | $296.00 | 4.0 | $1,184.00 |
| Subtotal for Non-Working Travel: | | | 7.0 | $2,072.00 |
| **_Preparation of Fee Applications_** | | | | |
| 04/26/2017 | | | | |
| McGonigle, David | Compile and summarize Deloitte hours and fees since the bankruptcy filing. | $473.00 | 0.6 | $283.80 |
| Subtotal for Preparation of Fee Applications: | | | 0.6 | $283.80 |
| **_Project Bluefin - Post Closing_** | | | | |
| 03/29/2017 | | | | |
| Sasso, Anthony | Reviewed WEC's public bankruptcy filings | $592.00 | 1.0 | $592.00 |
| 03/31/2017 | | | | |
| Sasso, Anthony | Researched bankruptcy accounting issues pertaining to WEC | $592.00 | 0.1 | $59.20 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Project Bluefin - Post Closing*

**04/05/2017**

| | | | | |
|---|---|---|---|---|
| Minars, Scott | Researched issues related to bankruptcy that pertain to WEC. | $592.00 | 0.5 | $296.00 |

**04/06/2017**

| | | | | |
|---|---|---|---|---|
| Minars, Scott | Call with T. Sasso (Deloitte) regarding planning for training for WEC management | $592.00 | 1.0 | $592.00 |
| Sasso, Anthony | Call with S. Minars (Deloitte) regarding planning for training for WEC management | $592.00 | 1.0 | $592.00 |

**04/07/2017**

| | | | | |
|---|---|---|---|---|
| Sasso, Anthony | Developed training presentation to present to WEC personnel pertaining to bankruptcy financial reporting | $592.00 | 2.8 | $1,657.60 |
| Sasso, Anthony | Continued to develop training presentation to present to WEC personnel pertaining to bankruptcy financial reporting | $592.00 | 2.2 | $1,302.40 |

**04/12/2017**

| | | | | |
|---|---|---|---|---|
| Sasso, Anthony | Planning for bankruptcy training session to present to WEC's accounting personnel | $592.00 | 0.5 | $296.00 |

**04/17/2017**

| | | | | |
|---|---|---|---|---|
| Sasso, Anthony | Analyze internal controls related to Chapter 11 | $592.00 | 1.0 | $592.00 |

**04/19/2017**

| | | | | |
|---|---|---|---|---|
| Sasso, Anthony | Researched SOX related issues relevant to WEC | $592.00 | 1.5 | $888.00 |

**04/20/2017**

| | | | | |
|---|---|---|---|---|
| Sasso, Anthony | Research WEC to assess accounting issues that will pertain to the Company during bankruptcy | $592.00 | 1.2 | $710.40 |

**04/24/2017**

| | | | | |
|---|---|---|---|---|
| Sasso, Anthony | Conducted company research to assess percentage of completion bankruptcy impacts | $592.00 | 0.6 | $355.20 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Bluefin - Post Closing* | | | | |
| 04/24/2017 | | | | |
| Sasso, Anthony | Reviewed Company accounting memos regarding percentage of completion bankruptcy impacts | $592.00 | 2.1 | $1,243.20 |
| Sasso, Anthony | Accounting research to assess POC BK impacts | $592.00 | 0.3 | $177.60 |
| Sasso, Anthony | Prepare training decks to be presented to WEC's accounting personnel regarding bankruptcy accounting items pertaining to the WEC | $592.00 | 2.0 | $1,184.00 |
| 04/25/2017 | | | | |
| Minars, Scott | Participated in training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Continue to participated in training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Reviewed material for training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 2.0 | $1,184.00 |
| Sasso, Anthony | Prepare training decks to be presented to WEC's accounting personnel regarding bankruptcy accounting items pertaining to the WEC | $592.00 | 2.0 | $1,184.00 |
| Sasso, Anthony | Presented training session to WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| Sasso, Anthony | Continued to present training session to WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| 04/26/2017 | | | | |
| Minars, Scott | Participated in training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Continue to participate in training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 2.2 | $1,302.40 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Bluefin - Post Closing** | | | | |
| 04/26/2017 | | | | |
| Minars, Scott | Client meeting with D. Evankovich (WEC), G. Yauch (Deloitte) and T. Sasso (Deloitte) regarding bankruptcy proceedings and project timeline | $592.00 | 0.8 | $473.60 |
| Sasso, Anthony | Client meeting with D. Evankovich (WEC), G. Yauch (Deloitte) and S. Minars (Deloitte) regarding bankruptcy proceedings and project timeline | $592.00 | 0.8 | $473.60 |
| Sasso, Anthony | Presented training session to WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| Sasso, Anthony | Continued to present training session to WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 1.0 | $592.00 |
| 04/27/2017 | | | | |
| Minars, Scott | Research related to accounting matters for WEC bankruptcy | $592.00 | 1.0 | $592.00 |
| Sasso, Anthony | Reviewed T. Baird (WEC) comments to bankruptcy slides subsequent to bankruptcy filing | $592.00 | 1.0 | $592.00 |
| 04/28/2017 | | | | |
| Sasso, Anthony | Revised bankruptcy decks related to bankruptcy filing based on T. Baird (WEC) comments | $592.00 | 0.8 | $473.60 |
| Sasso, Anthony | Responded to T. Baird (WEC) regarding bankruptcy training deck comments | $592.00 | 0.2 | $118.40 |
| Subtotal for Project Bluefin - Post Closing: | | | 47.6 | $28,179.20 |
| **Tax Consultative Services** | | | | |
| 04/03/2017 | | | | |
| Collins, Bryan | Review of company's public bankruptcy filing in preparation of clients meeting related to bankruptcy tax issues. | $592.00 | 1.0 | $592.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Consultative Services* | | | | |
| 04/04/2017 | | | | |
| Collins, Bryan | Review current financial position and debt position to prepare for client meetings related to bankruptcy tax issues. | $592.00 | 0.9 | $532.80 |
| Collins, Bryan | Prepare materials for discussion with client regarding bankruptcy tax issues | $592.00 | 1.3 | $769.60 |
| Collins, Bryan | Prepare materials for discussion with client regarding planning a bankruptcy emergence transaction | $592.00 | 1.8 | $1,065.60 |
| Collins, Bryan | Meeting with S. Minars (Deloitte) regarding tax related bankruptcy issues | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Meeting with B. Collins (Deloitte) regarding tax related bankruptcy issues | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Review materials for tax related bankruptcy issues with client | $592.00 | 1.8 | $1,065.60 |
| Subtotal for Tax Consultative Services: | | | 12.8 | $7,577.60 |
| **Total** | | | **249.7** | **$113,949.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Cohen, Mark | $592.00 | 5.3 | $3,137.60 |
| Collins, Bryan | $592.00 | 8.0 | $4,736.00 |
| Johnston, Josh | $592.00 | 3.6 | $2,131.20 |
| Minars, Scott | $592.00 | 31.3 | $18,529.60 |
| Sasso, Anthony | $592.00 | 32.3 | $19,121.60 |
| Stafford, Ted | $513.00 | 35.9 | $18,416.70 |
| Strahle, Robert | $513.00 | 3.0 | $1,539.00 |
| McGonigle, David | $473.00 | 7.4 | $3,500.20 |
| Sakuma, Takeru | $406.00 | 20.6 | $8,363.60 |
| Hommen, Kelly | $340.00 | 2.5 | $850.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

### Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Letts, Joshua | $340.00 | 92.8 | $31,552.00 |
| Sasso, Anthony | $296.00 | 7.0 | $2,072.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Firm Retention** | | | | |
| 05/30/2017 | | | | |
| McGonigle, David | Preparation of pre-petition fee and expenses incurred per Deloitte's office of general counsel request for retention application | $473.00 | 2.9 | $1,371.70 |
| 05/31/2017 | | | | |
| McGonigle, David | Continued preparation of pre-petition fee and expenses incurred per Deloitte's office of general counsel request for retention application | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Composed email requesting any relationship with bankruptcy court personnel to S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, M. Cohen, J. Letts, K. Homment (all Deloitte). | $473.00 | 0.1 | $47.30 |
| McGonigle, David | Summarized responses to email from S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, M. Cohen, J. Letts, K. Homment (all Deloitte) requesting disclosure of any relationship with court personnel | $473.00 | 0.2 | $94.60 |
| Subtotal for Firm Retention: | | | 6.0 | $2,838.00 |
| **Litigation** | | | | |
| 05/01/2017 | | | | |
| Cohen, Mark | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.6 | $355.20 |
| Cohen, Mark | Review of list of potential firms and candidates to serve as Independent Auditor ('IA"), including  research Deloitte relationships with potential candidates. | $592.00 | 1.0 | $592.00 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/01/2017 | | | | |
| Hommen, Kelly | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $340.00 | 0.6 | $204.00 |
| Johnston, Josh | Discussed potential independent auditor candidates/firms and additional research to perform with S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.6 | $355.20 |
| Johnston, Josh | Research of Independent Auditor options for arbitration. | $592.00 | 1.8 | $1,065.60 |
| Letts, Joshua | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (all Deloitte). | $340.00 | 0.6 | $204.00 |
| Letts, Joshua | Updated summary of Tier 3 IA options | $340.00 | 2.3 | $782.00 |
| Letts, Joshua | Updated summary of Tier 5 IA options | $340.00 | 1.7 | $578.00 |
| Letts, Joshua | Researched potential IA candidates/firms for qualifications | $340.00 | 2.4 | $816.00 |
| Letts, Joshua | Researched publications by potential independent auditor candidates | $340.00 | 1.9 | $646.00 |
| McGonigle, David | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte). | $473.00 | 0.6 | $283.80 |
| McGonigle, David | Created template spreadsheet for list of potential Independent Auditors and Construction Experts | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Updated the listing of potential Tier 1 IA candidates | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Updated the listing of potential Tier 2 IA candidates | $473.00 | 1.9 | $898.70 |

2

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/01/2017 | | | | |
| McGonigle, David | Updated the listing of potential Tier 4 IA candidates | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Updated Listing of Potential Independent Auditors and Experts based on notes provided by T. Stafford (Deloitte) | $473.00 | 0.6 | $283.80 |
| Minars, Scott | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, M. Cohen, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $592.00 | 0.6 | $355.20 |
| Minars, Scott | Researche the preliminary listing of potential IA candidates | $592.00 | 1.8 | $1,065.60 |
| Stafford, Ted | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.6 | $307.80 |
| Stafford, Ted | Reviewed market research for independent auditors for arbitration proceeding. | $513.00 | 2.3 | $1,179.90 |
| Strahle, Robert | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.6 | $307.80 |
| 05/02/2017 | | | | |
| Cohen, Mark | Reviewed summary of potential Independent Auditors ("IA") | $592.00 | 0.8 | $473.60 |
| Cohen, Mark | Meeting with T. Baird (WEC), S. Minars, J. Johnston, T. Stafford and D. McGonigle (all Deloitte) to discuss potential Independent Auditors for the purchase price dispute. | $592.00 | 0.2 | $118.40 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/02/2017 | | | | |
| Johnston, Josh | Meeting with T. Baird (WEC), S. Minars, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss potential independent auditors for the purchase price dispute. | $592.00 | 0.2 | $118.40 |
| Letts, Joshua | Researched potential independent auditor candidates | $340.00 | 2.1 | $714.00 |
| McGonigle, David | Updated Listing of potential Independent auditors and experts based on S. Minars (Deloitte) notes. | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Updated Listing of Potential Independent Auditors and Experts to reflect additional candidates provided by D. Heffer (Foley) | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Discussed project timeline and updates on the bankruptcy proceedings with S. Minars (Deloitte) | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Meeting with T. Baird (WEC), S. Minars, J. Johnston, M. Cohen and T. Stafford (all Deloitte) to discuss potential independent auditors for the purchase price dispute. | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Reviewed the updated and expanded IA candidate listing and provided comments. | $592.00 | 1.2 | $710.40 |
| Minars, Scott | Discussed project timeline and updates on the bankruptcy proceedings with D. McGonigle (Deloitte) | $592.00 | 0.3 | $177.60 |
| Minars, Scott | Meeting with T. Baird (WEC), J. Johnston, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss potential independent auditors for the purchase price dispute. | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Reviewed market research for independent auditors for arbitration proceeding. | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Meeting with T. Baird (WEC), S. Minars, J. Johnston, M. Cohen and D. McGonigle (all Deloitte) to discuss potential independent auditors for the purchase price dispute. | $513.00 | 0.2 | $102.60 |

4

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/03/2017 | | | | |
| Hommen, Kelly | Meeting with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $340.00 | 0.3 | $102.00 |
| Johnston, Josh | Meeting with S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $592.00 | 0.3 | $177.60 |
| Letts, Joshua | Meeting with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Researched potential independent auditor candidates/firms | $340.00 | 1.6 | $544.00 |
| McGonigle, David | Draft email to the team summarizing potential firms to include as IA candidates | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Meeting with J. Johnston, S. Minars, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Meeting with J. Johnston, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Review of industry market data for arbitration. | $513.00 | 0.8 | $410.40 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/03/2017 | | | | |
| Stafford, Ted | Meeting with J. Johnston, S. Minars, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $513.00 | 0.3 | $153.90 |
| Strahle, Robert | Meeting with J. Johnston, S. Minars, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $513.00 | 0.3 | $153.90 |
| 05/04/2017 | | | | |
| Letts, Joshua | Researched potential Independent auditor candidates | $340.00 | 0.1 | $34.00 |
| Stafford, Ted | Review of industry market data for arbitration. | $513.00 | 0.7 | $359.10 |
| 05/05/2017 | | | | |
| McGonigle, David | Updated powerpoint summary of potential IA candidates going forward | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Updated list of parties in interest for additional resumes | $473.00 | 1.7 | $804.10 |
| Stafford, Ted | Review of industry market data related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 1.3 | $666.90 |
| 05/09/2017 | | | | |
| Cohen, Mark | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), J. Johnston, S. Minars, T. Stafford and D. McGonigle (all Deloitte) to discuss recent court proceedings and arbitration status | $592.00 | 0.5 | $296.00 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/09/2017 | | | | |
| Johnston, Josh | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), S. Minars, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss recent court proceedings and arbitration status | $592.00 | 0.5 | $296.00 |
| McGonigle, David | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), J. Johnston, S. Minars, M. Cohen and T. Stafford (all Deloitte) to discuss recent court proceedings and arbitration status | $473.00 | 0.5 | $236.50 |
| Minars, Scott | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), J. Johnston, M. Cohen and T. Stafford, D. McGonigle (all Deloitte) to discuss recent court proceedings and arbitration status | $592.00 | 0.5 | $296.00 |
| Stafford, Ted | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), J. Johnston, S. Minars, M. Cohen and D. McGonigle (all Deloitte) to discuss recent court proceedings and arbitration status | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Analysis of market data for arbitration related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 0.6 | $307.80 |
| 05/10/2017 | | | | |
| Johnston, Josh | Meeting to discuss progress in searching for a new independent auditor and potential project timeline moving forward with J. Johnston, and J. Letts (Deloitte). | $592.00 | 0.1 | $59.20 |
| Letts, Joshua | Meeting to discuss progress in searching for a new independent auditor and potential project timeline moving forward with J. Johnston, R. Strahle and, J. Letts (Deloitte). | $340.00 | 0.1 | $34.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

**05/12/2017**

| | | | | |
|------|-------------|------|-------|------|
| Stafford, Ted | Analysis of market data for arbitration related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 0.2 | $102.60 |

**05/15/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cohen, Mark | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $592.00 | 0.3 | $177.60 |
| Johnston, Josh | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $592.00 | 0.3 | $177.60 |
| Letts, Joshua | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle and D. McGonigle (all Deloitte). | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle and J. Letts (all Deloitte). | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $592.00 | 0.3 | $177.60 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/15/2017 | | | | |
| Stafford, Ted | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, S. Minars, M. Cohen, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $513.00 | 0.3 | $153.90 |
| 05/16/2017 | | | | |
| Cohen, Mark | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), J. Johnston, S. Minars, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.2 | $118.40 |
| Johnston, Josh | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), M. Cohen, S. Minars, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.2 | $118.40 |
| McGonigle, David | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), J. Johnston, M. Cohen, S. Minars and T. Stafford (all Deloitte) to discuss IA selection and arbitration status | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), J. Johnston, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), J. Johnston, M. Cohen, S. Minars and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $513.00 | 0.2 | $102.60 |
| 05/19/2017 | | | | |
| Minars, Scott | Reviewed the responses to the internal Deloitte parties-in-interest conflict checking. | $592.00 | 3.2 | $1,894.40 |
| Stafford, Ted | Analysis of market data for arbitration. | $513.00 | 0.2 | $102.60 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

05/22/2017

| | | | | |
|------|-------------|------|-------|------|
| Cohen, Mark | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Hommen, Kelly | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, M. Cohen, T. Stafford, D. McGonigle and J. Letts (all Deloitte). | $340.00 | 0.2 | $68.00 |
| Johnston, Josh | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with S. Minars, M. Cohen, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Letts, Joshua | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, M. Cohen, T. Stafford, D. McGonigle and K. Hommen (all Deloitte). | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, M. Cohen, T. Stafford, J. Letts and K. Hommen (all Deloitte). | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston M. Cohen, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, M. Cohen, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.2 | $102.60 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/23/2017 | | | | |
| Cohen, Mark | Call with client and counsel T. Baird, D.Mura (WEC), S. Minars, D. McGonigle and T. Stafford (all Deloitte) to discuss IA selection and arbitration status. | $592.00 | 0.4 | $236.80 |
| McGonigle, David | Call with client and counsel T. Baird, D.Mura (WEC), S. Minars, M. Cohen and T. Stafford (all Deloitte) to discuss IA selection and arbitration status. | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Call with client and counsel T. Baird, D.Mura (WEC), M. Cohen, D. McGonigle and T. Stafford (all Deloitte) to discuss IA selection and arbitration status. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Call with client and counsel T. Baird, D.Mura (WEC), S. Minars, D. McGonigle and M. Cohen (all Deloitte) to discuss IA selection and arbitration status. | $513.00 | 0.4 | $205.20 |
| 05/24/2017 | | | | |
| Cohen, Mark | Internal call to discuss potential IA candidates across available firms with S. Minars, T. Stafford, R. Strahle, J. Letts, D. McGonigle and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Hommen, Kelly | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGongile and K. Hommen (all Deloitte). | $340.00 | 0.1 | $34.00 |
| McGonigle, David | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte). | $473.00 | 0.2 | $94.60 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/24/2017 | | | | |
| Minars, Scott | Internal call to discuss potential IA candidates across available firms with D. McGonigle, M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, D. McGonigle, R. Strahle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.2 | $102.60 |
| Stafford, Ted | Reviewed market research for arbitration related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 0.5 | $256.50 |
| Strahle, Robert | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.2 | $102.60 |
| 05/25/2017 | | | | |
| Stafford, Ted | Review of arbitration and court proceedings and filings related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 1.0 | $513.00 |
| 05/30/2017 | | | | |
| Cohen, Mark | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, S. Minars, R. Strahle, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.1 | $59.20 |
| Johnston, Josh | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), M. Cohen, S. Minars, R. Strahle, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.1 | $59.20 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/30/2017 | | | | |
| McGonigle, David | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, S. Minars, M. Cohen, R. Strahle and T. Stafford (all Deloitte) to discuss IA selection and arbitration status | $473.00 | 0.1 | $47.30 |
| Minars, Scott | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, M. Cohen, R. Strahle, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.1 | $59.20 |
| Stafford, Ted | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, S. Minars, M. Cohen, R. Strahle and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $513.00 | 0.1 | $51.30 |
| Strahle, Robert | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, S. Minars, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $513.00 | 0.1 | $51.30 |
| Subtotal for Litigation: | | | 59.8 | $28,988.10 |
| **Total** | | | **65.8** | **$31,826.10** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Cohen, Mark | $592.00 | 4.5 | $2,664.00 |
| Johnston, Josh | $592.00 | 4.3 | $2,545.60 |
| Minars, Scott | $592.00 | 9.5 | $5,624.00 |
| Stafford, Ted | $513.00 | 11.8 | $6,053.40 |
| Strahle, Robert | $513.00 | 1.2 | $615.60 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

May 01, 2017 - May 31, 2017

### Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| McGonigle, David | $473.00 | 19.5 | $9,223.50 |
| Hommen, Kelly | $340.00 | 1.3 | $442.00 |
| Letts, Joshua | $340.00 | 13.7 | $4,658.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Accounting Consultative Services** | | | | |
| 06/05/2017 | | | | |
| McGonigle, David | Updated tax memorandum including supporting exhibits based on finalized opening balance sheet. | $473.00 | 1.2 | $567.60 |
| 06/15/2017 | | | | |
| McGonigle, David | Reviewed newly provided construction activity material and corresponding email request to update ASC740 tax memo | $473.00 | 0.6 | $283.80 |
| McGonigle, David | Discussion with S. Minars (Deloitte) regarding additional information needed from the Client to update the ASC740 tax memo | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Read email correspondence and studied accounting question relating to deferred taxes | $592.00 | 0.8 | $473.60 |
| Minars, Scott | Discussion with D. McGonigle (Deloitte) regarding additional information needed from the Client to update the ASC740 tax memo | $592.00 | 0.3 | $177.60 |
| 06/27/2017 | | | | |
| McGonigle, David | Meeting with K. Brady (WEC), S. Minars (Deloitte) to discuss ASC 805 tax memo | $473.00 | 0.5 | $236.50 |
| Subtotal for Accounting Consultative Services: | | | 3.7 | $1,881.00 |
| **Litigation** | | | | |
| 06/02/2017 | | | | |
| McGonigle, David | Reviewed similar construction arbitration case to prepare key take-away slides for the arbitration | $473.00 | 2.7 | $1,277.10 |
| 06/03/2017 | | | | |
| Stafford, Ted | Engagement planning related to search for new independent auditor and on-going arbitration process. | $513.00 | 0.2 | $102.60 |
| 06/04/2017 | | | | |
| Stanton, Steven | Reviewed purchase agreement under dispute between WEC and CB&I | $592.00 | 0.5 | $296.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Litigation** | | | | |
| 06/05/2017 | | | | |
| Cohen, Mark | Meeting to discuss bankruptcy proceedings and internal team structure going forward with T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $592.00 | 0.1 | $59.20 |
| Cohen, Mark | Call with C. Daigle (Marsh) regarding status update of the Independent Auditor ("IA") process | $592.00 | 0.4 | $236.80 |
| Hommen, Kelly | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte) | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (all Deloitte) | $340.00 | 0.1 | $34.00 |
| McGonigle, David | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte) | $473.00 | 0.1 | $47.30 |
| McGonigle, David | Finished the review of a similar case in connection with preparing a presentation for strategy impacts on the purchase price dispute. | $473.00 | 1.1 | $520.30 |
| McGonigle, David | Updated team schedule input template based on new timeline estimates | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Prepared presentation summarizing similar dispute and lessons to implement for current dispute litigation | $473.00 | 3.0 | $1,419.00 |
| McGonigle, David | Prepared presentation summarizing similar dispute and strategy to implement for current dispute litigation | $473.00 | 1.0 | $473.00 |
| Stafford, Ted | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $513.00 | 0.1 | $51.30 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/05/2017 | | | | |
| Stafford, Ted | Prepare summary of arbitration materials and timeline. | $513.00 | 0.7 | $359.10 |
| Stanton, Steven | Continued review of the purchase agreement under dispute between WEC and CB&I | $592.00 | 0.3 | $177.60 |
| Strahle, Robert | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $513.00 | 0.1 | $51.30 |
| 06/06/2017 | | | | |
| Cohen, Mark | Call with T. Baird (WEC) to schedule meeting with Deloitte, WEC and Foley teams regarding analysis for the disputed net working capital ("NWC") calculation | $592.00 | 0.3 | $177.60 |
| Cohen, Mark | Conference call with S. Stanton (Deloitte) to discuss overall status of the IA process | $592.00 | 0.7 | $414.40 |
| Stanton, Steven | Conference call with M. Cohen (Deloitte) to discuss overall status of the IA process | $592.00 | 0.7 | $414.40 |
| 06/07/2017 | | | | |
| Cohen, Mark | Meeting to discuss upcoming client meeting and timeline of project going forward with S. Stanton, J. Larson, T. Stafford, D. McGonigle, J. Letts, K. Hommen (all Deloitte) | $592.00 | 0.3 | $177.60 |
| Cohen, Mark | Discussion with T. Baird (WEC) on scheduling in-person meeting regarding IA process going forward for June 21 or June 22 | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, J. Larson, T. Stafford, D. McGonigle and J. Letts (all Deloitte) | $340.00 | 0.3 | $102.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/07/2017 | | | | |
| Larson, Jen | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, T. Stafford, D. McGonigle, J. Letts, K. Hommen (all Deloitte) | $513.00 | 0.3 | $153.90 |
| Letts, Joshua | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, J. Larson, T. Stafford, D. McGonigle, K. Hommen (all Deloitte) | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, J. Larson, T. Stafford, J. Letts, K. Hommen (all Deloitte) | $473.00 | 0.3 | $141.90 |
| Stafford, Ted | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, J. Larson, D. McGonigle, J. Letts, K. Hommen (all Deloitte) | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Analysis of arbitration determinations and disputes. | $513.00 | 0.5 | $256.50 |
| Stanton, Steven | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, J. Larson, T. Stafford, D. McGonigle, J. Letts, K. Hommen (all Deloitte) | $592.00 | 0.3 | $177.60 |
| 06/08/2017 | | | | |
| Cohen, Mark | Discussion with T. Baird (WEC) on scheduling in-person meeting regarding IA process and coordination of team resources going forward | $592.00 | 0.2 | $118.40 |
| McGonigle, David | Updated presentation of similar dispute and strategies to implement in current dispute per notes from T. Stafford (Deloitte) | $473.00 | 0.9 | $425.70 |
| 06/09/2017 | | | | |
| Stanton, Steven | Continued review of the purchase agreement under dispute between WEC and CB&I | $592.00 | 0.4 | $236.80 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/12/2017 | | | | |
| Cohen, Mark | Call with S. Minars (Deloitte) on logistics for in-person meeting regarding the IA process going-forward with WEC and Foley | $592.00 | 0.2 | $118.40 |
| Minars, Scott | Call with M. Cohen (Deloitte) on logistics for in-person meeting regarding the IA process going-forward with WEC and Foley | $592.00 | 0.2 | $118.40 |
| 06/13/2017 | | | | |
| Cohen, Mark | Call with T. Baird (WEC) regarding planning for meeting with WEC, Deloitte and Foley on 6/22 related to the IA process going forward | $592.00 | 0.3 | $177.60 |
| Cohen, Mark | Call with S. Minars (Deloitte) regarding preparation for in-person meeting with WEC and Foley pertaining to the IA process going-forward | $592.00 | 0.2 | $118.40 |
| McGonigle, David | Updated presentation of strategic 'keys for arbitration' based on S. Minars' notes. | $473.00 | 1.0 | $473.00 |
| Minars, Scott | Call with M. Cohen (Deloitte) regarding preparation for in-person meeting with WEC and Foley pertaining to the IA process going-forward | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Draft email on auditor process to D. Heffer and P. Wang (Foley) | $513.00 | 0.2 | $102.60 |
| 06/14/2017 | | | | |
| Cohen, Mark | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, R. Strahle, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $592.00 | 1.0 | $592.00 |
| Cohen, Mark | Call with R. Mercado (Marcum) on ongoing status of engagement and research of construction experts to serve as subject matter experts | $592.00 | 0.8 | $473.60 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/14/2017 | | | | |
| Hommen, Kelly | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, R. Strahle, J. Larson, D. McGonigle, M. Cohen (Deloitte). | $340.00 | 1.0 | $340.00 |
| Larson, Jen | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, R. Strahle, M. Cohen, D. McGonigle, K. Hommen (Deloitte). | $513.00 | 1.0 | $513.00 |
| McGonigle, David | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, R. Strahle, J. Larson, M. Cohen, K. Hommen (Deloitte). | $473.00 | 1.0 | $473.00 |
| McGonigle, David | Reviewed and updated project working group list | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with M. Cohen, S. Stanton, T. Stafford, R. Strahle, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $592.00 | 1.0 | $592.00 |
| Stafford, Ted | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, M. Cohen, R. Strahle, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $513.00 | 1.0 | $513.00 |
| Stafford, Ted | Call with J. Egertson (self employed consultant) regarding arbitration proceeding status. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Draft email on auditor process to D. Heffer and P. Wang (Foley) | $513.00 | 0.2 | $102.60 |
| Stafford, Ted | Research of internal auditor selection for arbitration proceeding. | $513.00 | 0.3 | $153.90 |

6

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/14/2017 | | | | |
| Stanton, Steven | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $592.00 | 1.0 | $592.00 |
| Stanton, Steven | Analyzed schedule 11.1(a) in the purchase agreement | $592.00 | 0.5 | $296.00 |
| Strahle, Robert | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, M. Cohen, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $513.00 | 1.0 | $513.00 |
| 06/16/2017 | | | | |
| Stanton, Steven | Reviewed submissions to the delaware supreme court regarding IA process | $592.00 | 0.5 | $296.00 |
| 06/18/2017 | | | | |
| Larson, Jen | Review the Verified Complaint and CB&I Appeal. | $513.00 | 2.6 | $1,333.80 |
| 06/19/2017 | | | | |
| Cohen, Mark | Meeting to discuss in-person meeting with WEC on 6/22 pertaining to the IA process going forward and potential IA candidates with T. Stafford, R. Strahle, K. Hommen (Deloitte) | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Meeting to discuss in-person meeting with WEC on 6/22 pertaining to the IA process going forward and potential IA candidates with T. Stafford, R. Strahle, M. Cohen (Deloitte) | $340.00 | 0.1 | $34.00 |
| Stafford, Ted | Meeting to discuss in-person meeting with WEC on 6/22 pertaining to the IA process going forward and potential IA candidates with M. Cohen, R. Strahle, K. Hommen (Deloitte) | $513.00 | 0.1 | $51.30 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Litigation** | | | | |
| 06/19/2017 | | | | |
| Strahle, Robert | Meeting to discuss in-person meeting with WEC on 6/22 pertaining to the IA process going forward and potential IA candidates with T. Stafford, M. Cohen, K. Hommen (Deloitte) | $513.00 | 0.1 | $51.30 |
| 06/20/2017 | | | | |
| Larson, Jen | Reviewed Chicago Bridge & Iron (CB&I) Closing Payment Statement. | $513.00 | 0.4 | $205.20 |
| Larson, Jen | Reviewed WEC's Closing Statement. | $513.00 | 0.4 | $205.20 |
| Larson, Jen | Reviewed CB&I's Objection Notice. | $513.00 | 1.0 | $513.00 |
| 06/21/2017 | | | | |
| Hommen, Kelly | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, T. Stafford, R. Strahle, J. Larson, D. McGonigle and J. Letts (Deloitte) | $340.00 | 0.2 | $68.00 |
| Larson, Jen | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) | $513.00 | 0.2 | $102.60 |
| Larson, Jen | Review the Purchase Agreement between CB&I and WEC | $513.00 | 2.4 | $1,231.20 |
| Larson, Jen | Analyzed schedules 1.4(f) related to WEC's acquisition of CB&I Stone & Webster | $513.00 | 0.3 | $153.90 |
| Larson, Jen | Analyzed schedules 11.1(a) related to WEC's acquisition of CB&I Stone & Webster | $513.00 | 0.6 | $307.80 |
| Letts, Joshua | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, T. Stafford, R. Strahle, J. Larson, D. McGonigle and K. Hommen (Deloitte) | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Updated listing of potential independent auditor ("IA") candidates | $340.00 | 0.2 | $68.00 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/21/2017 | | | | |
| McGonigle, David | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, T. Stafford, R. Strahle, J. Larson, J. Letts and K. Hommen (Deloitte) | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with T. Stafford, R. Strahle, J. Larson, D. McGonigle, J. Letts and K. Hommen (Deloitte) | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, R. Strahle, J. Larson, D. McGonigle, J. Letts and K. Hommen (Deloitte) | $513.00 | 0.2 | $102.60 |
| 06/22/2017 | | | | |
| Cohen, Mark | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), S. Minars, J. Larson, T. Stafford, R. Strahle and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitr | $592.00 | 3.1 | $1,835.20 |
| Larson, Jen | Review the Grant Thornton determination letter. | $513.00 | 0.9 | $461.70 |
| Larson, Jen | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, S. Minars, T. Stafford, R. Strahle and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitra | $513.00 | 3.1 | $1,590.30 |
| Larson, Jen | Read  9-2-16 Defendant's Opening Brief ISO Motion for Judgment on the Pleading. | $513.00 | 2.0 | $1,026.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/22/2017 | | | | |
| Larson, Jen | Read 10-17-16 Defendants Reply Brief ISO their Motion for Judgment. | $513.00 | 0.7 | $359.10 |
| McGonigle, David | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, S. Minars, J. Larson, T. Stafford and R. Strahle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitratio | $473.00 | 3.1 | $1,466.30 |
| McGonigle, David | Gathered files regarding historical accounting for the loss reserve, margin fair value and related legal memos. | $473.00 | 0.8 | $378.40 |
| Minars, Scott | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, J. Larson, T. Stafford, R. Strahle and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitra | $592.00 | 3.1 | $1,835.20 |
| Stafford, Ted | Review and organize prior arbitration submissions by CB&I. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Draft email to P. Wang and D. Heffer (Foley) related to prior arbitration submissions by CB&I. | $513.00 | 0.1 | $51.30 |
| Stafford, Ted | Drafting email to T. Baird (WEC) related to prior arbitration submissions by CB&I. | $513.00 | 0.1 | $51.30 |
| Stafford, Ted | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, S. Minars, J. Larson, R. Strahle and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitrati | $513.00 | 3.1 | $1,590.30 |
| Stafford, Ted | Perform analysis of historical net working capital (NWC) calculations and documentation. | $513.00 | 0.4 | $205.20 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Litigation** | | | | |
| 06/22/2017 | | | | |
| Strahle, Robert | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, S. Minars, J. Larson, T. Stafford and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitrat | $513.00 | 3.1 | $1,590.30 |
| 06/23/2017 | | | | |
| Letts, Joshua | Pulled documents (legal memos) from relativity for T. Baird and R. Swanson (WEC) pursuant to their request. | $340.00 | 1.0 | $340.00 |
| McGonigle, David | Gathered historical accounting memoranda for costs and estimated earnings in excess of billings (CIE) / billings in excess of Debtors' costs and estimated earnings (BIE) balances | $473.00 | 0.4 | $189.20 |
| Stafford, Ted | Review of historical accounting / legal memos for arbitration | $513.00 | 0.3 | $153.90 |
| 06/25/2017 | | | | |
| Letts, Joshua | Uploaded legal memos to the SharePoint for T. Baird and R. Swanson (WEC) | $340.00 | 0.3 | $102.00 |
| 06/27/2017 | | | | |
| Cohen, Mark | Preliminary review of Delaware supreme court decision regarding the IA dispute process received from P Wang and D Heffer (Foley) | $592.00 | 0.5 | $296.00 |
| Cohen, Mark | Discussion with S. Minars (Deloitte) on the Delaware supreme court decision on the arbitration process | $592.00 | 0.6 | $355.20 |
| McGonigle, David | Review of Delaware supreme court decision regarding the IA dispute process received from P. Wang and D. Heffer (Foley) | $473.00 | 1.5 | $709.50 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/27/2017 | | | | |
| McGonigle, David | Meeting with P. Wang, D. Heffer (Foley), M. Sweeny, R. Swanson, D. Mura (WEC), S. Minars, T. Stafford and R. Strahle (Deloitte) to discuss Delaware Delaware supreme court decision's impact on the arbitration process going forward | $473.00 | 1.0 | $473.00 |
| Minars, Scott | Continued analysis of ruling from Delaware Supreme Court regarding the IA process going forward | $592.00 | 0.8 | $473.60 |
| Minars, Scott | Preparation of discussion points for meeting with WEC and Foley pertaining to the Delaware supreme court's ruling regarding the IA process going forward | $592.00 | 0.9 | $532.80 |
| Minars, Scott | Discussion with M. Cohen (Deloitte) on the Delaware supreme court decision on the arbitration process | $592.00 | 0.6 | $355.20 |
| Minars, Scott | Meeting with P. Wang, D. Heffer (Foley), M. Sweeny, R. Swanson, D. Mura (WEC), D. McGonigle, T. Stafford and R. Strahle (Deloitte) to discuss Delaware supreme court decision's impact on the arbitration process going forward | $592.00 | 1.0 | $592.00 |
| Minars, Scott | Review of Delaware supreme court decision regarding the IA dispute process received from P. Wang and D. Heffer (Foley) | $592.00 | 1.2 | $710.40 |
| Stafford, Ted | Meeting with P. Wang, D. Heffer (Foley), M. Sweeny, R. Swanson, D. Mura (WEC), S. Minars, D. McGonigle and R. Strahle (Deloitte) to discuss Delaware supreme court decision's impact on the arbitration process going forward | $513.00 | 1.0 | $513.00 |
| Stafford, Ted | Analysis of Delaware supreme court decision on arbitration proceeding. | $513.00 | 0.6 | $307.80 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/27/2017 | | | | |
| Strahle, Robert | Meeting with P. Wang, D. Heffer (Foley), M. Sweeny, R. Swanson, D. Mura (WEC), S. Minars, T. Stafford and D. McGonigle (Deloitte) to discuss Delaware supreme court decision's impact on the arbitration process going forward | $513.00 | 1.0 | $513.00 |
| 06/28/2017 | | | | |
| Cohen, Mark | Detailed review of Delaware supreme court decision regarding the IA process going-forward | $592.00 | 0.6 | $355.20 |
| Cohen, Mark | Call with R. Mercado (Marcum) regarding Delaware supreme court decision related to the IA process going forward | $592.00 | 0.3 | $177.60 |
| Hommen, Kelly | Reviewed Delaware supreme courts ruling regarding the IA process going forward | $340.00 | 2.0 | $680.00 |
| McGonigle, David | Meeting with S. Minars, T. Stafford (Deloitte) to discuss strategy for preparing an outline and presentation for arbitration going forward. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Summarized Delaware supreme court statements (as they pertain to the disputed NWC) that have an impact on the IA process going-forward. | $473.00 | 1.3 | $614.90 |
| McGonigle, David | Prepared a summary of potential IA claims going forward. | $473.00 | 2.4 | $1,135.20 |
| McGonigle, David | Finished summary of potential IA claims going forward. | $473.00 | 2.3 | $1,087.90 |
| Minars, Scott | Continued analysis of ruling from Delaware Supreme Court | $592.00 | 2.3 | $1,361.60 |
| Minars, Scott | Reviewed re-assessment of Net Working Capital items | $592.00 | 1.1 | $651.20 |
| Minars, Scott | Reviewed discussion materials on the impact of the Delaware supreme court's decision of IA process going-forward | $592.00 | 0.4 | $236.80 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/28/2017 | | | | |
| Minars, Scott | Meeting with T. Stafford and D. McGonigle (Deloitte) to discuss strategy for preparing an outline and presentation for arbitration going forward. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Review of analysis arbitration disputed items listing. | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Meeting with S. Minars and D. McGonigle (Deloitte) to discuss strategy for preparing an outline and presentation for arbitration going forward. | $513.00 | 0.4 | $205.20 |
| 06/29/2017 | | | | |
| Cohen, Mark | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, S. Stanton, R. Strahle, T. Stafford and D. McGonigle (Deloitte) to discuss arbitration claims. | $592.00 | 0.8 | $473.60 |
| Cohen, Mark | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with S. Minars, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with S. Minars, M Cohen, D. McGonigle and J. Letts (all Deloitte) | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Researched relevant email communications to be used in IA proceedings going-forward | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with S. Minars, M Cohen, D. McGonigle and K. Hommen (all Deloitte) | $340.00 | 0.1 | $34.00 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Litigation_** | | | | |
| 06/29/2017 | | | | |
| McGonigle, David | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, S. Stanton, M Cohen, R. Strahle and T. Stafford  (Deloitte) to discuss arbitration claims. | $473.00 | 0.8 | $378.40 |
| McGonigle, David | Update schedules cost and revenue estimate at completion ("EAC") for potential claims going forward | $473.00 | 1.0 | $473.00 |
| McGonigle, David | Updated schedule of potential IA candidates going forward based on notes from team | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with S. Minars, M Cohen, J. Letts and K. Hommen (all Deloitte) | $473.00 | 0.1 | $47.30 |
| Minars, Scott | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with M. Cohen, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $592.00 | 0.1 | $59.20 |
| Minars, Scott | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Stanton, M Cohen, R. Strahle, T. Stafford and D. McGonigle (Deloitte) to discuss arbitration claims. | $592.00 | 0.8 | $473.60 |
| Minars, Scott | Continued analysis of ruling from Delaware Supreme Court on the IA process going-forward | $592.00 | 1.4 | $828.80 |
| Minars, Scott | Updated discussion materials on the impact of the Delaware supreme court's decision of IA process going-forward | $592.00 | 0.6 | $355.20 |
| Stafford, Ted | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, S. Stanton, M Cohen, R. Strahle and D. McGonigle (Deloitte) to discuss arbitration claims. | $513.00 | 0.8 | $410.40 |
| Stafford, Ted | Analysis of Delaware supreme court decision on arbitration. | $513.00 | 0.3 | $153.90 |

15

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/29/2017 | | | | |
| Stanton, Steven | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, M Cohen, R. Strahle, T. Stafford and D. McGonigle (Deloitte) to discuss arbitration claims. | $592.00 | 0.8 | $473.60 |
| Stanton, Steven | Reviewed Delaware supreme courts ruling regarding the IA process going forward | $592.00 | 0.7 | $414.40 |
| Strahle, Robert | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, S. Stanton, M Cohen T. Stafford and D. McGonigle (Deloitte) to discuss arbitration claims. | $513.00 | 0.8 | $410.40 |
| Strahle, Robert | Reviewed Delaware supreme courts ruling regarding the IA process going forward | $513.00 | 2.0 | $1,026.00 |
| 06/30/2017 | | | | |
| Cohen, Mark | Meeting with S. Minars, S. Stanton, T. Stafford, M. Strahle and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $592.00 | 0.9 | $532.80 |
| Letts, Joshua | Discussed document review files regarding purchase agreement sample calculation with R. Strahle (Deloitte) | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Meeting with S. Minars, S. Stanton, M Cohen, T. Stafford and M. Strahle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $473.00 | 0.9 | $425.70 |
| Minars, Scott | Meeting with S. Stanton, M Cohen, T. Stafford, M. Strahle and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $592.00 | 0.9 | $532.80 |
| Stafford, Ted | Meeting with S. Minars, S. Stanton, M Cohen, M. Strahle and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $513.00 | 0.9 | $461.70 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/30/2017 | | | | |
| Stanton, Steven | Meeting with S. Minars, M Cohen, T. Stafford, M. Strahle and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. Had to leave meeting prior to completion. | $592.00 | 0.5 | $296.00 |
| Strahle, Robert | Meeting with S. Minars, S. Stanton, M Cohen, T. Stafford and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $513.00 | 0.9 | $461.70 |
| Strahle, Robert | Discussed document review files regarding purchase agreement sample calculation with J. Letts (Deloitte) | $513.00 | 0.3 | $153.90 |
| Strahle, Robert | Reviewed Delaware supreme courts ruling regarding the IA process going forward | $513.00 | 0.2 | $102.60 |
| Subtotal for Litigation: | | | 112.0 | $57,835.20 |
| *Non-Working Travel* | | | | |
| 06/21/2017 | | | | |
| Stafford, Ted | Travel time to NYC for meetings with Foley and WEC | $256.50 | 3.1 | $795.15 |
| 06/22/2017 | | | | |
| Stafford, Ted | Travel time from NYC for meetings with Foley and WEC | $256.50 | 1.5 | $384.75 |
| Subtotal for Non-Working Travel: | | | 4.6 | $1,179.90 |
| *Preparation of Fee Applications* | | | | |
| 06/06/2017 | | | | |
| Cooper, Carla | Review time reports for April monthly fee statement | $350.00 | 1.1 | $385.00 |
| 06/07/2017 | | | | |
| Cooper, Carla | Continue preparation of April monthly fee statement. | $350.00 | 2.6 | $910.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 06/07/2017 | | | | |
| Cooper, Carla | Review time reports in preparation of April monthly fee statement | $350.00 | 2.9 | $1,015.00 |
| 06/08/2017 | | | | |
| Cooper, Carla | Review April time reports in preparation of fee statement | $350.00 | 2.1 | $735.00 |
| 06/12/2017 | | | | |
| Cooper, Carla | Review expense reports for April monthly fee statement. | $350.00 | 2.3 | $805.00 |
| 06/14/2017 | | | | |
| Cooper, Carla | Email correspondence with engagement team regarding April fee detail reports | $350.00 | 0.2 | $70.00 |
| Cooper, Carla | Review time reports for April monthly fee statement | $350.00 | 2.9 | $1,015.00 |
| 06/28/2017 | | | | |
| Cooper, Carla | Review time reports for May monthly fee statement | $350.00 | 2.5 | $875.00 |
| Subtotal for Preparation of Fee Applications: | | | 16.6 | $5,810.00 |
| **Total** | | | **136.9** | **$66,706.10** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Cohen, Mark | $592.00 | 11.6 | $6,867.20 |
| Minars, Scott | $592.00 | 18.3 | $10,833.60 |
| Stanton, Steven | $592.00 | 6.2 | $3,670.40 |
| Larson, Jen | $513.00 | 15.9 | $8,156.70 |
| Stafford, Ted | $513.00 | 13.9 | $7,130.70 |
| Strahle, Robert | $513.00 | 9.5 | $4,873.50 |
| McGonigle, David | $473.00 | 33.7 | $15,940.10 |
| Cooper, Carla | $350.00 | 16.6 | $5,810.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Hommen, Kelly | $340.00 | 3.8 | $1,292.00 |
| Letts, Joshua | $340.00 | 2.8 | $952.00 |
| Stafford, Ted | $256.50 | 4.6 | $1,179.90 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Accounting Consultative Services* | | | | |
| 07/14/2017 | | | | |
| Minars, Scott | Review and assess draft materials for meeting with WEC BOD and Foley regarding ongoing post-closing dispute scheduled for Monday July 17, 2017 | $592.00 | 0.9 | $532.80 |
| 07/22/2017 | | | | |
| Donohue, Alycia | Meeting with S. Minars (Deloitte) to discuss update to WEC year end accounting matters | $592.00 | 1.0 | $592.00 |
| Minars, Scott | Meeting with A. Donohue (Deloitte) to discuss update to WEC year end accounting matters | $592.00 | 1.0 | $592.00 |
| 07/25/2017 | | | | |
| McGonigle, David | Reviewed updated cost estimates provided for the Vogtle and VC Summer nuclear construction projects. | $473.00 | 2.0 | $946.00 |
| McGonigle, David | Meeting with S. Minars (Deloitte) to discuss the update to ASC740 memo. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Meeting with S. Minars (Deloitte) to discuss the tax impact to include in ASC740 memo for the bankruptcy. | $473.00 | 0.5 | $236.50 |
| Minars, Scott | Meeting with G. McGonigle (Deloitte) to discuss the tax impact to include in ASC740 memo for the bankruptcy. | $592.00 | 0.5 | $296.00 |
| Minars, Scott | Meeting with G. McGonigle (Deloitte) to discuss the update to ASC740 memo. | $592.00 | 0.4 | $236.80 |
| 07/26/2017 | | | | |
| McGonigle, David | Meeting with S. Minars and E. Tzavelis (Deloitte) to discuss the accounting for the post-petition deferred tax asset taxes associated with the VC Summer and Vogtle project liabilities related to tax memo prepared for WEC. | $473.00 | 0.2 | $94.60 |
| McGonigle, David | Meeting with S. Minars and L. Sturiale (Deloitte) to discuss the accounting for the post-petition deffered tax asset taxes associated with the VC Summer and Vogtle project liabilities related to tax memo prepared for WEC. | $473.00 | 0.4 | $189.20 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Accounting Consultative Services* | | | | |
| 07/26/2017 | | | | |
| McGonigle, David | Updated ASC 740 memo for project activity | $473.00 | 2.0 | $946.00 |
| Minars, Scott | Meeting with L. Sturiale and D. McGonigle (Deloitte) to discuss the accounting for the post-petition DTA taxes associated with the project liabilities. | $592.00 | 0.4 | $236.80 |
| Minars, Scott | Meeting with E. Tzavelis and D. McGonigle (Deloitte) to discuss the accounting for the post-petition DTA taxes associated with the project liabilities. | $592.00 | 0.2 | $118.40 |
| Sturiale, Lisa | Meeting with S. Minars and D. McGonigle (Deloitte) to discuss the accounting for the post-petition DTA taxes associated with the project liabilities. | $592.00 | 0.4 | $236.80 |
| 07/27/2017 | | | | |
| McGonigle, David | Updated schedules related to tax memo prepared for WEC based on post-bankruptcy discussions with S. Minars (DT) and WEC. | $473.00 | 3.0 | $1,419.00 |
| McGonigle, David | Meeting with S. Minars and L. Sturiale (Deloitte) to discuss bankruptcy impact of tax balances for the ASC 740 memorandum. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Reviewed ranges of liability in expert report related to ongoing post-closing dispute for impact on tax memo being prepared for WEC. | $473.00 | 0.6 | $283.80 |
| McGonigle, David | Meeting with K. Brady, W. Heinricher (WEC) and L. Sturiale (Deloitte) to discuss accounting for the ASC 740 memorandum. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Meeting with S. Minars, L. Sturiale and T. Sasso (Deloitte) to discuss bankruptcy impact of tax balances for the ASC 740 memorandum. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Reviewed project accounting material to prepare for call with K Brady and W Heinricher (WEC) regarding same | $473.00 | 0.3 | $141.90 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Accounting Consultative Services* | | | | |
| 07/27/2017 | | | | |
| Minars, Scott | Meeting with L. Sturiale, T. Sasso and D. McGonigle (Deloitte) to discuss bankruptcy impact of tax balances for the ASC 740 memorandum. | $592.00 | 0.4 | $236.80 |
| Minars, Scott | Meeting with L. Sturiale and D. McGonigle (Deloitte) to discuss bankruptcy impact of tax balances for the ASC 740 memorandum. | $592.00 | 0.5 | $296.00 |
| Sturiale, Lisa | Meeting with S. Minars, T. Sasso and D. McGonigle (Deloitte) to discuss bankruptcy impact of tax balances for the ASC 740 memorandum. | $592.00 | 0.4 | $236.80 |
| Sturiale, Lisa | Meeting with K. Brady, W. Heinricher (WEC) and D. McGonigle (Deloitte) to discuss accounting for the ASC 740 memorandum. | $592.00 | 0.5 | $296.00 |
| Sturiale, Lisa | Meeting with S. Minars and D. McGonigle (Deloitte) to discuss bankruptcy impact of tax balances for the ASC 740 memorandum. | $592.00 | 0.5 | $296.00 |
| 07/28/2017 | | | | |
| McGonigle, David | Updated ASC 740 Memo based on S. Minar's (Deloitte) notes | $473.00 | 2.9 | $1,371.70 |
| Minars, Scott | Review of ASC740 memorandum draft and the supporting information provided by WEC | $592.00 | 1.8 | $1,065.60 |
| 07/31/2017 | | | | |
| Sturiale, Lisa | Review tax accounting memo for Loss contingency and send document to K. Brady (WEC) | $592.00 | 0.5 | $296.00 |
| Subtotal for Accounting Consultative Services: | | | 23.1 | $12,044.90 |
| *Dispute Consulting* | | | | |
| 07/01/2017 | | | | |
| Stanton, Steven | Reviewed case document related to ongoing legal proceedings in Delaware courts related to post-acquisiton dispute | $592.00 | 1.9 | $1,124.80 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Dispute Consulting* | | | | |
| 07/01/2017 | | | | |
| Stanton, Steven | Continued to review case document related to ongoing legal proceedings in Delaware courts related to post-acquisiton dispute | $592.00 | 2.1 | $1,243.20 |
| 07/02/2017 | | | | |
| Stanton, Steven | Reviewed case document related to ongoing legal proceedings in Delaware courts related to post-acquisiton dispute | $592.00 | 3.0 | $1,776.00 |
| 07/06/2017 | | | | |
| Stanton, Steven | Continued to review case document related to ongoing legal proceedings in Delaware courts related to post-acquisiton dispute | $592.00 | 2.8 | $1,657.60 |
| 07/13/2017 | | | | |
| Cohen, Mark | Review of presentation deck provided by D. Heffer (Foley) in preparation for meeting with WEC Board and Foley regarding post-acquisition dispute. | $592.00 | 0.8 | $473.60 |
| Stanton, Steven | Reviewed presentation materials regarding ongoing post-closig dispute provided by D. Heffer (Foley) ahead of Meeting with WEC Board and Foley. | $592.00 | 1.2 | $710.40 |
| 07/14/2017 | | | | |
| Stanton, Steven | Reviewed Case Document related to ongoing legal proceedings in Delaware courts related to post-acquisiton dispute | $592.00 | 0.5 | $296.00 |
| 07/21/2017 | | | | |
| Stanton, Steven | Reviewed proposed court order related to ongoing post-acquisition dispute in Delaware supreme court | $592.00 | 0.9 | $532.80 |
| Subtotal for Dispute Consulting: | | | 13.2 | $7,814.40 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 07/05/2017 | | | | |
| Cohen, Mark | Call with R. Mercado (Marcum) to discuss review of Delaware Supreme court decision regarding post-acquisition dispute and items for consideration by Independent Auditor ("IA") | $592.00 | 0.2 | $118.40 |
| Cohen, Mark | Call with R. Strahle (Deloitte) to discuss Delaware court decision and items for consideration by Independent Auditor ("IA") in preparation for meeting with Foley | $592.00 | 0.8 | $473.60 |
| Minars, Scott | Preparation for meeting with WEC board and Foley regarding IA process going forward | $592.00 | 2.7 | $1,598.40 |
| 07/06/2017 | | | | |
| Minars, Scott | Continued preparation for meeting with WEC board and Foley regarding IA process going forward | $592.00 | 1.3 | $769.60 |
| Minars, Scott | Meeting with P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC) T. Stafford, R. Strahle and S. Stanton (Deloitte) to discuss Delaware supreme court decision related to ongoing post-closing dispute and arbitration going forward | $592.00 | 3.2 | $1,894.40 |
| Stafford, Ted | Analysis of impact of Delaware supreme court decision on arbitration. | $513.00 | 0.8 | $410.40 |
| Stafford, Ted | Meeting with P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), S. Minars, R. Strahle and S. Stanton (Deloitte) to discuss Delaware supreme court decision related to ongoing post-closing dispute and arbitration going forward | $513.00 | 3.2 | $1,641.60 |
| Stanton, Steven | Meeting with P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), S. Minars, T. Stafford and R. Strahle (Deloitte) to discuss Delaware supreme court decision related to ongoing post-closing dispute and arbitration going forward | $592.00 | 3.2 | $1,894.40 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 07/06/2017 | | | | |
| Strahle, Robert | Meeting with P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), S. Minars, T. Stafford and S. Stanton (Deloitte) to discuss Delaware supreme court decision related to ongoing post-closing dispute and arbitration going forward | $513.00 | 3.2 | $1,641.60 |
| 07/10/2017 | | | | |
| Cohen, Mark | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $592.00 | 0.8 | $473.60 |
| Cohen, Mark | Call with T. Baird (WEC) regarding Marcum's work efforts on the post-acquisition dispute. | $592.00 | 0.2 | $118.40 |
| Hommen, Kelly | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle and J. Letts (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $340.00 | 0.8 | $272.00 |
| Larson, Jen | Meeting with S. Minars, M. Cohen, S. Stanton, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $513.00 | 0.8 | $410.40 |
| Letts, Joshua | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $340.00 | 0.8 | $272.00 |
| McGonigle, David | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, J. Letts and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $473.00 | 0.8 | $378.40 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 07/10/2017 | | | | |
| Minars, Scott | Meeting with M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $592.00 | 0.8 | $473.60 |
| Stafford, Ted | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $513.00 | 0.8 | $410.40 |
| Stanton, Steven | Meeting with S. Minars, M. Cohen, T. Stafford, J. Larson, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $592.00 | 0.8 | $473.60 |
| Strahle, Robert | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $513.00 | 0.8 | $410.40 |
| 07/11/2017 | | | | |
| Cohen, Mark | Meeting with R. Swanson, D. Mura, T. Baird (WEC), P. Wang, D. Foley (Foley),  S. Stanton, S. Minars, R. Strahle, T. Stafford and D. McGonigle (Deloitte) to discuss the IA process going forward. | $592.00 | 0.4 | $236.80 |
| Cohen, Mark | Follow up with R. Mercado (Marcum) based on conversation with T. Baird (WEC) on ongoing work efforts regarding the post-acquisition dispute. | $592.00 | 0.3 | $177.60 |
| McGonigle, David | Meeting with R. Swanson, D. Mura, T. Baird (WEC), P. Wang, D. Foley (Foley), S. Stanton, M. Cohen, S. Minars, R. Strahle and T. Stafford (Deloitte) to discuss the IA process going forward. | $473.00 | 0.4 | $189.20 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Litigation*

**07/11/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Minars, Scott | Meeting with R. Swanson, D. Mura, T. Baird (WEC), P. Wang, D. Foley (Foley), S. Stanton, M. Cohen, R. Strahle, T. Stafford, D. McGonigle (Deloitte) to discuss the IA process going forward. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Meeting with R. Swanson, D. Mura, T. Baird (WEC), P. Wang, D. Foley (Foley), S. Stanton, M. Cohen, S. Minars, R. Strahle and D. McGonigle (Deloitte) to discuss the IA process going forward. | $513.00 | 0.4 | $205.20 |
| Stanton, Steven | Meeting with R. Swanson, D. Mura, T. Baird (WEC), P. Wang, D. Foley (Foley), M. Cohen, S. Minars, R. Strahle and D. McGonigle (Deloitte) to discuss the IA process going forward. | $592.00 | 0.4 | $236.80 |
| Strahle, Robert | Meeting with R. Swanson, D. Mura, T. Baird (WEC), P. Wang, D. Foley (Foley), S. Stanton, M. Cohen, S. Minars, T. Stafford, D. McGonigle (Deloitte) to discuss the IA process going forward. | $513.00 | 0.4 | $205.20 |

**07/12/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Cohen, Mark | Call with R. Strahle (Deloitte) to prepare for meeting with WEC and counsel regarding review of estimate to complete / construction related items | $592.00 | 0.8 | $473.60 |
| Cohen, Mark | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $592.00 | 0.7 | $414.40 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

07/12/2017

| | | | | |
|------|-------------|------|-------|------|
| Larson, Jen | Meeting with S. Minars, M. Cohen, S. Stanton, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $513.00 | 0.7 | $359.10 |
| Letts, Joshua | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding, potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $340.00 | 0.7 | $238.00 |
| McGonigle, David | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, J. Letts, and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $473.00 | 0.7 | $331.10 |
| Minars, Scott | Meeting with M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $592.00 | 0.7 | $414.40 |
| Stafford, Ted | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $513.00 | 0.7 | $359.10 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 07/12/2017 | | | | |
| Stanton, Steven | Meeting with S. Minars, M. Cohen, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $592.00 | 0.7 | $414.40 |
| Strahle, Robert | Call with M. Cohen (Deloitte) to prepare for meeting with WEC and counsel regarding review of estimate to complete / construction related items | $513.00 | 0.8 | $410.40 |
| Strahle, Robert | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $513.00 | 0.7 | $359.10 |
| 07/13/2017 | | | | |
| Letts, Joshua | Reviewed documents related to Deloitte's analysis related to the post-closing dispute prior to the bankruptcy and withdrawal of independent auditor for relevance ahead of meeting with client and board. | $340.00 | 1.8 | $612.00 |
| Minars, Scott | Review and assessment of draft presentation materials for meeting with WEC Board of Directors ("BOD") regarding bankruptcy and ongoing post-closing dispute. | $592.00 | 0.5 | $296.00 |
| Stafford, Ted | Analysis on supreme court ruling on disputed items. | $513.00 | 0.5 | $256.50 |
| 07/14/2017 | | | | |
| Cohen, Mark | Conference call with P. Wang and D. Heffer (Foley) and WEC personnel in preparation for meeting in Pittsburgh with Foley and WEC board regarding post-acquisition dispute. | $592.00 | 0.2 | $118.40 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Litigation* | | | | |
| 07/14/2017 | | | | |
| Cohen, Mark | Review of updated slide deck provided by D. Heffer (Foley) to be used for WEC Board meeting in Pittsburgh regarding bankruptcy and ongoing post-closing dispute. | $592.00 | 0.6 | $355.20 |
| 07/17/2017 | | | | |
| Cohen, Mark | Preparation for meeting with client to discuss bankruptcy and ongoing arbitration process. | $592.00 | 1.0 | $592.00 |
| Cohen, Mark | Meeting with S. Minars and T. Stafford (Deloitte) to prepare for meeting with client to discuss bankruptcy and ongoing arbitration process. | $592.00 | 1.2 | $710.40 |
| Cohen, Mark | Meeting with S. Minars, T. Stafford (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) to prepare for meeting with client to discuss bankruptcy and ongoing arbitration process. | $592.00 | 2.1 | $1,243.20 |
| Cohen, Mark | Meeting with Client and Board to discuss bankruptcy and ongoing arbitration process with S. Minars, T. Stafford (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) | $592.00 | 1.3 | $769.60 |
| Cohen, Mark | Debrief on meeting to discuss bankruptcy and ongoing arbitration process with S. Minars,T. Stafford (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) | $592.00 | 1.4 | $828.80 |
| Minars, Scott | Meeting with M. Cohen and T. Stafford (Deloitte) to prepare for meeting with client to discuss bankruptcy and ongoing arbitration process. | $592.00 | 1.2 | $710.40 |
| Minars, Scott | Meeting with M. Cohen, T. Stafford (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) to prepare for meeting with client to discuss bankruptcy and ongoing arbitration process. | $592.00 | 2.1 | $1,243.20 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Litigation* | | | | |
| 07/17/2017 | | | | |
| Minars, Scott | Meeting with Client and Board to discuss bankruptcy and ongoing arbitration process with M. Cohen, T. Stafford (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) | $592.00 | 1.3 | $769.60 |
| Minars, Scott | Debrief on meeting to discuss bankruptcy and ongoing arbitration process with M. Cohen, T. Stafford (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) | $592.00 | 1.4 | $828.80 |
| Stafford, Ted | Meeting with Client and Board to discuss bankruptcy and ongoing arbitration process with S. Minars, M. Cohen (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) | $513.00 | 1.3 | $666.90 |
| Stafford, Ted | Debrief on meeting to discuss bankruptcy and ongoing arbitration process with S. Minars, M. Cohen (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) | $513.00 | 1.4 | $718.20 |
| Stafford, Ted | Meeting with S. Minars and M. Cohen (Deloitte) to prepare for meeting with client to discuss bankruptcy and ongoing arbitration process. | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Meeting with S. Minars, M. Cohen (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) to prepare for meeting with client to discuss bankruptcy and ongoing arbitration process. | $513.00 | 2.1 | $1,077.30 |
| 07/19/2017 | | | | |
| Cohen, Mark | Meeting with S. Minars, S. Stanton, T. Stafford, D. McGonigle and J. Letts (Deloitte) to discuss prior meeting with client's Board and post-bankruptcy re-engagement progress. | $592.00 | 0.2 | $118.40 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Litigation*

**07/19/2017**

| | | | | |
|---|---|---|---|---|
| Letts, Joshua | Meeting with S. Minars, M. Cohen, S. Stanton, T. Stafford and D. McGonigle (Deloitte) to discuss prior meeting with client's Board and post-bankruptcy re-engagement progress. | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Meeting with S. Minars, M. Cohen, S. Stanton, T. Stafford and J. Letts (Deloitte) to discuss prior meeting with client's Board and post-bankruptcy re-engagement progress. | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting with M. Cohen, S. Stanton, T. Stafford, D. McGonigle and J. Letts (Deloitte) to discuss prior meeting with client's Board and post-bankruptcy re-engagement progress. | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Meeting with S. Minars, M. Cohen, S. Stanton, D. McGonigle and J. Letts (Deloitte) to discuss prior meeting with client's Board and post-bankruptcy re-engagement progress. | $513.00 | 0.2 | $102.60 |
| Stanton, Steven | Meeting with S. Minars, M. Cohen, T. Stafford, D. McGonigle and J. Letts (Deloitte) to discuss prior meeting with client's Board and post-bankruptcy re-engagement progress. | $592.00 | 0.2 | $118.40 |

**07/21/2017**

| | | | | |
|---|---|---|---|---|
| Cohen, Mark | Review of proposed joint order regarding Delaware Supreme court case related to ongoing dispute. | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Analysis of impact of proposed court order for arbitration. | $513.00 | 0.3 | $153.90 |

**07/24/2017**

| | | | | |
|---|---|---|---|---|
| Larson, Jen | Meeting with S. Minars, T. Stafford, R. Strahle and J. Letts (Deloitte) to discuss meeting with WEC Board and potential arbitration strategies going forward. | $513.00 | 0.4 | $205.20 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 07/24/2017 | | | | |
| Letts, Joshua | Meeting with S. Minars, J. Larson, T. Stafford and R. Strahle (Deloitte) to discuss meeting with WEC Board and potential arbitration strategies going forward. | $340.00 | 0.4 | $136.00 |
| Minars, Scott | Meeting with J. Larson, T. Stafford, R. Strahle and J. Letts (Deloitte) to discuss meeting with WEC Board and potential arbitration strategies going forward. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Meeting with S. Minars, J. Larson, R. Strahle and J. Letts (Deloitte) to discuss meeting with WEC Board and potential arbitration strategies going forward. | $513.00 | 0.4 | $205.20 |
| 07/25/2017 | | | | |
| Cohen, Mark | Review of updated final order and judgment of Delaware court regarding post-acquisition dispute provided by Foley. | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Analysis of proposed court order by Delaware Supreme court and its effect on the arbitration proceeding | $513.00 | 0.5 | $256.50 |
| 07/26/2017 | | | | |
| Cohen, Mark | Meeting with T. Stafford, J. Letts and K. Hommen (Deloitte) to discuss pending bills and incremental work to be performed. | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Meeting with M. Cohen, T. Stafford and J. Letts (Deloitte) to discuss pending bills and incremental work to be performed. | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Meeting with M. Cohen, T. Stafford and K. Hommen (Deloitte) to discuss pending bills and incremental work to be performed. | $340.00 | 0.1 | $34.00 |
| Stafford, Ted | Meeting with M. Cohen, J. Letts and K. Hommen (Deloitte) to discuss pending bills and incremental work to be performed. | $513.00 | 0.1 | $51.30 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 07/28/2017 | | | | |
| Minars, Scott | Review and analysis of the draft Proposed Joint Final Order and Judgment and comparison to the Supreme court ruling wording. | $592.00 | 0.4 | $236.80 |
| Minars, Scott | Composed detailed feedback for external counsel per external counsel's request regarding the proposed joint final order and judgement. | $592.00 | 0.5 | $296.00 |
| 07/31/2017 | | | | |
| Letts, Joshua | Meeting with S. Minars, R. Strahle and D. McGonigle (Deloitte) to discuss Wachtell's response regarding the Supreme Court ruling as well as near-term staffing needs. | $340.00 | 0.1 | $34.00 |
| McGonigle, David | Analyzed the supreme court final order and judgment pertaining to the post-acquisition dispute going forward | $473.00 | 2.3 | $1,087.90 |
| McGonigle, David | Reviewed the supreme court final order and judgment regarding the post-acquisition dispute going forward | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Meeting with S. Minars, R. Strahle and J. Letts (Deloitte) to discuss Wachtell's response regarding the Supreme Court ruling as well as near-term staffing needs. | $473.00 | 0.1 | $47.30 |
| Minars, Scott | Meeting with R. Strahle, D. McGonigle and J. Letts (Deloitte) to discuss Wachtell's response regarding the Supreme Court ruling as well as near-term staffing needs. | $592.00 | 0.1 | $59.20 |
| Stafford, Ted | Discussion with D. Heffer (Foley) regarding court order for arbitration | $513.00 | 0.2 | $102.60 |
| Strahle, Robert | Meeting with S. Minars, D. McGonigle and J. Letts (Deloitte) to discuss Wachtell's response regarding the Supreme Court ruling as well as near-term staffing needs. | $513.00 | 0.1 | $51.30 |
| Subtotal for Litigation: | | | 67.2 | $36,201.30 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Non-Working Travel** | | | | |
| 07/05/2017 | | | | |
| Stafford, Ted | Travel from Dallas, TX to NYC, NY for meeting with Foley and WEC | $256.50 | 0.5 | $128.25 |
| 07/06/2017 | | | | |
| Stafford, Ted | Travel from NYC, NY to Dallas, TX for meeting with Foley and WEC | $256.50 | 3.5 | $897.75 |
| 07/16/2017 | | | | |
| Stafford, Ted | Non-working travel from Dallas, TX to Cranberry, PA for Board meeting | $256.50 | 2.0 | $513.00 |
| 07/17/2017 | | | | |
| Cohen, Mark | Non-working travel from New York to Pittsburgh for Westinghouse Electric Company to attend meeting with WEC and counsel | $296.00 | 8.0 | $2,368.00 |
| Stafford, Ted | Non-working travel from Cranberry, PA to Dallas for Board meeting | $256.50 | 6.5 | $1,667.25 |
| Subtotal for Non-Working Travel: | | | 20.5 | $5,574.25 |
| **Preparation of Fee Applications** | | | | |
| 07/12/2017 | | | | |
| Cooper, Carla | Review time reports for May monthly fee statement | $350.00 | 2.0 | $700.00 |
| 07/14/2017 | | | | |
| Cooper, Carla | Review May monthly time reports for fee statement | $350.00 | 2.7 | $945.00 |
| 07/17/2017 | | | | |
| McGonigle, David | Update April time reports for billing preparation | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Review April time reports for monthly fee statements | $473.00 | 2.1 | $993.30 |
| 07/18/2017 | | | | |
| McGonigle, David | Review April time reports for monthly fee statement | $473.00 | 2.6 | $1,229.80 |
| McGonigle, David | Update May time reports for billing preparation | $473.00 | 3.0 | $1,419.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 07/21/2017 | | | | |
| Cooper, Carla | Prepare combined monthly fee statement for April, 2017 through June, 2017 | $350.00 | 2.7 | $945.00 |
| 07/24/2017 | | | | |
| Cooper, Carla | Preparation of first combined monthly fee statement for the period April, 2017 through June, 2017 | $350.00 | 2.0 | $700.00 |
| 07/26/2017 | | | | |
| Cooper, Carla | Review monthly time reports for June fee statement | $350.00 | 3.0 | $1,050.00 |
| 07/27/2017 | | | | |
| Cooper, Carla | Review June monthly time reports for fee statement | $350.00 | 2.9 | $1,015.00 |
| Cooper, Carla | Review expense reports for June monthly fee statement | $350.00 | 0.8 | $280.00 |
| 07/31/2017 | | | | |
| McGonigle, David | Continue to update time reports for June monthly fee statement | $473.00 | 2.1 | $993.30 |
| McGonigle, David | Update time reports for June monthly fee statement | $473.00 | 3.0 | $1,419.00 |
| Subtotal for Preparation of Fee Applications: | | | 31.7 | $13,013.80 |
| **Total** | | | **155.7** | **$74,648.65** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Cohen, Mark | $592.00 | 13.6 | $8,051.20 |
| Donohue, Alycia | $592.00 | 1.0 | $592.00 |
| Minars, Scott | $592.00 | 23.3 | $13,793.60 |
| Stanton, Steven | $592.00 | 17.7 | $10,478.40 |
| Sturiale, Lisa | $592.00 | 2.3 | $1,361.60 |
| Larson, Jen | $513.00 | 1.9 | $974.70 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Stafford, Ted | $513.00 | 14.1 | $7,233.30 |
| Strahle, Robert | $513.00 | 6.0 | $3,078.00 |
| McGonigle, David | $473.00 | 34.2 | $16,176.60 |
| Cooper, Carla | $350.00 | 16.1 | $5,635.00 |
| Hommen, Kelly | $340.00 | 0.9 | $306.00 |
| Letts, Joshua | $340.00 | 4.1 | $1,394.00 |
| Cohen, Mark | $296.00 | 8.0 | $2,368.00 |
| Stafford, Ted | $256.50 | 12.5 | $3,206.25 |

# EXHIBIT B

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

*March 29, 2017 - April 30, 2017*

| Category | Date | Description | Amount |
|---|---|---|---|
| **Airfare** | | | |
| Tzavelis, Elias | 03/29/2017 | DELTA AIR LINES INC. JACKSONVI Coach class roundtrip airfare from New York to Pittsburgh for travel for Westinghouse Electric Company for client meeting | $848.93 |
| Collins, Bryan | 03/30/2017 | UNITED AIRLINES JACKSONVI Rondtrip Coach airfare for travel from Washington D.C. to Pittsburgh for Westinghouse Electric Company for clientmeeting/presentation | $548.40 |
| Minars, Scott | 04/19/2017 | UNITED AIRLINES JACKSONVI Coach class roundtrip airfare for travel from New York to Pittsburgh for Westinghouse Electric Company for client service meeting | $902.90 |
| Sasso, Anthony | 04/20/2017 | UNITED AIRLINES JACKSONVI Coach class roundtrip airfare for travel from New York to Pittsburgh for Westinghouse Electric Company - client service meetings | $875.92 |
| Subtotal for Airfare: | | | $3,176.15 |
| **Ground Transportation** | | | |
| Tzavelis, Elias | 04/03/2017 | UBER   *US APR03 OHH HELP.UBER Taxi for Westinghouse Electric Company from New York, New York  to LGA for client meeting | $50.66 |
| Collins, Bryan | 04/04/2017 | GLAZER SERVICES 0000 PITTSBURG Taxi for Westinghouse Electric Company from client location to airportfor meeting/presentation | $53.00 |
| Collins, Bryan | 04/04/2017 | Z VIP SEDAN & LIMOUS TEMPLE HI Car Service for Westinghouse Electric Company from home to airport for meeting/presentation | $74.12 |
| Collins, Bryan | 04/04/2017 | UBER   *US APR04 2J7 HELP.UBER Taxi for Westinghouse Electric Company from client location to airport for meeting/presentation | $36.21 |
| Minars, Scott | 04/04/2017 | MTA EWRLOTCTP/CT 002 NEWARK Parking for two days for travel for Westinghouse Electric Company for client service meeting | $78.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

*March 29, 2017 - April 30, 2017*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| | | | |

### *Ground Transportation*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Collins, Bryan | 04/05/2017 | Z VIP SEDAN & LIMOUS TEMPLE HI Taxi for Westinghouse Electric Company from airport to office | $75.21 |
| Minars, Scott | 04/05/2017 | CAREY WASHINGTO Car Service for Westinghouse Electric Company from PIT to hotel for client service meeting | $83.40 |
| Tzavelis, Elias | 04/05/2017 | CAREY  WASHINGTO Car Service for Westinghouse Electric Company from client  to PIT airport for client service meeting | $83.40 |
| Tzavelis, Elias | 04/05/2017 | UBER  *US APR04 TQK HELP.UBER Taxi for Westinghouse Electric Company from LGA  to home  for clientservices meeting | $33.48 |
| Minars, Scott | 04/06/2017 | CAREY WASHINGTO Car Service for Westinghouse Electric Company from client LGA to  EWR for client service meeting | $197.44 |
| Sasso, Anthony | 04/24/2017 | EMPIRE INTERNATIONAL Secaucus Car Service for Westinghouse Electric Company - to Newark Airport | $109.90 |
| Minars, Scott | 04/26/2017 | AVIS RENT A CAR  PITTSBURG Auto Rental for one day for Westinghouse Electric Company for client service meeting | $118.06 |
| Minars, Scott | 04/26/2017 | MTA EWRLOTCTP/CT 002 NEWARK Parking for two days for travel for Westinghouse Electric Company for client service meeting | $98.00 |
| Sasso, Anthony | 04/26/2017 | EMPIRE INTERNATIONAL Secaucus Car Service for Westinghouse Electric Company  return to Colts Neckfrom Newark airport | $118.45 |
| Subtotal for Ground Transportation: | | | $1,209.33 |

### *Hotel*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Minars, Scott | 04/03/2017 | WESTIN CONV CTR PITT PITTSBURG Hotel stay for travel for Westinghouse Electric Company for client service meeting | $178.98 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Hotel*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Tzavelis, Elias | 04/03/2017 | WESTIN CONV CTR PITT PITTSBURG Hotel stay for travel for Westinghouse Electric Company for client service meeting | $204.06 |
| Minars, Scott | 04/24/2017 | PITTSBURGH NORTH AT  CRANBERRY Hotel stay for travel for Westinghouse Electric Company for client service meeting | $158.73 |
| Sasso, Anthony | 04/24/2017 | PITTSBURGH NORTH AT  CRANBERRY Hotel stay for travel for Westinghouse Electric Company | $158.73 |
| Minars, Scott | 04/25/2017 | PITTSBURGH NORTH AT  CRANBERRY Hotel stay for travel for Westinghouse Electric Company for client service meeting | $158.73 |
| Sasso, Anthony | 04/25/2017 | PITTSBURGH NORTH AT  CRANBERRY Hotel stay for travel for Westinghouse Electric Company | $158.73 |
| Subtotal for Hotel: | | | $1,017.96 |

### *Meals*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Minars, Scott | 04/03/2017 | BILL BAR BGR PIT 00A PITTSBURG Lunch during travel for Westinghouse Electric Company for client services meeting ATTENDEES: Scott Minars | $25.00 |
| Collins, Bryan | 04/04/2017 | DULLESAIRAUBONPAIN26 STERLING Breakfast during travel for Westinghouse Electric Company for meeting/presentation ATTENDEES: Bryan Collins | $2.28 |
| Collins, Bryan | 04/04/2017 | CHICK FIL A 65000000 PITTSBURG Dinner during travel for Westinghouse Electric Company formeeting/presentation ATTENDEES: Bryan Collins | $7.76 |
| Collins, Bryan | 04/04/2017 | CRAZY MOCHA WINTERGA Pittsburg breakfast during travel for Westinghouse Electric Company formeeting/presentation ATTENDEES: Bryan Collins | $2.03 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Tzavelis, Elias | 04/04/2017 | TGI FRIDAYS #1500 00 PITTSBURG Dinner during travel for Westinghouse Electric Company for client services meeting ATTENDEES: Elias Tzavelis,Scott Minars | $50.00 |
| Tzavelis, Elias | 04/04/2017 | WESTIN CONV CTR PITT PITTSBURG Breakfast for travel for Westinghouse Electric Company for client service meeting ATTENDEES: Elias Tzavelis | $15.00 |
| Johnston, Josh | 04/11/2017 | LA MADELEINE #052 00 DALLAS Business lunch while attending conference call ATTENDEES: Josh Johnston | $10.06 |
| Minars, Scott | 04/21/2017 | UNITED CLUB DFW LIQU DFW AIRPO Lunch during travel for Westinghouse Electric Company ATTENDEES: Scott Minars | $17.24 |
| Sasso, Anthony | 04/24/2017 | GROVE EWR THE GROVE  NEWARK Breakfast during travel for Westinghouse Electric Company ATTENDEES: Anthony Sasso | $4.76 |
| Minars, Scott | 04/25/2017 | PITTSBURGH NORTH AT  CRANBERRY Dinner while traveling for Westinghouse Electric Company for client service meeting ATTENDEES: Scott Minars | $25.00 |
| Minars, Scott | 04/26/2017 | PITTSBURGH NORTH AT  CRANBERRY Breakfast for travel for Westinghouse Electric Company for client service meeting ATTENDEES: Scott Minars | $7.63 |
| Sasso, Anthony | 04/26/2017 | MARRIOTT PITTSBURGH- CRANBERRY Breakfast during travel for Westinghouse Electric Company ATTENDEES: Anthony Sasso | $14.46 |
| Sasso, Anthony | 04/26/2017 | QUAKER STEAK & LUBE  PITTSBURG Dinner during travel for Westinghouse Electric Company ATTENDEES: Anthony Sasso,Scott Minars | $50.00 |
| Subtotal for Meals: | | | $231.22 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - April 30, 2017

| Category | Date | Description | Amount |
|---|---|---|---|
| *Telephone, Conference* | | | |
| Minars, Scott | 04/04/2017 | CONFERENCING 0848700 800-47506 for client meeting | $2.23 |
| Minars, Scott | 04/04/2017 | CONFERENCING 0848700 800-47506 for client meeting | $0.18 |
| Minars, Scott | 04/06/2017 | CONFERENCING 0848700 800-47506 for client meeting | $2.30 |
| Minars, Scott | 04/06/2017 | CONFERENCING 0848700 800-47506 for client meeting | $2.90 |
| Subtotal for Telephone, Conference: | | | $7.61 |
| Total | | | $5,642.27 |

# Recapitulation

| Category | Amount |
|---|---|
| Airfare | $3,176.15 |
| Ground Transportation | $1,209.33 |
| Hotel | $1,017.96 |
| Meals | $231.22 |
| Telephone, Conference | $7.61 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Category | Date | Description | Amount |
|---|---|---|---|
| **_Airfare_** | | | |
| Stafford, Ted | 06/13/2017 | SOUTHWEST AIRLINES DALLAS Coach class roundtrip airfare for travel for Westinghouse Electric Company for meeting with Westinghouse and Foley on progress of arbitration proceedings | $457.97 |
| Larson, Jen | 06/19/2017 | UNITED AIRLINES  JACKSONVILLE Coach class roundtrip airfare for Westinghouse for team meeting | $327.44 |
| Subtotal for Airfare: | | | $785.41 |
| **_Ground Transportation_** | | | |
| Stafford, Ted | 06/21/2017 | Lyft Taxi for Westinghouse Electric Company from LGA  to Hotel  for meeting with Foley and WEC. | $32.09 |
| Stafford, Ted | 06/21/2017 | LYFT  *RIDE WED 3PM SAN FRANC Taxi for Westinghouse Electric Company from Home  to Dallas for meeting with Foley and WEC | $20.01 |
| Stafford, Ted | 06/21/2017 | LYFT  *RIDE WED 3PM SAN FRANC Taxi for Westinghouse Electric Company from Home  to Dallas  for meeting with Foley and WEC | $2.00 |
| Cohen, Mark | 06/22/2017 | PARKFAST 022  NEWARK Parking for travel for Westinghouse Electric Company for meeting inNYC with WEC personnel and counsel | $15.00 |
| Larson, Jen | 06/22/2017 | 662 10TH AVENUE MGM  NEW YORK Taxi for Westinghouse from airport to Foley for team meeting | $63.07 |
| Larson, Jen | 06/22/2017 | NYC TAXI - VERIFONE  LONG ISAL Taxi for Westinghouse from airport to Foley for team meeting | $51.67 |
| Stafford, Ted | 06/22/2017 | Lyft Taxi for Westinghouse Electric Company from DAL  to home  for meetingswith Foley and WEC | $23.37 |
| Stafford, Ted | 06/22/2017 | LYFT  *RIDE WED 9PM SAN FRANC Taxi for Westinghouse Electric Company from Foley  to LGA  for meeting with Foley and WEC | $17.09 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

## Ground Transportation

| | | | |
|----------|------|-------------|--------|
| Stafford, Ted | 06/22/2017 | LYFT   *RIDE THU 6PM SAN FRANC Taxi for Westinghouse Electric Company from Dallas  to home  for meeting with Foley and WEC | $23.37 |
| Strahle, Robert | 06/22/2017 | VITAL TRANSPORTATIONBROOKLYN Car Service for Westinghouse Electric Company from client meeting to home | $188.60 |
| Strahle, Robert | 06/23/2017 | CONCORDE WORLDWIDE C FREEHOLD Car Service for Westinghouse Electric Company from home to meeting in NYC | $282.77 |
| Larson, Jen | 06/26/2017 | FLYTE TYME WORLDWIDE MAHWAH Car Service for Westinghouse Electric Company from home  to airport for NYC meeting | $97.54 |
| Larson, Jen | 06/26/2017 | FLYTE TYME WORLDWIDE MAHWAH Car Service for Westinghouse Electric Company from airport to home for NYC meeting | $105.54 |
| Subtotal for Ground Transportation: | | | $922.12 |

## Hotel

| | | | |
|----------|------|-------------|--------|
| Strahle, Robert | 06/21/2017 | NEW YORK EASTSIDE MA NEW YORK Hotel stay for one night travel for Westinghouse Electric Company meeting with client in NYC (capped at $350) | $350.00 |
| Stafford, Ted | 06/22/2017 | WESTIN NY GRAND CENT NEW YORK Hotel stay for travel for one night Westinghouse Electric Company for meeting with Foley and WEC (capped at $350) | $350.00 |
| Subtotal for Hotel: | | | $700.00 |

## InternetAccess while Traveling

| | | | |
|----------|------|-------------|--------|
| Stafford, Ted | 06/21/2017 | SWA INFLIGHT WIFI  WESTLAKE Internet Access while traveling for Westinghouse Electric Company for meeting with Foley and WEC | $8.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

June 01, 2017 - June 30, 2017

| Category | Date | Description | Amount |
|---|---|---|---|

### InternetAccess while Traveling

| | | | |
|---|---|---|---|
| Stafford, Ted | 06/22/2017 | SWA INFLIGHT WIFI  WESTLAKE Internet Access while traveling for Westinghouse Electric Company for meeting with Foley and WEC | $8.00 |
| Subtotal for InternetAccess while Traveling: | | | $16.00 |

### Meals

| | | | |
|---|---|---|---|
| Stafford, Ted | 06/22/2017 | HUDSONNEWS  ST27 000 FLUSHING Dinner during travel for Westinghouse Electric Company for meeting with Foley and WEC. ATTENDEES: Ted Stafford | $7.73 |
| Subtotal for Meals: | | | $7.73 |
| Total | | | $2,431.26 |

## Recapitulation

| Category | Amount |
|---|---|
| Ground Transportation | $922.12 |
| Airfare | $785.41 |
| Hotel | $700.00 |
| InternetAccess while Traveling | $16.00 |
| Meals | $7.73 |

3

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Category | Date | Description | Amount |
|---|---|---|---|
| *Airfare* | | | |
| Stafford, Ted | 07/04/2017 | SOUTHWEST AIRLINES ( Roundtrip Coach class airfare for travel for Westinghouse Electric Company for meeting with Foley and WEC from Dallas, Tx to NYC, NY) | $317.96 |
| Minars, Scott | 07/10/2017 | UNITED AIRLINES JACKSONVILLE Roundtrip Coach class airfare from New York to Pittsburgh for travel for Westinghouse Electric Company for Client service meeting | $784.02 |
| Cohen, Mark | 07/11/2017 | UNITED AIRLINES JACKSONVILLE Roundtrip Coach class Coach class airfare for travel from New York to Pittsburgh for Westinghouse Electric Company for travel to Pittsburgh to attend meeting with WEC and counsel | $957.90 |
| Minars, Scott | 07/11/2017 | UNITED AIRLINES JACKSONVILLE Change fee for Roundtrip Coach class airfare from New York to Pittsburgh for travel for Westinghouse Electric Company for client service meeting due to change in timing of the meeting. | $247.82 |
| Stafford, Ted | 07/12/2017 | AMERICAN AIRLINES IN JACKSONVI Roundtrip Coach class airfare for travel from Dallas, Tx to Pittsburgh, PA for Westinghouse Electric Company for meeting with Foley and WEC | $232.75 |
| Subtotal for Airfare: | | | $2,540.45 |
| *Ground Transportation* | | | |
| Stafford, Ted | 07/05/2017 | LYFT  *RIDE WED 10P Taxi for Westinghouse Electric Company from LGA  to hotel for meeting with Foley and WEC | $29.00 |
| Stafford, Ted | 07/05/2017 | LYFT  *RIDE WED 3PM Taxi for Westinghouse Electric Company from  home  to DAL  for meeting with Foley and WEC | $20.18 |
| Stanton, Steven | 07/05/2017 | AMTRAK WASHINGTON Train Business class ticket  from BWI  to NY Penn  for client meeting | $322.00 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

## Ground Transportation

| | | | |
|----------|------|-------------|--------|
| Stanton, Steven | 07/05/2017 | AMTRAK WASHINGTON Train Business class ticket for dispute consulting from NY Penn to BWI for client meeting | $194.00 |
| Minars, Scott | 07/06/2017 | LAZ PARKING 240 NEW YORK Second parking for Westinghouse Electric Company at Manhattan for client meeting | $25.00 |
| Stafford, Ted | 07/06/2017 | JTL MANAGEMENT JTL M LONG ISLA Taxi for Westinghouse Electric Company from meeting to LGA for meeting with Foley and WEC | $38.47 |
| Stafford, Ted | 07/06/2017 | LYFT *RIDE WED 10P Taxi for Westinghouse Electric Company from LGA to hotel for meeting with Foley and WEC | $2.00 |
| Stanton, Steven | 07/06/2017 | 32754 - BWI RAIL STA BALTIMORE Parking for travel for dispute consulting for client meeting | $9.00 |
| Stafford, Ted | 07/07/2017 | LYFT *RIDE THU 7PM Taxi for Westinghouse Electric Company from DAL to home for meetingwith Foley and WEC | $17.19 |
| Stafford, Ted | 07/16/2017 | LYFT *RIDE SUN 6PM Taxi for Westinghouse Electric Company from home to DAL for meeting with Foley and WEC | $18.72 |
| Cohen, Mark | 07/17/2017 | Auto tolls for Westinghouse Electric Company for travel to Newark airport for travel to Pittsburgh to attend WEC board meeting and meeting with counsel and WEC personnel | $8.00 |
| Cohen, Mark | 07/17/2017 | MTA EWRLOTCTP/CT 002 NEWARK Parking for one day for travel for Westinghouse Electric Company for travel to Pittsburgh to attend meeting with counsel and client and WEC boardmeeting | $39.00 |
| Minars, Scott | 07/17/2017 | AVIS RENT A CAR PITTSBURG Auto Rental for Westinghouse Electric Company for client service meeting | $59.69 |
| Stafford, Ted | 07/17/2017 | ZTRIP Taxi for Westinghouse Electric Company from Pittsburgh airport to hotel for Board meeting preparation with Foley and WEC | $26.40 |

# Westinghouse Electric Company

# Deloitte Financial Advisory Services LLP

# Expenses Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Category | Date | Description | Amount |
|---|---|---|---|
| **_Ground Transportation_** | | | |
| Stafford, Ted | 07/18/2017 | GLOBAL  LIMO &TAXI S Arlington Taxi for Westinghouse Electric Company from Dallas Love Field airport to home for Board meeting preparation with Foley and WEC | $73.02 |
| Subtotal for Ground Transportation: | | | $881.67 |
| **_Hotel_** | | | |
| Stafford, Ted | 07/06/2017 | WESTIN NY GRAND CENT NEW YORK Hotel stay for travel for Westinghouse Electric Company for meeting with Foley and WEC | $346.61 |
| Stafford, Ted | 07/16/2017 | SHERATON PITTSBURGH  CORAOPLIS Hotel stay for travel for Westinghouse Electric Company for meeting with Foley and WEC | $125.01 |
| Subtotal for Hotel: | | | $471.62 |
| **_Meals_** | | | |
| Stafford, Ted | 07/05/2017 | LAGUARDIAAUBONPAIN72 NEW YORK Dinner during travel for Westinghouse Electric Company for meeting with Foley and WEC ATTENDEES: Ted Stafford | $13.15 |
| Stanton, Steven | 07/06/2017 | HYO DONG GAK 0000000 NEW YORK Dinner during travel for client meeting ATTENDEES: Steven Stanton | $21.95 |
| Stanton, Steven | 07/06/2017 | BWI TRAIN STATION #1 BALTIMORE Breakfast during travel for client meeting ATTENDEES: Steven Stanton | $11.31 |
| Stafford, Ted | 07/07/2017 | LGAAIRPORTRESTAURANT JAMAICA Dinner during travel for Westinghouse Electric Company for meeting with Foley and WEC ATTENDEES: Ted Stafford | $34.58 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

## *Meals*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Stafford, Ted | 07/16/2017 | CANTINA LAREDO DLF 0 DALLAS Dinner during travel for Westinghouse Electric Company for Board meeting preparation with Foley and WEC ATTENDEES: Ted Stafford | $22.23 |
| Stafford, Ted | 07/16/2017 | SHERATON PITTSBURGH  CORAOPLIS Breakfast for travel for Westinghouse Electric Company for meeting with Foley and WEC ATTENDEES: Ted Stafford | $15.00 |
| Cohen, Mark | 07/17/2017 | MARTINI BAR 0067 PITTSBURG Dinner during travel for Westinghouse Electric Company for travel to Pittsburgh to attend meeting with counsel, WEC personnel and WEC board ATTENDEES: Mark Cohen,Scott Minars,Ted Stafford | $138.56 |
| Minars, Scott | 07/17/2017 | TGI FRIDAYS PITTSBURG Lunch during travel for Westinghouse Electric Company for client service meeting ATTENDEES: Scott Minars,Mark Cohen | $50.00 |
| Stafford, Ted | 07/17/2017 | HUDSON NEWS ST421 00 PITTSBURG Breakfast during travel for Westinghouse Electric Company for Board meeting preparation with Foley and WEC ATTENDEES: Ted Stafford | $4.98 |
| Minars, Scott | 07/18/2017 | STARBUCKS BAG 681516 PITTSBURG Lunch during travel for Westinghouse Electric Company for client service meeting ATTENDEES: Scott Minars,Mark Cohen | $8.03 |
| Subtotal for Meals: | | | $319.79 |

## *Telephone, Conference*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Minars, Scott | 07/09/2017 | CONFERENCING 0848700 800-47506 for client meeting | $0.16 |
| Minars, Scott | 07/10/2017 | CONFERENCING 0848700 800-47506 for client meeting | $1.25 |

# Westinghouse Electric Company

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

July 01, 2017 - July 31, 2017

| Category | Date | Description | Amount |
|---|---|---|---|

### *Telephone, Conference*

| | | | |
|---|---|---|---|
| Sturiale, Lisa | 07/27/2017 | CONFERENCING 0848700 800-47506 for client meeting | $1.61 |
| Subtotal for Telephone, Conference: | | | $3.02 |
| Total | | | $4,216.55 |

## Recapitulation

| Category | Amount |
|---|---|
| Airfare | $2,540.45 |
| Ground Transportation | $881.67 |
| Hotel | $471.62 |
| Meals | $319.79 |
| Telephone, Conference | $3.02 |

# EXHIBIT C

Deloitte Financial Advisory Services LLP
555 12th Street NW Suite 400
Washington, DC  20004-1207
Telephone:  202.220.2120
Facsimile:  855.405.2590
Steven Stanton

*Financial Advisory Services Provided*

---------------------------------------------------------------  |

In re:                                                           |
                                                                 | Chapter 11
                                                                 |
WESTINGHOUSE ELECTRIC COMPANY                                    |
LLC, *et al.*,[1]                                                | Case No. 17-10751 (MEW)
                                    Debtors.                     |
                                                                 | (Jointly Administered)
                                                                 |
---------------------------------------------------------------  |

### CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FIRST INTERIM FEE APPLICATION OF DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD MARCH 29, 2017 THROUGH JULY 31, 2017

Steven Stanton, deposes and says:

1.      I am a managing director of Deloitte Financial Advisory Services LLP ("Deloitte FAS"), which has an office located at 555 12th Street NW, Suite 400, Washington, DC 20004.  I make this certification in connection with the first interim application (the "Application") of Deloitte FAS, in the above-captioned debtors' (the "Debtors") chapter 11 cases.

2.      I submit this certification with respect to Deloitte FAS's compliance with and pursuant to the Court's General Order M-447, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York adopted by the Court on November 25, 2009* (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C.*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are:  Westinghouse Electric Company LLC (0933), CE Nuclear Power International, Inc. (8833), Fauske and Associates LLC (8538), Field Services, LLC (2550), Nuclear Technology Solutions LLC (1921), PaR Nuclear Holding Co., Inc. (7944), PaR Nuclear, Inc. (6586), PCI Energy Services LLC (9100), Shaw Global Services, LLC (0436), Shaw Nuclear Services, Inc. (6250), Stone & Webster Asia Inc. (1348), Stone & Webster Construction Inc. (1673), Stone & Webster International Inc. (1586), Stone & Webster Services LLC (5448), Toshiba Nuclear Energy Holdings (UK) Limited (N/A), TSB Nuclear Energy Services Inc. (2348), WEC Carolina Energy Solutions, Inc. (8735), WEC Carolina Energy Solutions, LLC (2002), WEC Engineering Services Inc. (6759), WEC Equipment & Machining Solutions, LLC (3135), WEC Specialty LLC (N/A), WEC Welding and Machining, LLC (8771), WECTEC Contractors Inc. (4168), WECTEC Global Project Services LLC (8572), WECTEC LLC (6222), WECTEC Staffing Services LLC (4135), Westinghouse Energy Systems LLC (0328), Westinghouse Industry Products International Company LLC (3909), Westinghouse International Technology LLC (N/A), and Westinghouse Technology Licensing Company LLC (5961).  The Debtors' principal offices are located at 1000 Westinghouse Drive, Cranberry Township, Pennsylvania 16066.

330, *effective January 30, 1996* (the "UST Guidelines") (collectively, and with the *Order to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered in these cases on May 24, 2017* (the "Compensation Order") the "Guidelines").

     3.     In compliance with the Guidelines, I hereby certify that:

     a.     I have read the Application and am familiar with the services for which compensation is being sought that are described therein;

     b.     To the best of my knowledge, information and belief, the fees and disbursement sought in the Application are in substantial compliance with the Guidelines.

     c.     The fees and disbursements sought in the Application are billed at rates or in accordance with practice customarily employed by Deloitte FAS for similar services and generally accepted by Deloitte FAS's clients.

     d.     Deloitte FAS has not made a profit with respect to the expenses requested in the Application.

     e.     No agreement or understanding exists between Deloitte FAS and any other non-affiliated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

     f.     Deloitte FAS has not entered into any agreement with the office of the United States Trustee, the Debtors, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

     g.     Copies of the Application were provided to the appropriate parties on or about the date set for the filing of applications by the Compensation Order.

_____
Steven Stanton
Managing Director

Dated: September 14, 2017

2