# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Company, LLC
1000 Westinghouse Drive
Cranberry Township, PA  16066
Attn:    Kevin W. Brode, Esquire/Deputy General
Counsel

| | | |
|---|---|---|
| Invoice Date | : | October 23, 2017 |
| Invoice Number | : | 3442564 |
| Services Through | : | September 30, 2017 |

**0236915.00013    E.U. Competition Counseling**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 465.00 |
| **CURRENT INVOICE DUE** | **$** | **465.00** |

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 09/15/17 | S.S. Megregian | 0.10 | C300 | Consider incoming email from client regarding correspondence with Commission | 70.00 |
| 09/15/17 | S.S. Megregian | 0.10 | C300 | Respond with questions re same | 70.00 |
| 09/15/17 | Z. Romata | 0.10 | B110 | Considering incoming email regarding request for documents on case, discussing same with S Megregian | 37.00 |
| 09/16/17 | S.S. Megregian | 0.20 | C300 | Conference with Z Romata regarding materials for WEC and consider email response re same | 140.00 |
| 09/16/17 | Z. Romata | 0.40 | B110 | Email to client with main submissions made to European Commission regarding EDF's acquisition of Areva | 148.00 |
| | | TOTAL FEES | | 0.90   hrs | $         465.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| S.S. Megregian | | 0.40 | hrs at $ | 700.00 / hr | 280.00 |
| Z. Romata | | 0.50 | hrs at $ | 370.00 / hr | 185.00 |
| | TOTAL FEES | 0.90 | hrs | $ | 465.00 |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| B110 | Case Administration | 0.50 | hrs | 185.00 |
| C300 | Analysis and Advice | 0.40 | hrs | 280.00 |
| | TOTAL FEES | 0.90 | hrs | $   465.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Company, LLC
1000 Westinghouse Drive
Cranberry Township, PA  16066
Attn:    Kevin W. Brode, Equire/Deputy General
Counsel

| | | |
|---|---|---|
| Invoice Date | : | December 14, 2017 |
| Invoice Number | : | 3464380 |
| Services Through | : | November 30, 2017 |

**0236915.00013    E.U. Competition Counseling**

## INVOICE SUMMARY

Fees                                                                    $          144.00

**CURRENT INVOICE DUE**                                    **$          144.00**

---

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/15/17 | S.S. Megregian | 0.10 | B110 | Consider update regarding published decision and instructions to Z. Romata | 70.00 |
| 11/15/17 | Z. Romata | 0.20 | P270 | Email to client with published decision in EDF/Areva merger and address email from client | 74.00 |
| | | TOTAL FEES | | 0.30  hrs | $ 144.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| S.S. Megregian | | 0.10  hrs at | $ | 700.00  / hr | 70.00 |
| Z. Romata | | 0.20  hrs at | $ | 370.00  / hr | 74.00 |
| | TOTAL FEES | | 0.30  hrs | $ | 144.00 |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| B110 | Case Administration | 0.10  hrs | | 70.00 |
| P270 | Regulatory Reviews | 0.20  hrs | | 74.00 |
| | TOTAL FEES | 0.30  hrs | $ | 144.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | September 28, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3426892 |
| Cranberry Township, PA 16066 | Services Through | : | August 31, 2017 |

**0236915.00030    Subpoena Response**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 234,600.00 |
| Disbursements and Other Charges | $ | 3,734.13 |
| **CURRENT INVOICE DUE** | **$** | **238,334.13** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

## K&L GATES

### FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/01/17 | A. R. Cashman | 1.40 | L110 | Finalize narrative response to SEC and send narrative response and production to SEC in response to subpoena request | 518.00 |
| 08/01/17 | A. R. Cashman | 1.90 | L320 | Review privileged documents responsive to SEC subpoena | 703.00 |
| 08/01/17 | S. E. Lambrakopoulos | 1.70 | B110 | Research SEC enforcement actions relating to private transactions | 1,190.00 |
| 08/01/17 | R. W. Manoso | 7.40 | L320 | Complete privilege review of material set for production by Deloitte | 2,738.00 |
| 08/01/17 | V. L. Martinez | 0.40 | L120 | Meet with R. Manoso regarding research related to subpoena | 280.00 |
| 08/01/17 | V. L. Martinez | 0.20 | L120 | Hold call with co-counsel regarding KAP put agreements and slide deck | 140.00 |
| 08/01/17 | V. L. Martinez | 0.10 | L120 | Review slide deck draft received from co-counsel | 70.00 |
| 08/01/17 | V. L. Martinez | 0.50 | L120 | Conduct research related to subpoena | 350.00 |
| 08/01/17 | V. L. Martinez | 0.60 | L120 | Conduct research related to subpoena | 420.00 |
| 08/01/17 | V. L. Martinez | 0.50 | L120 | Conduct research related to subpoena | 350.00 |
| 08/01/17 | V. L. Martinez | 1.00 | L120 | Draft settlement memorandum | 700.00 |
| 08/02/17 | S. A. Bronder | 0.20 | P280 | Confer with A. Cashman regarding next steps | 74.00 |
| 08/02/17 | A. R. Cashman | 2.60 | L320 | Review privileged documents responsive to SEC subpoena | 962.00 |
| 08/02/17 | S. E. Lambrakopoulos | 0.50 | B110 | Conference call with V. Martinez regarding SEC presentation | 350.00 |
| 08/02/17 | S. E. Lambrakopoulos | 0.80 | B110 | Confer with R. Manoso regarding Deloitte document review | 560.00 |
| 08/02/17 | S. E. Lambrakopoulos | 1.50 | B110 | Review draft of co-counsel presentation sections and revise same | 1,050.00 |
| 08/02/17 | S. E. Lambrakopoulos | 0.50 | B110 | Review information relating to related transactions | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/02/17 | V. L. Martinez | 0.10 | L120 | Review draft of slide deck | 70.00 |
| 08/02/17 | V. L. Martinez | 0.50 | L120 | Hold call with S. Lambrakopolous regarding the same | 350.00 |
| 08/02/17 | V. L. Martinez | 0.40 | L120 | Review R. Manoso's research | 280.00 |
| 08/03/17 | A. R. Cashman | 2.10 | L320 | Review documents responsive to SEC subpoena for privilege | 777.00 |
| 08/03/17 | S. E. Lambrakopoulos | 0.10 | B110 | Review and revise audit response letter | 70.00 |
| 08/03/17 | S. E. Lambrakopoulos | 0.40 | B110 | Various emails with team regarding investigation | 280.00 |
| 08/03/17 | S. E. Lambrakopoulos | 0.40 | B110 | Confer with V. Martinez regarding SEC presentation draft | 280.00 |
| 08/03/17 | S. E. Lambrakopoulos | 2.50 | B110 | Review and revise draft presentation | 1,750.00 |
| 08/03/17 | V. L. Martinez | 5.20 | L120 | Meet with S. Lambrakopoulos regarding SEC subpoena | 3,640.00 |
| 08/03/17 | V. L. Martinez | 0.20 | L120 | Hold call with co-counsel regarding document issues | 140.00 |
| 08/03/17 | V. L. Martinez | 0.20 | L120 | Correspond with KLG team regarding document issues | 140.00 |
| 08/03/17 | V. L. Martinez | 0.10 | L120 | Correspond with KLG team regarding audit response | 70.00 |
| 08/03/17 | T. C. Ryan | 2.70 | L120 | Review legal strategy memoranda, draft presentations in preparation for client meeting | 1,890.00 |
| 08/04/17 | A. R. Cashman | 1.70 | L320 | Prepare protocol for privilege and responsive review of emails responsive to SEC subpoena | 629.00 |
| 08/04/17 | S. E. Lambrakopoulos | 0.40 | B110 | Various emails with A. Cashman regarding disclosure questions | 280.00 |
| 08/04/17 | S. E. Lambrakopoulos | 1.00 | B110 | Review related materials | 700.00 |
| 08/04/17 | S. E. Lambrakopoulos | 1.30 | B110 | Revise draft presentation to SEC | 910.00 |
| 08/04/17 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan regarding status of slide deck | 140.00 |
| 08/05/17 | A. R. Cashman | 1.50 | L320 | Review documents responsive to SEC subpoena request | 555.00 |
| 08/07/17 | S. A. Bronder | 0.30 | P280 | Confer with A. Cashman | 111.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | regarding next steps | |
| 08/07/17 | S. A. Bronder | 0.40 | P280 | Conference call with team regarding presentations | 148.00 |
| 08/07/17 | A. R. Cashman | 1.00 | L120 | Review and edit attorney work product for presentation to SEC | 370.00 |
| 08/07/17 | A. R. Cashman | 1.10 | I320 | Draft protocol for privilege and responsive review of emails responsive to SEC subpoena | 407.00 |
| 08/07/17 | S. E. Lambrakopoulos | 0.70 | B110 | Participate in status call with co-counsel | 490.00 |
| 08/07/17 | S. E. Lambrakopoulos | 4.50 | B110 | Review documents for production | 3,150.00 |
| 08/07/17 | S. E. Lambrakopoulos | 0.80 | B110 | Revise draft presentation for SEC | 560.00 |
| 08/07/17 | S. E. Lambrakopoulos | 0.60 | B110 | Emails with team regarding same | 420.00 |
| 08/07/17 | T. C. Ryan | 0.50 | L120 | Prepare for and conference with co-counsel | 350.00 |
| 08/07/17 | T. C. Ryan | 2.40 | L120 | Review and revise draft presentation | 1,680.00 |
| 08/08/17 | S. E. Lambrakopoulos | 0.40 | B110 | Confer with V. Martinez regarding SEC presentation | 280.00 |
| 08/08/17 | S. E. Lambrakopoulos | 2.80 | B110 | Revise draft presentation | 1,960.00 |
| 08/08/17 | V. L. Martinez | 0.40 | L120 | Meet with S. Lambrakopoulos and hold call with T. Ryan regarding yesterday's update call with KLG and co-counsel | 280.00 |
| 08/08/17 | V. L. Martinez | 1.00 | L120 | Review and send memorandum regarding research on SEC subpoena related issue | 700.00 |
| 08/08/17 | V. L. Martinez | 0.40 | L120 | Discuss research issue with S. Lambrakopoulos | 280.00 |
| 08/08/17 | V. L. Martinez | 4.40 | L120 | Finish drafting and send memorandum regarding potential settlement issues to T. Ryan | 3,080.00 |
| 08/08/17 | T. C. Ryan | 4.40 | L120 | Prepare for meeting regarding government investigation | 3,080.00 |
| 08/09/17 | A. R. Cashman | 3.60 | B110 | Travel to DC for meeting with client and co-counsel to discuss subpoena response strategy | 1,332.00 |
| 08/09/17 | A. R. Cashman | 2.20 | L120 | Conference with T. Ryan, | 814.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | V. Martinez, and S. Lambrakopoulos regarding strategy for meeting with SEC | |
| 08/09/17 | A. R. Cashman | 0.50 | L120 | Edit protocol for reviewing responsive and privileged documents responsive to SEC subpoena | 185.00 |
| 08/09/17 | A. R. Cashman | 1.20 | L120 | Conference with client regarding status of response to SEC subpoena | 444.00 |
| 08/09/17 | S. E. Lambrakopoulos | 2.80 | B110 | Meeting with T. Ryan, V. Martinez and A. Cashman in preparation for meeting with clients and co-counsel | 1,960.00 |
| 08/09/17 | S. E. Lambrakopoulos | 1.00 | B110 | Revise draft SEC presentation | 700.00 |
| 08/09/17 | S. E. Lambrakopoulos | 0.60 | B110 | Review memo by V. Martinez | 420.00 |
| 08/09/17 | V. L. Martinez | 3.50 | L120 | Review and revise draft slide deck prepared by T. Ryan | 2,450.00 |
| 08/09/17 | V. L. Martinez | 0.10 | L120 | Send same to S. Lambrakopoulos after making revisions | 70.00 |
| 08/09/17 | V. L. Martinez | 1.30 | L120 | Meet with S. Lambrakopoulos, T. Ryan and A. Cashman regarding meeting preparation | 910.00 |
| 08/09/17 | V. L. Martinez | 0.10 | L120 | Correspond with co-counsel regarding tomorrow's meeting | 70.00 |
| 08/09/17 | T. C. Ryan | 5.00 | L120 | Prepare for client meeting regarding government investigation | 3,500.00 |
| 08/09/17 | T. C. Ryan | 3.00 | P930 | Travel to Washington, DC | 2,100.00 |
| 08/10/17 | A. R. Cashman | 4.10 | B110 | Travel from DC to Pittsburgh following SEC strategy meeting | 1,517.00 |
| 08/10/17 | A. R. Cashman | 4.40 | L120 | Conference with client and co-counsel regarding strategy for response to SEC subpoena, legal arguments, and additional factual background | 1,628.00 |
| 08/10/17 | A. R. Cashman | 2.00 | L120 | Conference with client and co-counsel regarding preparation of additional narrative response, document reviews and | 740.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | collection, and ongoing strategy | |
| 08/10/17 | V. L. Martinez | 4.50 | L120 | Meet with Westinghouse representatives and White & Case team to discuss status of the SEC investigation and strategy going forward | 3,150.00 |
| 08/10/17 | V. L. Martinez | 1.00 | L120 | Return to KLG offices to discuss steps going forward | 700.00 |
| 08/10/17 | V. L. Martinez | 2.50 | L120 | Conduct research on SEC subpoena related issue | 1,750.00 |
| 08/10/17 | T. C. Ryan | 3.90 | L120 | Participate in client meeting at co-counsel's office | 2,730.00 |
| 08/10/17 | T. C. Ryan | 3.00 | P930 | Travel from Washington, DC | 2,100.00 |
| 08/11/17 | A. R. Cashman | 0.40 | L120 | Correspond with V. Martinez regarding status and preparation of timeline for presentation to SEC | 148.00 |
| 08/11/17 | S. E. Lambrakopoulos | 0.40 | B110 | Review analysis by V. Martinez on bankruptcy question | 280.00 |
| 08/11/17 | S. E. Lambrakopoulos | 1.00 | B110 | Research issue related to SEC notice of claim in bankruptcy | 700.00 |
| 08/11/17 | S. E. Lambrakopoulos | 0.40 | B110 | Emails with T. Ryan and V. Martinez regarding same | 280.00 |
| 08/11/17 | V. L. Martinez | 1.00 | L120 | Draft and send email to S. Lambrakopoulos and T. Ryan regarding bankruptcy issue | 700.00 |
| 08/11/17 | V. L. Martinez | 5.40 | L120 | Create timeline | 3,780.00 |
| 08/11/17 | V. L. Martinez | 0.50 | L120 | Correspond with A. Cashman regarding documents to support the same | 350.00 |
| 08/14/17 | S. A. Bronder | 2.00 | L320 | QC documents for production | 740.00 |
| 08/14/17 | A. R. Cashman | 0.90 | L120 | Conference with T. Ryan and S. Bronder regarding status of SEC investigation and response to requests for additional document productions | 333.00 |
| 08/14/17 | A. R. Cashman | 0.70 | L320 | Coordinate review of additional documents requested by SEC responsive to subpoena | 259.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/14/17 | T. C. Ryan | 1.20 | L120 | Conference with team to devise review protocol and plan for additional production at request of government | 840.00 |
| 08/14/17 | T. C. Ryan | 0.70 | L120 | Review and organize follow-up action items from client meeting | 490.00 |
| 08/14/17 | T. C. Ryan | 0.50 | L120 | Conference with client | 350.00 |
| 08/14/17 | T. C. Ryan | 2.20 | L120 | Review various drafts of potentially relevant agreements | 1,540.00 |
| 08/14/17 | T. C. Ryan | 1.10 | L120 | Review draft narrative response | 770.00 |
| 08/15/17 | S. A. Bronder | 0.70 | P280 | Review documents for supplemental production for privilege with A. Cashman | 259.00 |
| 08/15/17 | A. R. Cashman | 0.60 | L320 | Confer with S. Bronder regarding privilege issues related to the production of documents responsive to the SEC request | 222.00 |
| 08/15/17 | A. R. Cashman | 1.50 | L320 | Review documents responsive to SEC subpoena for privilege and prepare privilege log | 555.00 |
| 08/15/17 | J. A. Georges | 0.10 | L110 | Conference with T. Ryan regarding chronology timeline preparation | 25.00 |
| 08/15/17 | V. L. Martinez | 0.50 | L120 | Hold call with T. Ryan to discuss status of production and next steps responding to the SEC | 350.00 |
| 08/15/17 | V. L. Martinez | 0.50 | L120 | Correspondence with A. Cashman regarding the same, as well as the draft timeline of events relevant to the SEC | 350.00 |
| 08/15/17 | T. C. Ryan | 1.20 | L120 | Conferences with team members regarding follow-up work assignments after client meeting | 840.00 |
| 08/16/17 | S. A. Bronder | 1.80 | P280 | Revise document review protocol | 666.00 |
| 08/16/17 | A. R. Cashman | 0.50 | L120 | Correspond with T. Ryan regarding status of response to SEC subpoena and narrative request | 185.00 |
| 08/16/17 | A. R. Cashman | 1.50 | L320 | Prepare privilege log for responsive documents to | 555.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | SEC subpoena withheld as privileged | |
| 08/16/17 | A. R. Cashman | 0.50 | L320 | Coordinate review of documents for privilege responsive to SEC subpoena | 185.00 |
| 08/16/17 | T. C. Ryan | 1.70 | L120 | Address review and search protocol in response to Subpoena | 1,190.00 |
| 08/17/17 | E. S. Baum | 0.90 | L320 | Meet with subpoena response review team regarding document review in response to SEC subpoena | 333.00 |
| 08/17/17 | S. A. Bronder | 0.20 | L320 | Revise document review protocol | 74.00 |
| 08/17/17 | S. A. Bronder | 0.80 | L320 | Attend review protocol meeting | 296.00 |
| 08/17/17 | A. R. Cashman | 1.20 | L320 | Prepare for and lead meeting to prepare associates for privilege review of documents responsive to SEC subpoena | 444.00 |
| 08/17/17 | A. R. Cashman | 2.70 | L320 | Prepare privilege log for documents withheld from production to SEC as privileged | 999.00 |
| 08/17/17 | S. M. Czypinski | 0.70 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 259.00 |
| 08/17/17 | S. M. Czypinski | 1.00 | L320 | Participate in meeting regarding document review for privilege and responsiveness for SEC subpoena | 370.00 |
| 08/17/17 | K. M. Gafner | 1.10 | B150 | Attend conference regarding privilege and responsiveness review to SEC subpoena | 407.00 |
| 08/17/17 | K. M. Gafner | 0.40 | L320 | Review documents for responsiveness and privilege in response to SEC subpoena | 148.00 |
| 08/17/17 | J. A. Jay | 0.70 | L650 | Conference with review team regarding review protocol | 259.00 |
| 08/17/17 | J. A. Jay | 2.30 | L650 | Review documents for responsiveness and | 851.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | privilege for SEC subpoena | |
| 08/17/17 | M. K. Komo | 0.90 | L120 | Meet with A. Cashman, S. Bronder regarding document review protocol regarding SEC subpoena | 333.00 |
| 08/17/17 | E. D. Phillips | 0.70 | L650 | Attend meeting with S. Bronder and A. Cashman regarding SEC Subpoena document review | 259.00 |
| 08/17/17 | E. D. Phillips | 0.30 | L650 | Review documents for privilege and responsiveness to SEC subpoena | 111.00 |
| 08/17/17 | E. D. Phillips | 0.60 | L650 | Review materials and instructions regarding document review | 222.00 |
| 08/17/17 | I. T. R. Smith | 1.00 | L190 | Meeting regarding review of documents for privilege and responsiveness to SEC subpoena | 370.00 |
| 08/17/17 | I. T. R. Smith | 1.50 | L320 | Review documents for privilege and responsiveness to SEC Subpoena | 555.00 |
| 08/17/17 | N. A. Stockey | 0.90 | L120 | Attend training and meeting regarding document review for subpoena | 333.00 |
| 08/17/17 | N. A. Stockey | 1.10 | L120 | Review and analyze document review materials for privilege review | 407.00 |
| 08/17/17 | J. T. Waddell | 1.00 | L320 | Attend meeting regarding SEC subpoena responsiveness and privilege review | 370.00 |
| 08/18/17 | E. S. Baum | 1.20 | P280 | Review documents for responsiveness to SEC subpoena | 444.00 |
| 08/18/17 | A. R. Cashman | 2.20 | L320 | Review documents with privilege determinations responsive to SEC subpoena and draft privilege log | 814.00 |
| 08/18/17 | S. M. Czypinski | 0.60 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 222.00 |
| 08/18/17 | S. E. Lambrakopoulos | 0.30 | B110 | Status call with co-counsel | 210.00 |
| 08/18/17 | S. E. Lambrakopoulos | 0.20 | B110 | Confer with R. Manoso regarding Deloitte review | 140.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/18/17 | S. E. Lambrakopoulos | 0.40 | B110 | Emails with team regarding related issues | 280.00 |
| 08/18/17 | E. D. Phillips | 3.50 | L650 | Review documents for responsiveness to SEC subpoena | 1,295.00 |
| 08/18/17 | N. A. Stockey | 2.10 | L120 | Confer with E-DAT regarding document review and tagging | 777.00 |
| 08/18/17 | N. A. Stockey | 0.90 | L120 | Finish reviewing background materials and document review protocol | 333.00 |
| 08/18/17 | N. A. Stockey | 0.90 | L120 | Review documents for privilege response to SEC subpoena | 333.00 |
| 08/20/17 | A. R. Cashman | 0.40 | L320 | Prepare supplemental production of responsive documents to SEC | 148.00 |
| 08/21/17 | E. S. Baum | 3.40 | P280 | Review documents for responsiveness to SEC subpoena | 1,258.00 |
| 08/21/17 | A. R. Cashman | 0.20 | L120 | Confer with V. Martinez regarding status of response to SEC subpoena | 74.00 |
| 08/21/17 | A. R. Cashman | 0.50 | L320 | Coordinate review and production of documents responsive to SEC subpoena | 185.00 |
| 08/21/17 | S. M. Czypinski | 4.00 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,480.00 |
| 08/21/17 | K. M. Gafner | 4.60 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 1,702.00 |
| 08/21/17 | M. K. Komo | 1.50 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 555.00 |
| 08/21/17 | S. E. Lambrakopoulos | 0.40 | B110 | Emails with R. Manoso regarding privilege review of Deloitte documents | 280.00 |
| 08/21/17 | R. W. Manoso | 2.80 | L320 | Perform quality control of privilege designations and prepare documents for additional quality review | 1,036.00 |
| 08/21/17 | V. L. Martinez | 0.20 | L120 | Correspond and hold call with A. Cashman regarding status of production and draft narrative | 140.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/21/17 | V. L. Martinez | 0.30 | L120 | Review co-counsel weekly reports | 210.00 |
| 08/21/17 | V. L. Martinez | 0.20 | L120 | Hold call with co-counsel on response strategy | 140.00 |
| 08/21/17 | V. L. Martinez | 1.40 | L120 | Conduct research for narrative | 980.00 |
| 08/21/17 | E. D. Phillips | 4.40 | L650 | Review documents for responsiveness to SEC subpoena | 1,628.00 |
| 08/21/17 | T. C. Ryan | 0.70 | L120 | Conference with client regarding document review and production | 490.00 |
| 08/22/17 | E. S. Baum | 5.00 | L390 | Review documents for responsiveness to SEC subpoena | 1,850.00 |
| 08/22/17 | A. R. Cashman | 2.60 | L110 | Draft narrative response to SEC in response to subpoena request | 962.00 |
| 08/22/17 | A. R. Cashman | 0.80 | L110 | Draft narrative response to SEC in response to subpoena request | 296.00 |
| 08/22/17 | S. M. Czypinski | 2.30 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 851.00 |
| 08/22/17 | K. M. Gafner | 0.30 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 111.00 |
| 08/22/17 | M. K. Komo | 5.10 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 1,887.00 |
| 08/22/17 | V. L. Martinez | 4.90 | L120 | Review and revise strategy memorandum | 3,430.00 |
| 08/22/17 | V. L. Martinez | 0.80 | L120 | Review documents for narrative | 560.00 |
| 08/22/17 | E. D. Phillips | 5.20 | L650 | Review documents for responsiveness to SEC subpoena | 1,924.00 |
| 08/22/17 | T. C. Ryan | 3.80 | L120 | Review privilege calls on supplemental production | 2,660.00 |
| 08/22/17 | J. T. Waddell | 1.20 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 444.00 |
| 08/23/17 | E. S. Baum | 2.80 | P280 | Review documents for responsiveness to SEC subpoena | 1,036.00 |
| 08/23/17 | A. R. Cashman | 0.20 | L320 | Coordinate production of | 74.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | responsive non-privileged emails to SEC subpoena | |
| 08/23/17 | S. M. Czypinski | 3.60 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,332.00 |
| 08/23/17 | M. K. Komo | 0.40 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 148.00 |
| 08/23/17 | V. L. Martinez | 2.80 | L120 | Revise strategy memorandum | 1,960.00 |
| 08/23/17 | V. L. Martinez | 1.00 | L120 | Conduct research on primary violation requirement for aiding and abetting charge | 700.00 |
| 08/23/17 | V. L. Martinez | 0.20 | L120 | Arrange to meet with co-counsel | 140.00 |
| 08/23/17 | E. D. Phillips | 4.50 | L650 | Review documents for responsiveness to SEC subpoena | 1,665.00 |
| 08/23/17 | T. C. Ryan | 1.90 | L120 | Review privilege calls and status of supplemental production | 1,330.00 |
| 08/23/17 | N.  A. Stockey | 1.20 | L120 | Review documents for privilege for SEC Subpoena | 444.00 |
| 08/23/17 | J. T. Waddell | 2.20 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 814.00 |
| 08/24/17 | E. S. Baum | 0.80 | P280 | Review documents for responsiveness to SEC subpoena | 296.00 |
| 08/24/17 | A. R. Cashman | 0.90 | L320 | Prepare for and meet with T. Ryan regarding document collection and review | 333.00 |
| 08/24/17 | A. R. Cashman | 0.60 | L320 | Conference with R. Yammie regarding protocol for reviewing documents responsive to SEC subpoena for privilege | 222.00 |
| 08/24/17 | A. R. Cashman | 3.50 | L320 | Coordinate and review privileged document review of documents responsive to SEC subpoena | 1,295.00 |
| 08/24/17 | S. M. Czypinski | 3.20 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,184.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/24/17 | K. M. Gafner | 1.20 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 444.00 |
| 08/24/17 | M. K. Komo | 0.10 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 37.00 |
| 08/24/17 | V. L. Martinez | 1.50 | L120 | Review documents for narrative response | 1,050.00 |
| 08/24/17 | V. L. Martinez | 4.50 | L120 | Review and revise strategy memorandum | 3,150.00 |
| 08/24/17 | T. C. Ryan | 1.20 | L120 | Review and organize supplemental production | 840.00 |
| 08/24/17 | J. T. Waddell | 2.00 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 740.00 |
| 08/24/17 | R. E. Yammine | 0.90 | L320 | Meet with A. Cashman for document review task | 333.00 |
| 08/25/17 | E. S. Baum | 5.60 | P280 | Review documents for responsiveness to SEC subpoena | 2,072.00 |
| 08/25/17 | A. R. Cashman | 0.50 | L120 | Conference with co-counsel and K&L Gates teams regarding status of response to SEC subpoena | 185.00 |
| 08/25/17 | A. R. Cashman | 1.60 | L320 | Review documents responsive to SEC subpoena and coordinate production to SEC | 592.00 |
| 08/25/17 | S. M. Czypinski | 3.40 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,258.00 |
| 08/25/17 | K. M. Gafner | 3.60 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 1,332.00 |
| 08/25/17 | V. L. Martinez | 0.80 | L120 | Hold weekly call with co-counsel | 560.00 |
| 08/25/17 | V. L. Martinez | 3.00 | L120 | Read draft narrative response for SEC and provide comments on same | 2,100.00 |
| 08/25/17 | V. L. Martinez | 2.50 | L120 | Read documents for narrative response | 1,750.00 |
| 08/25/17 | V. L. Martinez | 0.60 | L120 | Review potentially relative agreements | 420.00 |
| 08/25/17 | V. L. Martinez | 0.60 | L120 | Review applicable rules | 420.00 |
| 08/25/17 | T. C. Ryan | 0.70 | L120 | Prepare for and conference with client on privilege issue | 490.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/25/17 | T. C. Ryan | 0.60 | L120 | Conference with co-counsel regarding status of investigation | 420.00 |
| 08/25/17 | T. C. Ryan | 0.70 | L120 | Coordinate supplemental production | 490.00 |
| 08/25/17 | N. A. Stockey | 0.90 | L120 | Review documents for privilege for SEC subpoena | 333.00 |
| 08/25/17 | R. E. Yammine | 0.30 | L320 | Perform document review with regard to SEC subpoena matter | 111.00 |
| 08/26/17 | S. M. Czypinski | 2.20 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 814.00 |
| 08/26/17 | K. M. Gafner | 1.00 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 370.00 |
| 08/26/17 | V. L. Martinez | 1.00 | L120 | Review documents for responsiveness and privilege to SEC subpoena | 700.00 |
| 08/26/17 | V. L. Martinez | 1.50 | L120 | Review and comment on draft SEC narrative response | 1,050.00 |
| 08/27/17 | A. R. Cashman | 1.10 | L120 | Edit narrative response to SEC | 407.00 |
| 08/27/17 | M. K. Komo | 5.90 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 2,183.00 |
| 08/27/17 | I. T. R. Smith | 1.20 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 444.00 |
| 08/27/17 | N. A. Stockey | 1.10 | L120 | Review documents for privilege for SEC subpoena | 407.00 |
| 08/28/17 | E. S. Baum | 6.20 | P280 | Review documents for responsiveness to SEC subpoena | 2,294.00 |
| 08/28/17 | A. R. Cashman | 2.20 | L110 | Draft narrative response to the SEC | 814.00 |
| 08/28/17 | A. R. Cashman | 0.90 | L320 | Prepare privilege log for production to the SEC | 333.00 |
| 08/28/17 | S. M. Czypinski | 3.60 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,332.00 |
| 08/28/17 | K. M. Gafner | 6.40 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 2,368.00 |

# K&L GATES

Invoice # 3426892
0236915.00030
Page 15 of 19

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/28/17 | M. K. Komo | 7.70 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 2,849.00 |
| 08/28/17 | S. E. Lambrakopoulos | 0.40 | B110 | Various emails with team | 280.00 |
| 08/28/17 | V. L. Martinez | 8.50 | L120 | Read documents underlying narrative response | 5,950.00 |
| 08/28/17 | T. C. Ryan | 1.90 | L120 | Review narrative and correspond with co-counsel | 1,330.00 |
| 08/28/17 | I. T. R. Smith | 7.90 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 2,923.00 |
| 08/28/17 | N. A. Stockey | 1.10 | L120 | Review documents for privilege in response to SEC subpoena | 407.00 |
| 08/28/17 | J. T. Waddell | 6.80 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 2,516.00 |
| 08/28/17 | R. E. Yammine | 1.00 | L320 | Perform document review | 370.00 |
| 08/29/17 | E. S. Baum | 6.30 | P280 | Review documents for responsiveness to SEC subpoena | 2,331.00 |
| 08/29/17 | S. A. Bronder | 1.60 | L320 | Revise privilege log | 592.00 |
| 08/29/17 | S. A. Bronder | 0.50 | L320 | Confer with A. Cashman regarding progress of document review | 185.00 |
| 08/29/17 | A. R. Cashman | 0.50 | L320 | Conference with T. Ryan regarding status of SEC document collection and review | 185.00 |
| 08/29/17 | A. R. Cashman | 3.20 | L320 | Coordinate production and review of documents responsive to SEC subpoena and privilege log related to those documents | 1,184.00 |
| 08/29/17 | S. M. Czypinski | 3.80 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,406.00 |
| 08/29/17 | K. M. Gafner | 2.40 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 888.00 |
| 08/29/17 | M. K. Komo | 3.90 | L650 | Review documents for responsiveness and privilege pertaining to the | 1,443.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | SEC subpoena | |
| 08/29/17 | V. L. Martinez | 3.80 | L120 | Read materials for narrative response | 2,660.00 |
| 08/29/17 | V. L. Martinez | 2.00 | L120 | Continue outlining points to make in narrative | 1,400.00 |
| 08/29/17 | V. L. Martinez | 0.70 | L120 | Review emails regarding information request | 490.00 |
| 08/29/17 | V. L. Martinez | 0.60 | L120 | Hold calls with T. Ryan and A. Cashman regarding SEC narrative response | 420.00 |
| 08/29/17 | T. C. Ryan | 1.70 | L120 | Review status of draft narrative response and document review | 1,190.00 |
| 08/29/17 | I. T. R. Smith | 6.20 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 2,294.00 |
| 08/29/17 | J. T. Waddell | 5.40 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 1,998.00 |
| 08/29/17 | R. E. Yammine | 1.30 | L320 | Perform document review | 481.00 |
| 08/30/17 | A. R. Cashman | 3.40 | L120 | Edit narrative response to SEC | 1,258.00 |
| 08/30/17 | A. R. Cashman | 0.80 | L320 | Finalize privilege log and supplemental production to the SEC | 296.00 |
| 08/30/17 | S. M. Czypinski | 4.20 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,554.00 |
| 08/30/17 | K. M. Gafner | 0.60 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 222.00 |
| 08/30/17 | J. A. Jay | 4.80 | C100 | Review documents for privilege and responsiveness for SEC subpoena | 1,776.00 |
| 08/30/17 | M. K. Komo | 11.10 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 4,107.00 |
| 08/30/17 | E. D. Phillips | 2.00 | L650 | Review documents for responsiveness to SEC subpoena | 740.00 |
| 08/30/17 | T. C. Ryan | 1.10 | L120 | Conference with co-counsel regarding status of subpoena inquiries | 770.00 |
| 08/30/17 | I. T. R. Smith | 6.50 | L320 | Review documents for | 2,405.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | privilege and responsiveness to SEC subpoena | |
| 08/30/17 | N. A. Stockey | 0.60 | L120 | Review documents for privilege for SEC subpoena response | 222.00 |
| 08/30/17 | J. T. Waddell | 4.30 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 1,591.00 |
| 08/30/17 | R. E. Yammine | 1.20 | L320 | Prepare document review for SEC matter | 444.00 |
| 08/31/17 | S. A. Bronder | 1.00 | P280 | Review and annotate narrative response | 370.00 |
| 08/31/17 | A. R. Cashman | 0.30 | L120 | Conference with S. Bronder regarding narrative response | 111.00 |
| 08/31/17 | S. M. Czypinski | 1.70 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 629.00 |
| 08/31/17 | K. M. Gafner | 2.10 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 777.00 |
| 08/31/17 | J. A. Jay | 5.30 | C100 | Review documents for privilege and responsiveness for SEC subpoena | 1,961.00 |
| 08/31/17 | M. K. Komo | 14.30 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 5,291.00 |
| 08/31/17 | V. L. Martinez | 0.50 | L120 | Conduct research related to SEC subpoena | 350.00 |
| 08/31/17 | V. L. Martinez | 0.50 | L120 | Conduct research related to SEC subpoena | 350.00 |
| 08/31/17 | N. A. Stockey | 2.80 | L120 | Review documents for privilege for SEC subpoena response | 1,036.00 |
| 08/31/17 | J. T. Waddell | 5.20 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 1,924.00 |
| 08/31/17 | R. E. Yammine | 0.50 | L320 | Perform document review | 185.00 |
| | TOTAL FEES | | | 492.90   hrs | $   234,600.00 |

# K&L GATES

Invoice # 3426892
0236915.00030
Page 18 of 19

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| E. S. Baum | 32.20 | hrs at | $ | 370.00 / hr | 11,914.00 |
| S. A. Bronder | 9.50 | hrs at | $ | 370.00 / hr | 3,515.00 |
| A. R. Cashman | 68.20 | hrs at | $ | 370.00 / hr | 25,234.00 |
| S. M. Czypinski | 34.30 | hrs at | $ | 370.00 / hr | 12,691.00 |
| K. M. Gafner | 23.70 | hrs at | $ | 370.00 / hr | 8,769.00 |
| J. A. Georges | 0.10 | hrs at | $ | 250.00 / hr | 25.00 |
| J. A. Jay | 13.10 | hrs at | $ | 370.00 / hr | 4,847.00 |
| M. K. Komo | 50.90 | hrs at | $ | 370.00 / hr | 18,833.00 |
| S. E. Lambrakopoulos | 28.80 | hrs at | $ | 700.00 / hr | 20,160.00 |
| R. W. Manoso | 10.20 | hrs at | $ | 370.00 / hr | 3,774.00 |
| V. L. Martinez | 81.70 | hrs at | $ | 700.00 / hr | 57,190.00 |
| E. D. Phillips | 21.20 | hrs at | $ | 370.00 / hr | 7,844.00 |
| T. C. Ryan | 47.80 | hrs at | $ | 700.00 / hr | 33,460.00 |
| I. T. R. Smith | 24.30 | hrs at | $ | 370.00 / hr | 8,991.00 |
| N.  A. Stockey | 13.60 | hrs at | $ | 370.00 / hr | 5,032.00 |
| J. T. Waddell | 28.10 | hrs at | $ | 370.00 / hr | 10,397.00 |
| R. E. Yammine | 5.20 | hrs at | $ | 370.00 / hr | 1,924.00 |
| TOTAL FEES | 492.90 | hrs | | | $   234,600.00 |

# K&L GATES

### TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| B110 | Case Administration | 36.50 | hrs | 23,009.00 |
| B150 | Meetings of and Communications w/ Credi | 1.10 | hrs | 407.00 |
| C100 | Fact Gathering | 10.10 | hrs | 3,737.00 |
| L110 | Fact Investigation/Development | 7.10 | hrs | 2,615.00 |
| L120 | Analysis/Strategy | 156.60 | hrs | 98,697.00 |
| L190 | Other Case Assessment, Development and | 1.00 | hrs | 370.00 |
| L320 | Document Production | 77.70 | hrs | 28,749.00 |
| I320 | Document Production | 1.10 | hrs | 407.00 |
| L320 | Document Production | 85.80 | hrs | 31,746.00 |
| L390 | Other Discovery | 5.00 | hrs | 1,850.00 |
| L650 | eDiscovery Review | 74.20 | hrs | 27,454.00 |
| P280 | Other | 30.70 | hrs | 11,359.00 |
| P930 | Other | 6.00 | hrs | 4,200.00 |
| | TOTAL FEES | 492.90 | hrs | $  234,600.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Air Fare | 816.68 |
| Business Meal | 229.90 |
| Lexis Research | 85.97 |
| Long Distance Courier | 45.26 |
| Pacer Research | 3.80 |
| Telephone / Conference Calls / Fx Line Trans | 1.02 |
| Travel Expenses | 1,299.42 |
| Travel Related Meals | 180.88 |
| Westlaw Research | 1,071.20 |
| DISBURSEMENTS & OTHER CHARGES | $  3,734.13 |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500    F +1 412 355 6501    klgates.com

Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | October 23, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3442565 |
| Cranberry Township, PA 16066 | Services Through | : | September 30, 2017 |

**0236915.00030     Subpoena Response**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 164,218.00 |
| Disbursements and Other Charges | $ | 1,475.76 |
| **CURRENT INVOICE DUE** | **$** | **165,693.76** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

**FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/09/17 | M. A. Rush | 0.80 | L120 | Meeting with T. Ryan regarding SEC investigation strategy | 560.00 |
| 08/10/17 | S. E. Lambrakopoulos | 6.30 | B110 | Prepare for and participate in client meeting regarding SEC investigation | 4,410.00 |
| 08/10/17 | M. A. Rush | 5.00 | L120 | SEC strategy meeting with client in Washington, DC | 3,500.00 |
| 08/10/17 | M. A. Rush | 1.50 | L120 | Follow-up meeting with client | 1,050.00 |
| 08/18/17 | J. A. Georges | 0.10 | L650 | Respond to E. Phillip's request regarding clearance of document assignments reviewed | 25.00 |
| 08/25/17 | S. E. Lambrakopoulos | 0.50 | B110 | Participate in team conference call with co-counsel | 350.00 |
| 08/30/17 | V. L. Martinez | 3.50 | L120 | Review acquisition contracts and underlying accounting treatments for ETC narrative | 2,450.00 |
| 08/31/17 | T. C. Ryan | 1.10 | L120 | Review and finalize supplemental production and privilege log | 770.00 |
| 09/01/17 | E. S. Baum | 2.00 | P280 | Review documents for responsiveness to SEC subpoena | 740.00 |
| 09/01/17 | S. A. Bronder | 0.40 | L320 | Respond to questions from reviewers regarding responsiveness | 148.00 |
| 09/01/17 | S. A. Bronder | 0.50 | L320 | Conference with A. Cashman regarding progress of document review and production | 185.00 |
| 09/01/17 | S. A. Bronder | 0.90 | P280 | Respond to questions from V. Martinez on draft ETC narrative response | 333.00 |
| 09/01/17 | A. R. Cashman | 0.50 | I110 | Conference with S. Bronder regarding narrative response to the SEC | 185.00 |
| 09/01/17 | S. M. Czypinski | 4.30 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,591.00 |
| 09/01/17 | J. A. Jay | 7.50 | C100 | Review documents for privilege and responsiveness for SEC subpoena | 2,775.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 09/01/17 | M. K. Komo | 1.90 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 703.00 |
| 09/01/17 | V. L. Martinez | 3.00 | L120 | Conference with co-counsel and debrief with counsel for former employee | 2,100.00 |
| 09/01/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan to discuss issues raised at the meeting | 140.00 |
| 09/01/17 | V. L. Martinez | 0.10 | L120 | Correspond with S. Bronder and A. Cashman regarding draft narrative | 70.00 |
| 09/01/17 | N.  A. Stockey | 1.20 | L120 | Review documents for privilege for SEC subpoena response | 444.00 |
| 09/01/17 | M.L. Thibadeau | 1.00 | L120 | Review email from T. Ryan regarding SEC in bankruptcy and research bankruptcy issues | 370.00 |
| 09/01/17 | J. T. Waddell | 2.00 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 740.00 |
| 09/01/17 | R. E. Yammine | 1.50 | L320 | Perform document review | 555.00 |
| 09/02/17 | S. M. Czypinski | 2.40 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 888.00 |
| 09/02/17 | E. D. Phillips | 3.00 | L650 | Review documents for responsiveness to SEC subpoena | 1,110.00 |
| 09/04/17 | E. D. Phillips | 3.50 | L650 | Review documents for responsiveness to SEC subpoena | 1,295.00 |
| 09/05/17 | E. S. Baum | 1.70 | P280 | Review documents for responsiveness to SEC subpoena | 629.00 |
| 09/05/17 | S. A. Bronder | 0.90 | P280 | Meet with team regarding bankruptcy considerations | 333.00 |
| 09/05/17 | S. A. Bronder | 0.20 | P280 | Conference with A. Cashman regarding next steps | 74.00 |
| 09/05/17 | A. R. Cashman | 1.50 | L120 | Prepare for and attend conference with T. Ryan, S. Bronder, and M. Thibadeau regarding research related to bankruptcy status and response to SEC subpoena | 555.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 09/05/17 | S. M. Czypinski | 5.00 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,850.00 |
| 09/05/17 | K. M. Gafner | 2.70 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 999.00 |
| 09/05/17 | J. A. Jay | 6.30 | C100 | Review documents for privilege and responsiveness for SEC subpoena | 2,331.00 |
| 09/05/17 | V. L. Martinez | 3.20 | C300 | Review and revise draft narrative response | 2,240.00 |
| 09/05/17 | V. L. Martinez | 0.20 | C300 | Hold conversation with M. Rush regarding meeting with counsel for former employee | 140.00 |
| 09/05/17 | E. D. Phillips | 2.80 | L650 | Review documents for responsiveness to SEC subpoena | 1,036.00 |
| 09/05/17 | T. C. Ryan | 2.20 | L110 | Attention to legal research issues regarding overlay between bankruptcy proceedings and SEC procedure | 1,540.00 |
| 09/05/17 | I. T. R. Smith | 6.10 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 2,257.00 |
| 09/05/17 | N.  A. Stockey | 1.20 | L120 | Review documents for privilege for SEC subpoena | 444.00 |
| 09/05/17 | M.L. Thibadeau | 0.90 | L120 | Conference with T. Ryan, A. Cashman, and S. Bronder regarding bankruptcy issues | 333.00 |
| 09/05/17 | M.L. Thibadeau | 0.40 | L120 | Prepare email to A. Paine regarding research | 148.00 |
| 09/05/17 | M.L. Thibadeau | 0.90 | L120 | Analyze bankruptcy issues and prepare draft memorandum regarding same | 333.00 |
| 09/05/17 | J. T. Waddell | 5.80 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 2,146.00 |
| 09/06/17 | E. S. Baum | 6.90 | P280 | Review documents for responsiveness to SEC subpoena | 2,553.00 |
| 09/06/17 | S. M. Czypinski | 4.70 | L320 | Review documents for privilege and | 1,739.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | responsiveness for SEC subpoena | |
| 09/06/17 | J. A. Jay | 7.30 | C100 | Review documents for privilege and responsiveness for SEC subpoena | 2,701.00 |
| 09/06/17 | V. L. Martinez | 3.50 | L120 | Draft narrative response to the SEC | 2,450.00 |
| 09/06/17 | E. D. Phillips | 2.30 | L650 | Review documents for responsiveness to SEC subpoena | 851.00 |
| 09/06/17 | I. T. R. Smith | 4.90 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 1,813.00 |
| 09/06/17 | N. A. Stockey | 1.40 | L120 | Review documents for privilege for SEC subpoena | 518.00 |
| 09/06/17 | M.L. Thibadeau | 0.60 | L120 | Review and analyze bankruptcy case law with respect to SEC issues | 222.00 |
| 09/06/17 | R. E. Yammine | 1.60 | L320 | Perform document review | 592.00 |
| 09/07/17 | E. S. Baum | 1.00 | P280 | Review documents for responsiveness to SEC subpoena | 370.00 |
| 09/07/17 | S. M. Czypinski | 3.60 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,332.00 |
| 09/07/17 | J. A. Jay | 4.40 | C100 | Review documents for privilege and responsiveness for SEC subpoena | 1,628.00 |
| 09/07/17 | V. L. Martinez | 3.00 | I120 | Draft narrative response to SEC | 2,100.00 |
| 09/07/17 | E. D. Phillips | 2.30 | L650 | Review documents for responsiveness to SEC subpoena | 851.00 |
| 09/07/17 | I. T. R. Smith | 6.70 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 2,479.00 |
| 09/07/17 | J. T. Waddell | 5.50 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 2,035.00 |
| 09/07/17 | R. E. Yammine | 0.70 | L320 | Perform document review | 259.00 |
| 09/08/17 | S. M. Czypinski | 5.30 | L320 | Review documents for privilege and responsiveness for SEC | 1,961.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | subpoena | |
| 09/08/17 | V. L. Martinez | 0.20 | I120 | Correspond with A. Cashman regarding document | 140.00 |
| 09/08/17 | V. L. Martinez | 6.50 | I120 | Draft narrative response for the SEC | 4,550.00 |
| 09/08/17 | A. R. D. Paine | 3.70 | B110 | Research bankruptcy related issue | 1,369.00 |
| 09/08/17 | E. D. Phillips | 2.00 | L650 | Review documents for responsiveness to SEC subpoena | 740.00 |
| 09/08/17 | T. C. Ryan | 0.50 | L120 | Conference with co-counsel | 350.00 |
| 09/08/17 | M.L. Thibadeau | 0.50 | L120 | Review A. Paine's research and case law regarding bankruptcy issues | 185.00 |
| 09/08/17 | J. T. Waddell | 4.70 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 1,739.00 |
| 09/09/17 | S. M. Czypinski | 1.30 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 481.00 |
| 09/10/17 | E. D. Phillips | 2.30 | L650 | Review documents for responsiveness to SEC subpoena | 851.00 |
| 09/10/17 | M.L. Thibadeau | 3.00 | L120 | Prepare memorandum on bankruptcy issues | 1,110.00 |
| 09/11/17 | E. S. Baum | 1.40 | P280 | Review documents for responsiveness to subpoena | 518.00 |
| 09/11/17 | S. A. Bronder | 0.20 | L320 | Confer with A. Cashman regarding status of review | 74.00 |
| 09/11/17 | S. M. Czypinski | 1.00 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 370.00 |
| 09/11/17 | V. L. Martinez | 7.60 | I120 | Revise narrative. | 5,320.00 |
| 09/11/17 | E. D. Phillips | 2.10 | L650 | Review documents for responsiveness to SEC subpoena | 777.00 |
| 09/11/17 | M.L. Thibadeau | 0.30 | L120 | Prepare email to A. Paine regarding additional research topics | 111.00 |
| 09/11/17 | M.L. Thibadeau | 1.30 | L120 | Prepare draft memorandum regarding bankruptcy issues | 481.00 |
| 09/11/17 | R. E. Yammine | 1.80 | L320 | Perform document review | 666.00 |
| 09/12/17 | S. A. Bronder | 0.30 | L320 | Confer with A. Cashman | 111.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | regarding status of review | |
| 09/12/17 | V. L. Martinez | 6.00 | I120 | Draft narrative response for the SEC | 4,200.00 |
| 09/12/17 | E. D. Phillips | 3.50 | L650 | Review documents for responsiveness to SEC subpoena | 1,295.00 |
| 09/12/17 | M.L. Thibadeau | 0.70 | L120 | Correspond with A. Paine regarding research; update draft memorandum regarding bankruptcy research | 259.00 |
| 09/12/17 | R. E. Yammine | 4.30 | L320 | Perform document review | 1,591.00 |
| 09/13/17 | V. L. Martinez | 4.00 | I120 | Finalize draft narrative for the SEC | 2,800.00 |
| 09/13/17 | R. E. Yammine | 0.60 | L320 | Perform document review | 222.00 |
| 09/14/17 | S. E. Lambrakopoulos | 0.20 | L120 | Confer with V. Martinez regarding SEC investigation | 140.00 |
| 09/14/17 | V. L. Martinez | 0.50 | I120 | Meet with S. Lambrakopoulos to discuss status of draft narrative, slide presentation and Deloitte production | 350.00 |
| 09/14/17 | N.  A. Stockey | 0.60 | L120 | Review documents for privilege for SEC subpoena | 222.00 |
| 09/15/17 | S. E. Lambrakopoulos | 0.70 | L120 | Conference call with K&L and White & Case teams regarding strategy | 490.00 |
| 09/15/17 | V. L. Martinez | 2.40 | I120 | Review and revise slide deck for presentation to the SEC | 1,680.00 |
| 09/15/17 | V. L. Martinez | 0.50 | I120 | Hold call with T. Ryan to discuss status of various parts of the case, including SEC productions, creditors' committee issues, and the status of the SEC narrative | 350.00 |
| 09/15/17 | V. L. Martinez | 0.50 | I120 | Read agreement in support of narrative | 350.00 |
| 09/15/17 | V. L. Martinez | 0.80 | I120 | Hold weekly call with co-counsel | 560.00 |
| 09/15/17 | V. L. Martinez | 0.40 | I120 | Research regarding SEC | 280.00 |
| 09/15/17 | A. R. D. Paine | 3.10 | B110 | Research bankruptcy issue | 1,147.00 |
| 09/15/17 | E. D. Phillips | 1.10 | L650 | Review documents for responsiveness to SEC Subpoena | 407.00 |
| 09/15/17 | T. C. Ryan | 1.50 | L120 | Conference calls with co-counsel regarding status of narrative, document review and production | 1,050.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 09/15/17 | I. T. R. Smith | 5.10 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 1,887.00 |
| 09/15/17 | J. T. Waddell | 2.10 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 777.00 |
| 09/15/17 | R. E. Yammine | 0.40 | L320 | Perform document review | 148.00 |
| 09/17/17 | E. D. Phillips | 1.50 | L650 | Review documents for responsiveness to SEC subpoena | 555.00 |
| 09/17/17 | I. T. R. Smith | 4.20 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 1,554.00 |
| 09/18/17 | A. R. Cashman | 1.10 | L120 | Review and edit narrative response to the SEC | 407.00 |
| 09/18/17 | V. L. Martinez | 1.80 | L120 | Review documents for narrative response | 1,260.00 |
| 09/18/17 | N. A. Stockey | 1.20 | L120 | Review documents for privilege for SEC subpoena response | 444.00 |
| 09/18/17 | M.L. Thibadeau | 2.70 | L120 | Research case law and prepare analysis of bankruptcy issues | 999.00 |
| 09/19/17 | V. L. Martinez | 1.20 | L120 | Read EPC amendments and settlement agreements | 840.00 |
| 09/19/17 | V. L. Martinez | 1.00 | L120 | Review documents for narrative response | 700.00 |
| 09/19/17 | V. L. Martinez | 1.10 | L120 | Review documents for narrative response | 770.00 |
| 09/19/17 | V. L. Martinez | 2.00 | L120 | Review of documents for narrative response | 1,400.00 |
| 09/19/17 | N. A. Stockey | 1.50 | L120 | Review documents for privilege in response to SEC subpoena | 555.00 |
| 09/20/17 | V. L. Martinez | 0.50 | L120 | Meet with T. Ryan to discuss meeting with C. Weber and other developments in the case | 350.00 |
| 09/20/17 | A. R. D. Paine | 7.20 | B110 | Complete researching regarding bankruptcy issue | 2,664.00 |
| 09/20/17 | T. C. Ryan | 0.40 | L110 | Address production issue | 280.00 |
| 09/20/17 | N. A. Stockey | 2.70 | L120 | Confer with A. Cashman regarding QU privilege review for SEC subpoena and address same | 999.00 |
| 09/20/17 | M.L. Thibadeau | 0.70 | L120 | Review bankruptcy | 259.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | research and prepare email to T. Ryan regarding same | |
| 09/21/17 | S. E. Lambrakopoulos | 0.30 | L120 | Review SEC proof of claim | 210.00 |
| 09/21/17 | V. L. Martinez | 2.20 | L120 | Review A. Cashman's changes to variance draft narrative | 1,540.00 |
| 09/21/17 | V. L. Martinez | 2.90 | L120 | Pull together questions for meeting with C. Weber | 2,030.00 |
| 09/21/17 | V. L. Martinez | 0.20 | L120 | Discuss accounting treatments with T. Ryan | 140.00 |
| 09/21/17 | V. L. Martinez | 1.00 | L120 | Meet with C. Weber to discuss accounting treatments | 700.00 |
| 09/21/17 | V. L. Martinez | 0.20 | L120 | Discuss grand jury subpoena with M. Sweeney and T. Ryan | 140.00 |
| 09/21/17 | V. L. Martinez | 1.50 | L120 | Review materials provided by C. Weber in response to my requests | 1,050.00 |
| 09/21/17 | A. R. D. Paine | 3.60 | B110 | Complete drafting memorandum on bankruptcy issue | 1,332.00 |
| 09/21/17 | T. C. Ryan | 0.90 | L120 | Review bankruptcy filing and conference with client | 630.00 |
| 09/21/17 | M.L. Thibadeau | 3.90 | L120 | Review case law research and revise bankruptcy issues memorandum | 1,443.00 |
| 09/22/17 | V. L. Martinez | 1.20 | L120 | Review follow up materials provided by C. Weber | 840.00 |
| 09/22/17 | V. L. Martinez | 0.30 | L120 | Review SEC bankruptcy claim | 210.00 |
| 09/25/17 | S. E. Lambrakopoulos | 0.40 | L120 | Emails with Hughes Hubbard (Deloitte) regarding SEC subpoena; emails with R. Manoso regarding same | 280.00 |
| 09/25/17 | V. L. Martinez | 2.20 | L120 | Review materials provided by C. Weber following last week's interview | 1,540.00 |
| 09/26/17 | A. R. Cashman | 0.50 | L320 | Conference with White & Case regarding review of Japanese language documents for production to SEC | 185.00 |
| 09/26/17 | R. W. Manoso | 4.00 | L320 | Perform quality review of privilege calls on Deloitte documents prior to production | 1,480.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 09/26/17 | V. L. Martinez | 3.00 | L120 | Review materials provided by C. Weber | 2,100.00 |
| 09/26/17 | V. L. Martinez | 2.70 | L120 | Revise narrative response for the SEC | 1,890.00 |
| 09/26/17 | V. L. Martinez | 0.20 | L120 | Hold call with A. Cashman to discuss narrative revisions | 140.00 |
| 09/27/17 | A. R. Cashman | 0.60 | L320 | Coordinate foreign language review of documents responsive to SEC subpoena | 222.00 |
| 09/27/17 | R. W. Manoso | 3.00 | L320 | Additional review of documents from Deloitte for privilege calls prior to production | 1,110.00 |
| 09/27/17 | V. L. Martinez | 4.00 | L120 | Finalize draft of narrative response sectionS&W acquisition / ETC variance initiative based on materials provided by C. Weber | 2,800.00 |
| 09/27/17 | V. L. Martinez | 0.30 | L120 | Send draft to C. Weber and D. Mura | 210.00 |
| 09/27/17 | V. L. Martinez | 0.20 | L120 | Correspond with C. Weber regarding accounting issue | 140.00 |
| 09/27/17 | V. L. Martinez | 2.50 | L120 | Read guidance provided by C. Weber | 1,750.00 |
| 09/27/17 | T. C. Ryan | 0.50 | L120 | Conference with the government counsel | 350.00 |
| 09/27/17 | T. C. Ryan | 1.10 | L120 | Consult with client and co-counsel regarding government request | 770.00 |
| 09/28/17 | E. S. Baum | 4.90 | L320 | Review documents for responsiveness to SEC subpoena | 1,813.00 |
| 09/28/17 | A. R. Cashman | 0.40 | L320 | Coordinate the review of emails responsive to SEC subpoena by co-counsel's foreign language review team | 148.00 |
| 09/28/17 | V. L. Martinez | 2.00 | L120 | Review accounting literature provided by C. Weber | 1,400.00 |
| 09/29/17 | E. S. Baum | 7.00 | L320 | Review documents for responsiveness to SEC subpoena | 2,590.00 |
| 09/29/17 | A. R. Cashman | 0.60 | L120 | Conference with White & Case regarding status of response to SEC subpoena and strategy for moving | 222.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | forward | |
| 09/29/17 | A. R. Cashman | 1.00 | L320 | Conduct training of foreign language review team regarding privilege review of documents responsive to SEC request | 370.00 |
| 09/29/17 | S. E. Lambrakopoulos | 0.50 | L120 | Participate in conference call with White & case | 350.00 |
| 09/29/17 | S. E. Lambrakopoulos | 0.40 | L120 | Telephone call with T. Ryan, V. Martinez and A. Cashman regarding SEC | 280.00 |
| 09/29/17 | S. E. Lambrakopoulos | 0.60 | L120 | Review draft from co-counsel | 420.00 |
| 09/29/17 | S. E. Lambrakopoulos | 0.20 | L120 | Emails with Hughes Hubbard regarding Deloitte subpoena | 140.00 |
| 09/29/17 | V. L. Martinez | 0.70 | I120 | Hold weekly call with co-counsel | 490.00 |
| 09/29/17 | V. L. Martinez | 0.20 | I120 | Hold call with T. Ryan, S. Lambrakopoulos and A. Cashman regarding SEC presentation | 140.00 |
| 09/29/17 | V. L. Martinez | 2.60 | I120 | Read accounting guidance provided by C. Weber, including ASC 450 and 605 | 1,820.00 |
| 09/29/17 | T. C. Ryan | 1.40 | L120 | Update call on status of production and investigation | 980.00 |
| 09/30/17 | V. L. Martinez | 3.30 | L120 | Read accounting guidance, ASC 805. | 2,310.00 |
| | TOTAL FEES | 342.10 hrs | | | $ 164,218.00 |

# K&L GATES

### TIMEKEEPER SUMMARY

| | | | | |
|---|---:|---|---:|---:|
| E. S. Baum | 24.90 | hrs at $ | 370.00  / hr | 9,213.00 |
| S. A. Bronder | 3.40 | hrs at $ | 370.00  / hr | 1,258.00 |
| A. R. Cashman | 6.20 | hrs at $ | 370.00  / hr | 2,294.00 |
| S. M. Czypinski | 27.60 | hrs at $ | 370.00  / hr | 10,212.00 |
| K. M. Gafner | 2.70 | hrs at $ | 370.00  / hr | 999.00 |
| J. A. Georges | 0.10 | hrs at $ | 250.00  / hr | 25.00 |
| J. A. Jay | 25.50 | hrs at $ | 370.00  / hr | 9,435.00 |
| M. K. Komo | 1.90 | hrs at $ | 370.00  / hr | 703.00 |
| S. E. Lambrakopoulos | 10.10 | hrs at $ | 700.00  / hr | 7,070.00 |
| R. W. Manoso | 7.00 | hrs at $ | 370.00  / hr | 2,590.00 |
| V. L. Martinez | 87.10 | hrs at $ | 700.00  / hr | 60,970.00 |
| A. R. D. Paine | 17.60 | hrs at $ | 370.00  / hr | 6,512.00 |
| E. D. Phillips | 26.40 | hrs at $ | 370.00  / hr | 9,768.00 |
| M. A. Rush | 7.30 | hrs at $ | 700.00  / hr | 5,110.00 |
| T. C. Ryan | 9.60 | hrs at $ | 700.00  / hr | 6,720.00 |
| I. T. R. Smith | 27.00 | hrs at $ | 370.00  / hr | 9,990.00 |
| N.  A. Stockey | 9.80 | hrs at $ | 370.00  / hr | 3,626.00 |
| M.L. Thibadeau | 16.90 | hrs at $ | 370.00  / hr | 6,253.00 |
| J. T. Waddell | 20.10 | hrs at $ | 370.00  / hr | 7,437.00 |
| R. E. Yammine | 10.90 | hrs at $ | 370.00  / hr | 4,033.00 |
| TOTAL FEES | 342.10 | hrs | $ | 164,218.00 |

# K&L GATES

### TASK CODE SUMMARY

| Code | Description | Hours | | Amount |
|------|-------------|-------|---|--------|
| B110 | Case Administration | 24.40 | hrs | 11,272.00 |
| C100 | Fact Gathering | 25.50 | hrs | 9,435.00 |
| C300 | Analysis and Advice | 3.40 | hrs | 2,380.00 |
| L110 | Fact Investigation/Development | 0.40 | hrs | 280.00 |
| I110 | Fact Investigation/Development | 0.50 | hrs | 185.00 |
| L110 | Fact Investigation/Development | 2.20 | hrs | 1,540.00 |
| L120 | Analysis/Strategy | 6.10 | hrs | 3,412.00 |
| I120 | Analysis/Strategy | 3.20 | hrs | 2,240.00 |
| L120 | Analysis/Strategy | 4.30 | hrs | 1,756.00 |
| I120 | Analysis/Strategy | 18.10 | hrs | 12,670.00 |
| L120 | Analysis/Strategy | 33.00 | hrs | 17,688.00 |
| I120 | Analysis/Strategy | 3.40 | hrs | 2,380.00 |
| L120 | Analysis/Strategy | 23.20 | hrs | 14,953.00 |
| I120 | Analysis/Strategy | 6.50 | hrs | 4,550.00 |
| L120 | Analysis/Strategy | 1.30 | hrs | 481.00 |
| I120 | Analysis/Strategy | 1.20 | hrs | 840.00 |
| L120 | Analysis/Strategy | 17.80 | hrs | 12,460.00 |
| I120 | Analysis/Strategy | 2.80 | hrs | 1,960.00 |
| L120 | Analysis/Strategy | 4.80 | hrs | 3,360.00 |
| I120 | Analysis/Strategy | 0.70 | hrs | 490.00 |
| L120 | Analysis/Strategy | 4.80 | hrs | 2,733.00 |
| L320 | Document Production | 111.10 | hrs | 41,107.00 |
| L650 | eDiscovery Review | 28.40 | hrs | 10,496.00 |
| P280 | Other | 15.00 | hrs | 5,550.00 |
| | TOTAL FEES | 342.10 | hrs | $  164,218.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Air Fare | 589.07 |
| Long Distance Courier | 11.21 |
| Pacer Research | 4.30 |
| Telephone / Conference Calls / Fx Line Trans | 2.53 |
| Travel Expenses | 9.44 |
| Westlaw Research | 859.21 |
| DISBURSEMENTS & OTHER CHARGES | $  1,475.76 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | |
|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date : | November 13, 2017 |
| 1000 Westinghouse Drive | Invoice Number : | 3450606 |
| Cranberry Township, PA 16066 | Services Through : | October 31, 2017 |

**0236915.00030    Subpoena Response**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 132,008.00 |
| Disbursements and Other Charges | $ | 1,546.02 |
| **CURRENT INVOICE DUE** | **$** | **133,554.02** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 10/02/17 | E. S. Baum | 2.10 | L320 | Review documents for responsiveness to SEC subpoena | 777.00 |
| 10/02/17 | A. R. Cashman | 2.40 | L320 | Review documents for privilege for production to the SEC pursuant to subpoena request | 888.00 |
| 10/02/17 | S. E. Lambrakopoulos | 0.30 | L120 | Confer with R. Manoso regarding Deloitte privilege review | 210.00 |
| 10/02/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with A. Cashman regarding privilege questions | 280.00 |
| 10/02/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails regarding SEC investigation | 280.00 |
| 10/02/17 | V. L. Martinez | 0.30 | L120 | Correspond with and call A. Cashman regarding request from co-counsel for certain example documents | 210.00 |
| 10/02/17 | V. L. Martinez | 0.20 | L120 | Review example documents | 140.00 |
| 10/03/17 | A. R. Cashman | 3.20 | L320 | Review documents for privilege in response to SEC subpoena | 1,184.00 |
| 10/03/17 | E. J. Glover | 1.50 | L470 | Review materials regarding SEC procedural issues | 555.00 |
| 10/03/17 | E. J. Glover | 0.80 | L470 | Draft memo summarizing SEC procedural issues | 296.00 |
| 10/03/17 | J. A. Jay | 1.60 | C100 | Review and redact responsive documents for privilege | 592.00 |
| 10/03/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with V. Martinez and E. Glover regarding SEC investigative process | 280.00 |
| 10/03/17 | S. E. Lambrakopoulos | 0.80 | L120 | Review research memo on bankruptcy discharge issues relating to SEC investigation | 560.00 |
| 10/03/17 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan regarding SEC procedures and other issues | 140.00 |
| 10/03/17 | V. L. Martinez | 0.20 | L120 | Hold call with E. Glover regarding the same | 140.00 |
| 10/03/17 | V. L. Martinez | 0.20 | L120 | Meet with S. Lambrakopoulos regarding the same and selecting | 140.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | materials to send to E. Glover | |
| 10/03/17 | V. L. Martinez | 0.10 | L120 | Correspond with A. Cashman regarding sending certain example communications to co-counsel | 70.00 |
| 10/03/17 | V. L. Martinez | 0.10 | L120 | Correspond with T. Ryan regarding representing former employee and other issues | 70.00 |
| 10/03/17 | T. C. Ryan | 0.80 | L120 | Coordinate representation for witness | 560.00 |
| 10/04/17 | J. A. Georges | 0.80 | C100 | Prepare final research memos at the request of V. Martinez, T. Ryan | 200.00 |
| 10/04/17 | J. A. Georges | 0.10 | C100 | Communications with M. Thibadeau regarding confirmation of final draft research memos | 25.00 |
| 10/04/17 | J. A. Georges | 0.10 | C100 | Draft team email message regarding same | 25.00 |
| 10/04/17 | E. J. Glover | 1.00 | L470 | Review materials regarding SEC procedure | 370.00 |
| 10/04/17 | E. J. Glover | 1.50 | L470 | Draft memo summarizing SEC procedure | 555.00 |
| 10/04/17 | S. E. Lambrakopoulos | 0.20 | L120 | Various emails regarding SEC investigation | 140.00 |
| 10/04/17 | S. E. Lambrakopoulos | 1.40 | L120 | Research prior SEC enforcement proceedings on related matters | 980.00 |
| 10/04/17 | V. L. Martinez | 0.20 | L120 | Correspond with J. Georges regarding organization of case file | 140.00 |
| 10/04/17 | T. C. Ryan | 2.80 | L120 | Review and markup draft slide deck | 1,960.00 |
| 10/05/17 | S. E. Lambrakopoulos | 0.30 | L120 | Confer with R. Manoso regarding Deloitte subpoena and document review | 210.00 |
| 10/05/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails with Deloitte counsel regarding same | 210.00 |
| 10/05/17 | S. E. Lambrakopoulos | 1.70 | L120 | Revise memo regarding SEC investigative process issues | 1,190.00 |
| 10/05/17 | S. E. Lambrakopoulos | 0.80 | L120 | Participate in conference call with co-counsel regarding investigation and related issues | 560.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 10/05/17 | V. L. Martinez | 3.00 | L120 | Review and revise memo on SEC procedure | 2,100.00 |
| 10/05/17 | V. L. Martinez | 0.10 | L120 | Correspond with client regarding the status of narrative review | 70.00 |
| 10/05/17 | V. L. Martinez | 0.70 | L120 | Hold call with team regarding strategy for responding to SEC's testimony requests | 490.00 |
| 10/06/17 | J. A. Georges | 0.50 | C100 | Prepare final memorandums for attorney review at the request of V. Martinez | 125.00 |
| 10/06/17 | J. A. Jay | 0.80 | C100 | Review documents for privilege | 296.00 |
| 10/06/17 | S. E. Lambrakopoulos | 0.40 | L120 | Review and revise memo regarding SEC investigative process | 280.00 |
| 10/06/17 | S. E. Lambrakopoulos | 0.60 | L120 | Various emails regarding related matters | 420.00 |
| 10/06/17 | S. E. Lambrakopoulos | 0.40 | L120 | Emails with counsel regarding Deloitte SEC subpoena | 280.00 |
| 10/09/17 | S. E. Lambrakopoulos | 1.30 | L120 | Review investigative materials | 910.00 |
| 10/09/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails with T. Ryan and V. Martinez regarding same | 210.00 |
| 10/09/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with Deloitte regarding privilege review | 280.00 |
| 10/10/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails regarding SEC investigation | 280.00 |
| 10/10/17 | S. E. Lambrakopoulos | 0.60 | L120 | Conference with R. Manoso regarding privilege review of Deloitte documents | 420.00 |
| 10/10/17 | S. E. Lambrakopoulos | 2.30 | L120 | Work on review of Deloitte documents | 1,610.00 |
| 10/11/17 | A. R. Cashman | 0.40 | L120 | Coordinate the review and production of documents response to SEC request | 148.00 |
| 10/11/17 | V. L. Martinez | 0.30 | L120 | Correspond with co-counsel regarding preparations for testimony | 210.00 |
| 10/11/17 | T. C. Ryan | 0.80 | L120 | Conference with the government and follow-up with client regarding government request | 560.00 |
| 10/12/17 | A. R. Cashman | 1.10 | L120 | Conference with T. Ryan regarding status of | 407.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | subpoena response and production of documents | |
| 10/12/17 | S. E. Lambrakopoulos | 0.30 | L120 | Confer with V. Martinez regarding investigation | 210.00 |
| 10/12/17 | S. E. Lambrakopoulos | 0.50 | L120 | Review related materials | 350.00 |
| 10/12/17 | V. L. Martinez | 0.10 | L120 | Follow up with co-counsel regarding email to government | 70.00 |
| 10/12/17 | V. L. Martinez | 0.30 | L120 | Correspond and hold call with T. Ryan on co-counsel's edits to draft email | 210.00 |
| 10/12/17 | V. L. Martinez | 0.60 | L120 | Prepare plan of action for upcoming SEC activities | 420.00 |
| 10/12/17 | T. C. Ryan | 0.80 | L120 | Review and revise draft correspondence with the government | 560.00 |
| 10/12/17 | T. C. Ryan | 0.50 | L120 | Conference with counsel for auditor | 350.00 |
| 10/13/17 | A. R. Cashman | 0.70 | L120 | Conference with co-counsel regarding status of subpoena response and preparation for meeting with SEC | 259.00 |
| 10/13/17 | S. E. Lambrakopoulos | 0.70 | L120 | Participate in conference call with co-counsel regarding SEC investigation | 490.00 |
| 10/13/17 | S. E. Lambrakopoulos | 0.80 | L120 | Participate in conference call with counsel for Deloitte | 560.00 |
| 10/13/17 | S. E. Lambrakopoulos | 0.20 | L120 | Email to team regarding conference with Deloitte counsel | 140.00 |
| 10/13/17 | S. E. Lambrakopoulos | 0.50 | L120 | Various emails with team regarding investigation | 350.00 |
| 10/13/17 | V. L. Martinez | 1.00 | L120 | Build list of tasks to prepare for upcoming SEC presentation and testimony | 700.00 |
| 10/13/17 | V. L. Martinez | 0.20 | L120 | Email client seeking update on review of narrative response and update T. Ryan regarding the same | 140.00 |
| 10/13/17 | V. L. Martinez | 0.50 | L120 | Send email to counsel for former employee regarding SEC investigation | 350.00 |
| 10/13/17 | V. L. Martinez | 1.00 | L120 | Hold call with co-counsel on upcoming tasks for interacting with the SEC, most notably including | 700.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | plans for an upcoming presentation before testimony begins | |
| 10/13/17 | V. L. Martinez | 0.40 | L120 | Hold call and send markup of last draft of slides to T. Ryan | 280.00 |
| 10/13/17 | T. C. Ryan | 1.10 | L120 | Prepare for and conference with co-counsel | 770.00 |
| 10/13/17 | T. C. Ryan | 1.50 | L120 | Review audited balance sheet and consider impact on investigation | 1,050.00 |
| 10/15/17 | A. R. Cashman | 0.20 | L320 | Coordinate production of documents responsive to SEC subpoena | 74.00 |
| 10/16/17 | A. R. Cashman | 0.40 | L320 | Review production checklist for production responsive to SEC subpoena | 148.00 |
| 10/16/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails with T. Ryan and V. Martinez regarding investigation | 210.00 |
| 10/16/17 | V. L. Martinez | 0.50 | L120 | Draft response to question posed by SEC and correspond with S. Lambrakopoulos, T. Ryan and A. Cashman regarding the same | 350.00 |
| 10/16/17 | T. C. Ryan | 1.70 | L120 | Review government correspondence and confer with co-counsel regarding same | 1,190.00 |
| 10/17/17 | J. A. Georges | 1.00 | L320 | Prepare document production to SEC | 250.00 |
| 10/17/17 | S. E. Lambrakopoulos | 1.20 | L120 | Prepare talking points for Board meeting | 840.00 |
| 10/17/17 | S. E. Lambrakopoulos | 1.40 | L120 | Review Deloitte documents for SEC subpoena | 980.00 |
| 10/17/17 | S. E. Lambrakopoulos | 0.20 | L120 | Emails with T. Ryan regarding Board talking points | 140.00 |
| 10/17/17 | V. L. Martinez | 0.70 | L120 | Correspond and hold calls with consultant regarding status of the SEC matter and questions to consider in reviewing the draft narrative response | 490.00 |
| 10/17/17 | V. L. Martinez | 0.10 | L120 | Correspond with partners regarding timing of presentation to SEC | 70.00 |
| 10/17/17 | T. C. Ryan | 4.70 | L120 | Review and revise draft slide deck for potential | 3,290.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | meeting | |
| 10/18/17 | C. H. Bell | 1.00 | C100 | Review and edit procedures for creation of witness kits | 370.00 |
| 10/18/17 | C. H. Bell | 1.30 | C100 | Review work product and begin draft of memoranda summarizing witness information | 481.00 |
| 10/18/17 | S. E. Lambrakopoulos | 0.30 | L120 | Confer with V. Martinez regarding investigation | 210.00 |
| 10/18/17 | T. C. Ryan | 5.70 | L120 | Review factual narratives and supporting documentation in preparation of meeting with government | 3,990.00 |
| 10/19/17 | C. H. Bell | 2.60 | C100 | Meet with A. Cashman and others to discuss strategy for creation of witness kits and for witness interviews | 962.00 |
| 10/19/17 | A. R. Cashman | 1.90 | L110 | Coordinate the review of documents in preparation for interviews of WEC personnel by the SEC | 703.00 |
| 10/19/17 | K. M. Gafner | 0.80 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 296.00 |
| 10/19/17 | J. A. Kephart | 0.50 | L110 | Prepare for and correspond with A. Cashman regarding SEC interview preparation | 185.00 |
| 10/19/17 | J. A. Kephart | 1.20 | L110 | Review document production in preparation for SEC interviews | 444.00 |
| 10/19/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with T. Ryan and V. Martinez regarding SEC investigation | 280.00 |
| 10/19/17 | V. L. Martinez | 0.10 | L120 | Coordinate with S. Lambrakopoulos regarding upcoming meeting with counsel for former employee | 70.00 |
| 10/19/17 | V. L. Martinez | 0.30 | L120 | Correspond with client regarding narrative response | 210.00 |
| 10/19/17 | V. L. Martinez | 1.00 | L120 | Review comments to narrative response | 700.00 |
| 10/19/17 | V. L. Martinez | 0.30 | L120 | Gather and send white papers to consultant for review | 210.00 |
| 10/19/17 | V. L. Martinez | 0.40 | L120 | Correspond with S. Lambrakopoulos, T. Ryan | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | and A. Cashman regarding work product assertion | |
| 10/19/17 | V. L. Martinez | 0.20 | L120 | Correspond with counsel regarding witness prep | 140.00 |
| 10/19/17 | W. A. Prichard | 1.20 | L320 | Review document production in preparation for SEC interviews | 444.00 |
| 10/19/17 | T. C. Ryan | 6.80 | L120 | Review and revise narrative and slide deck for presentation | 4,760.00 |
| 10/20/17 | A. R. Cashman | 1.00 | L120 | Prepare for and attend status conference with co-counsel regarding response to SEC subpoenas | 370.00 |
| 10/20/17 | A. R. Cashman | 0.70 | L120 | Conference with T. Ryan regarding November PowerPoint presentation to the SEC | 259.00 |
| 10/20/17 | A. R. Cashman | 2.70 | L120 | Edit powerpoint presentation to SEC | 999.00 |
| 10/20/17 | A. R. Cashman | 2.60 | L120 | Coordinate the review of documents and preparation for witness interviews by the SEC | 962.00 |
| 10/20/17 | K. M. Gafner | 2.90 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 1,073.00 |
| 10/20/17 | J. A. Kephart | 1.80 | L110 | Review document production in preparation for SEC interviews | 666.00 |
| 10/20/17 | S. E. Lambrakopoulos | 1.10 | L120 | Conference call with co-counsel regarding investigation | 770.00 |
| 10/20/17 | S. E. Lambrakopoulos | 1.20 | L120 | Research privilege relating to investigative report and related communications | 840.00 |
| 10/20/17 | S. E. Lambrakopoulos | 0.60 | L120 | Various emails with team regarding SEC investigation | 420.00 |
| 10/20/17 | S. E. Lambrakopoulos | 0.40 | L120 | Telephone call with T. Ryan regarding same | 280.00 |
| 10/20/17 | S. E. Lambrakopoulos | 0.20 | L120 | Confer with V. Martinez regarding same | 140.00 |
| 10/20/17 | S. E. Lambrakopoulos | 1.00 | L120 | Review related research | 700.00 |
| 10/20/17 | V. L. Martinez | 0.50 | L120 | Review draft of narrative with comments from client and discuss same with T. Ryan | 350.00 |

# K&L GATES

Invoice # 3450606
0236915.00030
Page 9 of 14

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 10/20/17 | V. L. Martinez | 0.10 | L120 | Correspond with client regarding timing of SEC testimony | 70.00 |
| 10/20/17 | V. L. Martinez | 0.30 | L120 | Review SEC background questionnaire | 210.00 |
| 10/20/17 | V. L. Martinez | 1.60 | L120 | Review edits and hold call to discuss the draft narrative response | 1,120.00 |
| 10/20/17 | V. L. Martinez | 0.40 | L120 | Review edits to the narrative response provided by client | 280.00 |
| 10/20/17 | V. L. Martinez | 1.30 | L120 | Hold weekly call with co-counsel | 910.00 |
| 10/20/17 | V. L. Martinez | 0.30 | L120 | Send T. Ryan email discussing same | 210.00 |
| 10/20/17 | T. C. Ryan | 6.60 | L120 | Review and revise slide deck for presentation | 4,620.00 |
| 10/20/17 | T. C. Ryan | 1.20 | L120 | Conference with co-counsel regarding status of investigation | 840.00 |
| 10/21/17 | A. R. Cashman | 3.20 | L120 | Edit powerpoint presentation for meeting with SEC | 1,184.00 |
| 10/21/17 | S. E. Lambrakopoulos | 1.20 | L120 | Review draft SEC presentation | 840.00 |
| 10/21/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails regarding same | 210.00 |
| 10/21/17 | S. E. Lambrakopoulos | 0.30 | L120 | Emails with V. Martinez regarding SEC testimony | 210.00 |
| 10/21/17 | S. E. Lambrakopoulos | 1.40 | L120 | Review report on preparation for testimony | 980.00 |
| 10/21/17 | V. L. Martinez | 4.50 | L120 | Incorporate comments into draft narrative | 3,150.00 |
| 10/21/17 | V. L. Martinez | 0.20 | L120 | Correspond with S. Lambrakopoulos and T. Ryan regarding preparing for testimony | 140.00 |
| 10/21/17 | V. L. Martinez | 0.30 | L120 | Hold call with counsel for former employee | 210.00 |
| 10/22/17 | V. L. Martinez | 0.50 | L120 | Provide draft narrative response to S. Lambrakopoulos and discuss issues that need to be addressed in review | 350.00 |
| 10/22/17 | V. L. Martinez | 0.50 | L120 | Review current draft of slide presentation and provide comments to S. Lambrakopoulos and A. Cashman | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 10/22/17 | V. L. Martinez | 0.10 | L120 | Correspond with client | 70.00 |
| 10/23/17 | C. H. Bell | 0.30 | C100 | Correspond with J. Kephart and support staff regarding construction of witness kits | 111.00 |
| 10/23/17 | A. R. Cashman | 2.10 | L120 | Coordinate the preparation for witness interviews and the SEC November meeting | 777.00 |
| 10/23/17 | K. M. Gafner | 0.80 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 296.00 |
| 10/23/17 | J. A. Kephart | 4.40 | L110 | Review document production in preparation for SEC interviews | 1,628.00 |
| 10/23/17 | J. A. Kephart | 0.70 | L120 | Prepare for and correspond with counsel for former employees regarding subpoena response | 259.00 |
| 10/23/17 | S. E. Lambrakopoulos | 2.20 | L120 | Revise presentation for SEC meeting | 1,540.00 |
| 10/23/17 | S. E. Lambrakopoulos | 1.60 | L120 | Review narrative response for SEC submission | 1,120.00 |
| 10/23/17 | V. L. Martinez | 0.40 | L120 | Hold calls and correspond with client | 280.00 |
| 10/23/17 | V. L. Martinez | 1.50 | L120 | Prepare for and hold call with co-counsel and counsel for former employee | 1,050.00 |
| 10/24/17 | C. H. Bell | 6.10 | C100 | Discuss process and procedure for construction of witness kits and prepare same | 2,257.00 |
| 10/24/17 | A. R. Cashman | 4.40 | L120 | Prepare materials for SEC meeting and witness interviews | 1,628.00 |
| 10/24/17 | K. M. Gafner | 1.00 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 370.00 |
| 10/24/17 | J. A. Georges | 0.20 | L120 | Attend team status conference | 50.00 |
| 10/24/17 | J. A. Jay | 1.40 | C100 | Review documents to complete witness kit | 518.00 |
| 10/24/17 | J. A. Kephart | 5.90 | C100 | Review document production in preparation for SEC interviews | 2,183.00 |
| 10/24/17 | S. E. Lambrakopoulos | 0.30 | L120 | Emails with clients and team regarding SEC | 210.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | meeting | |
| 10/24/17 | S. E. Lambrakopoulos | 0.60 | L120 | Revise presentation per client comments | 420.00 |
| 10/24/17 | S. E. Lambrakopoulos | 1.20 | L120 | Review draft narrative for SEC | 840.00 |
| 10/24/17 | S. E. Lambrakopoulos | 1.20 | L120 | Review documents and report in relation to SEC witness preparation | 840.00 |
| 10/24/17 | M. A. Rush | 3.90 | B110 | Review materials on SEC investigation to defend M. Sweeney deposition | 2,730.00 |
| 10/25/17 | C. H. Bell | 0.60 | C100 | Continue review of evidence for inclusion in witness kit | 222.00 |
| 10/25/17 | J. A. Jay | 3.90 | C100 | Review documents to complete witness kit | 1,443.00 |
| 10/25/17 | S. E. Lambrakopoulos | 2.80 | L120 | Review and revise narrative and review related accounting literature and guidance | 1,960.00 |
| 10/25/17 | S. E. Lambrakopoulos | 0.40 | L120 | Confer with V. Martinez regarding same | 280.00 |
| 10/25/17 | S. E. Lambrakopoulos | 0.60 | L120 | Various emails regarding testimony | 420.00 |
| 10/25/17 | S. E. Lambrakopoulos | 2.40 | L120 | Research accounting SEC enforcement actions | 1,680.00 |
| 10/25/17 | V. L. Martinez | 0.40 | L120 | Meet with S. Lambrakopoulos to discuss the draft narrative | 280.00 |
| 10/25/17 | V. L. Martinez | 2.30 | L120 | Revise narrative response | 1,610.00 |
| 10/25/17 | M. A. Rush | 2.90 | L330 | Review materials for deposition prep of client | 2,030.00 |
| 10/26/17 | A. R. Cashman | 0.50 | L120 | Correspond with V. Martinez and T. Ryan regarding narrative response to the SEC | 185.00 |
| 10/26/17 | J. A. Jay | 2.40 | C100 | Review documents to complete witness kit | 888.00 |
| 10/26/17 | J. A. Kephart | 0.50 | L110 | Review documents produced to the SEC in preparation for witness interviews | 185.00 |
| 10/26/17 | S. E. Lambrakopoulos | 1.30 | L120 | Revise narrative response to SEC | 910.00 |
| 10/26/17 | S. E. Lambrakopoulos | 1.70 | L120 | Review SEC enforcement actions relating to acquisition accounting and goodwill impairment | 1,190.00 |
| 10/26/17 | S. E. | 0.30 | L120 | Various emails with team | 210.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | regarding SEC | |
| 10/26/17 | V. L. Martinez | 0.40 | L120 | Send background materials to consultant to help with narrative response | 280.00 |
| 10/26/17 | V. L. Martinez | 5.00 | L120 | Incorporate revisions from multiple parties into draft narrative response | 3,500.00 |
| 10/26/17 | V. L. Martinez | 0.50 | L120 | Draft questions for T. Ryan | 350.00 |
| 10/26/17 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and other parties regarding former employee | 140.00 |
| 10/26/17 | V. L. Martinez | 1.00 | L120 | Revise draft talking points drafted by A. Cashman | 700.00 |
| 10/26/17 | V. L. Martinez | 0.20 | L120 | Correspond with A. Cashman regarding questions of privilege | 140.00 |
| 10/26/17 | V. L. Martinez | 0.20 | L120 | Correspond with A. Cashman and M. Rush regarding the same | 140.00 |
| 10/26/17 | V. L. Martinez | 0.30 | L120 | Send same to client | 210.00 |
| 10/27/17 | E. J. Glover | 2.20 | L470 | Review documents for witness binder creation | 814.00 |
| 10/27/17 | J. A. Jay | 3.50 | C100 | Review documents to complete witness kit | 1,295.00 |
| 10/27/17 | S. E. Lambrakopoulos | 0.80 | L120 | Conference call with co-counsel regarding strategy | 560.00 |
| 10/27/17 | S. E. Lambrakopoulos | 0.60 | L120 | Review related issues | 420.00 |
| 10/27/17 | S. E. Lambrakopoulos | 1.20 | L120 | Review Deloitte non-privileged documents | 840.00 |
| 10/27/17 | V. L. Martinez | 0.80 | L120 | Hold weekly call with co-counsel | 560.00 |
| 10/27/17 | V. L. Martinez | 0.20 | L120 | Circulate draft narrative | 140.00 |
| 10/27/17 | V. L. Martinez | 0.20 | L120 | Draft and send notes of call to KLG team | 140.00 |
| 10/27/17 | V. L. Martinez | 0.10 | L120 | Correspond with client regarding rescheduling meeting | 70.00 |
| 10/27/17 | V. L. Martinez | 0.10 | L120 | Correspond with co-counsel team about SCANA subpoena | 70.00 |
| 10/27/17 | V. L. Martinez | 0.10 | L120 | Correspond with A. Cashman regarding production to SEC | 70.00 |
| 10/27/17 | V. L. Martinez | 0.70 | L120 | Gather and send shareholder and put option agreements to co-counsel | 490.00 |
| 10/30/17 | A. R. Cashman | 2.40 | L310 | Coordinate the review and production of documents | 888.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | responsive to the SEC subpoena | |
| 10/30/17 | E. J. Glover | 1.50 | L470 | Review and prepare witness kit materials | 555.00 |
| 10/30/17 | J. A. Kephart | 4.40 | L110 | Review documents produced to the SEC in preparation for witness interviews | 1,628.00 |
| 10/30/17 | S. E. Lambrakopoulos | 1.50 | L120 | Review Deloitte documents for SEC production | 1,050.00 |
| 10/30/17 | V. L. Martinez | 0.30 | L120 | Correspond with A. Cashman regarding corporate agreements | 210.00 |
| 10/30/17 | V. L. Martinez | 0.20 | L120 | Correspond with N. Stockey regarding agenda for next team conference call | 140.00 |
| 10/31/17 | A. R. Cashman | 5.70 | L320 | Review documents responsive to the SEC requests for privilege and coordinate the drafting of a privilege log | 2,109.00 |
| 10/31/17 | J. A. Georges | 0.40 | L110 | Conference with A. Cashman regarding drafting financial events, transactions timeline | 100.00 |
| 10/31/17 | E. J. Glover | 1.80 | L470 | Review documents for witness kit creation | 666.00 |
| 10/31/17 | J. A. Kephart | 3.80 | L110 | Review documents produced to SEC in preparation for witness interviews | 1,406.00 |
| 10/31/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails with team regarding SEC presentation | 210.00 |
| 10/31/17 | S. E. Lambrakopoulos | 1.50 | L120 | Research SEC enforcement actions | 1,050.00 |
| 10/31/17 | W. A. Prichard | 0.80 | C100 | Commence review of background information in preparation for review document production in preparation for SEC interviews | 296.00 |
| 10/31/17 | D. J. Veintimilla | 0.50 | B110 | Review background materials on WEC/SEC matter | 185.00 |
| 10/31/17 | D. J. Veintimilla | 1.00 | B110 | Meet with A. Cashman regarding details of the WEC/SEC matter | 370.00 |
| 10/31/17 | D. J. Veintimilla | 0.20 | B110 | Review procedure for compiling witness kit | 74.00 |

# K&L GATES

Invoice # 3450606
0236915.00030
Page 14 of 14

| TOTAL FEES | 240.50  hrs | $   132,008.00 |
|---|---|---|

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| E. S. Baum | 2.10 | hrs at | $   370.00  / hr | 777.00 |
| C. H. Bell | 11.90 | hrs at | $   370.00  / hr | 4,403.00 |
| A. R. Cashman | 35.60 | hrs at | $   370.00  / hr | 13,172.00 |
| K. M. Gafner | 5.50 | hrs at | $   370.00  / hr | 2,035.00 |
| J. A. Georges | 3.10 | hrs at | $   250.00  / hr | 775.00 |
| E. J. Glover | 10.30 | hrs at | $   370.00  / hr | 3,811.00 |
| J. A. Jay | 13.60 | hrs at | $   370.00  / hr | 5,032.00 |
| J. A. Kephart | 23.20 | hrs at | $   370.00  / hr | 8,584.00 |
| S. E. Lambrakopoulos | 50.70 | hrs at | $   700.00  / hr | 35,490.00 |
| V. L. Martinez | 39.00 | hrs at | $   700.00  / hr | 27,300.00 |
| W. A. Prichard | 2.00 | hrs at | $   370.00  / hr | 740.00 |
| M. A. Rush | 6.80 | hrs at | $   700.00  / hr | 4,760.00 |
| T. C. Ryan | 35.00 | hrs at | $   700.00  / hr | 24,500.00 |
| D. J. Veintimilla | 1.70 | hrs at | $   370.00  / hr | 629.00 |
| TOTAL FEES | 240.50 | hrs | | $   132,008.00 |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| B110 | Case Administration | 5.60 | hrs | 3,359.00 |
| C100 | Fact Gathering | 33.70 | hrs | 12,289.00 |
| L110 | Fact Investigation/Development | 18.90 | hrs | 6,945.00 |
| L120 | Analysis/Strategy | 145.00 | hrs | 94,777.00 |
| L310 | Written Discovery | 2.40 | hrs | 888.00 |
| L320 | Document Production | 21.70 | hrs | 7,909.00 |
| L330 | Depositions | 2.90 | hrs | 2,030.00 |
| L470 | Enforcement | 10.30 | hrs | 3,811.00 |
| | TOTAL FEES | 240.50 | hrs | $   132,008.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Copying Expense | 2.50 |
| Lexis Research | 866.09 |
| Long Distance Courier | 72.65 |
| Pacer Research | 7.00 |
| Telephone / Conference Calls / Fx Line Trans | 1.90 |
| Travel Expenses | 511.26 |
| Travel Related Meals | 84.62 |
| DISBURSEMENTS & OTHER CHARGES | $   1,546.02 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | December 14, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3464382 |
| Cranberry Township, PA 16066 | Services Through | : | November 30, 2017 |

**0236915.00030    Subpoena Response**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 233,835.00 |
| Disbursements and Other Charges | $ | 2,072.60 |
| **CURRENT INVOICE DUE** | **$** | **235,907.60** |

Due and Payable upon Receipt

Mail:  K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:  Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## **FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/01/17 | A. R. Cashman | 0.50 | L120 | Conference with team regarding status of response to subpoena and preparation for SEC meetings | 185.00 |
| 11/01/17 | A. R. Cashman | 1.40 | L320 | Coordinate the collection, production, and review of documents responsive to the SEC requests | 518.00 |
| 11/01/17 | K. M. Gafner | 0.40 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 148.00 |
| 11/01/17 | J. A. Georges | 0.20 | C100 | Attend team status conference | 50.00 |
| 11/01/17 | J. A. Georges | 0.30 | C100 | Prepare SEC timeline presentation | 75.00 |
| 11/01/17 | J. A. Georges | 0.10 | C100 | Communications with IT regarding same | 25.00 |
| 11/01/17 | J. A. Jay | 3.80 | C100 | Complete witness kit | 1,406.00 |
| 11/01/17 | J. A. Kephart | 1.90 | L110 | Review documents produced to SEC in preparation for upcoming witness interviews | 703.00 |
| 11/01/17 | S. E. Lambrakopoulos | 0.30 | L120 | Conference with V. Martinez regarding SEC meeting and related issues | 210.00 |
| 11/01/17 | V. L. Martinez | 0.20 | L120 | Call with co-counsel to discuss timing of SEC presentation, and timing of drafts of slide deck and narrative response | 140.00 |
| 11/01/17 | V. L. Martinez | 0.10 | L120 | Call with counsel regarding conversations with former employee clients | 70.00 |
| 11/02/17 | C. H. Bell | 0.70 | C100 | Coordinate with A. Cashman and A. McCullough regarding preparation of witness kits to be used and referenced by senior attorneys preparing for and attending witness interviews with government | 259.00 |
| 11/02/17 | A. R. Cashman | 0.50 | L320 | Coordinate the production of documents and the privilege log for documents responsive to the SEC | 185.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | subpoena | |
| 11/02/17 | K. M. Gafner | 0.60 | L320 | Coordinate collection, review, and production of documents responsive to SEC Subpoena request | 222.00 |
| 11/02/17 | J. A. Georges | 1.30 | L110 | Prepare SEC presentation timeline | 325.00 |
| 11/02/17 | J. A. Georges | 0.20 | L110 | Communications with T. Ryan regarding subpoenas for employees, questionnaires for same | 50.00 |
| 11/02/17 | J. A. Jay | 2.80 | C100 | Complete witness kit | 1,036.00 |
| 11/02/17 | S. E. Lambrakopoulos | 1.30 | L120 | Work on issues relating to SEC presentation | 910.00 |
| 11/02/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various conferences with V. Martinez regarding same | 280.00 |
| 11/02/17 | V. L. Martinez | 0.30 | L120 | Make arrangements for A. McCullough to prepare employee witness kit | 210.00 |
| 11/02/17 | V. L. Martinez | 1.20 | L120 | Read co-counsel revisions to narrative response and correspond with T. Ryan, S. Lambrakopoulos and A. Cashman regarding the same | 840.00 |
| 11/02/17 | W. A. Prichard | 3.80 | C100 | Review document production in preparation for SEC interviews | 1,406.00 |
| 11/02/17 | T. C. Ryan | 1.40 | L120 | Review materials and draft slide deck in preparation for staff meeting | 980.00 |
| 11/02/17 | D. J. Veintimilla | 0.20 | L320 | Review background materials related to WEC/SEC matter | 74.00 |
| 11/03/17 | A. R. Cashman | 0.60 | L120 | Attend status conference with co-counsel regarding response to SEC subpoena | 222.00 |
| 11/03/17 | A. R. Cashman | 1.20 | L320 | Coordinate the collection, review, and production of documents responsive to SEC subpoena and for SEC meeting | 444.00 |
| 11/03/17 | J. A. Georges | 3.00 | L110 | Prepare  and revise SEC presentation timeline | 750.00 |
| 11/03/17 | J. A. Georges | 0.50 | L110 | Conference with A. Cashman and graphics regarding same | 125.00 |
| 11/03/17 | J. A. Georges | 0.40 | L110 | Prepare subpoena questionnaires at the | 100.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | request of T. Ryan | |
| 11/03/17 | E. J. Glover | 2.80 | L470 | Review documents for creation of witness binder | 1,036.00 |
| 11/03/17 | T. L. Kornobis | 0.30 | L120 | Meet with V. Martinez and S. Lambrakopoulos regarding SEC investigation and subpoena responses | 111.00 |
| 11/03/17 | S. E. Lambrakopoulos | 0.40 | L120 | Conference call with co-counsel regarding SEC presentation and narratives | 280.00 |
| 11/03/17 | S. E. Lambrakopoulos | 0.80 | L120 | Various conferences with V. Martinez, T. Kornobis and other team members regarding same | 560.00 |
| 11/03/17 | S. E. Lambrakopoulos | 1.00 | L120 | Review revised narrative | 700.00 |
| 11/03/17 | S. E. Lambrakopoulos | 0.80 | L120 | Review chart for presentation | 560.00 |
| 11/03/17 | S. E. Lambrakopoulos | 0.20 | L120 | Emails with A. Cashman regarding same | 140.00 |
| 11/03/17 | V. L. Martinez | 0.70 | L120 | Meet with S. Lambrakopoulos and T. Kornobis to discuss staffing on the SEC matter and correspond with T. Ryan regarding the same | 490.00 |
| 11/03/17 | V. L. Martinez | 2.50 | L120 | Review and revise draft narrative response, and correspond with A. Cashman regarding the same | 1,750.00 |
| 11/03/17 | V. L. Martinez | 0.20 | L120 | Review timeline for SEC presentation | 140.00 |
| 11/03/17 | V. L. Martinez | 0.80 | L120 | Hold weekly team call with K&L Gates and co-counsel | 560.00 |
| 11/03/17 | W. A. Prichard | 0.20 | C100 | Continue reviewing document production in preparation for SEC interviews. | 74.00 |
| 11/03/17 | T. C. Ryan | 1.00 | L120 | Prepare for and participate in debrief with co-counsel | 700.00 |
| 11/03/17 | T. C. Ryan | 0.50 | L120 | Coordinate logistics for staff meeting | 350.00 |
| 11/03/17 | D. J. Veintimilla | 2.80 | L320 | Review documents to prepare witnesses for SEC interviews. | 1,036.00 |
| 11/05/17 | A. R. Cashman | 0.40 | L120 | Review comments to narrative response to the SEC | 148.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/05/17 | A. R. Cashman | 0.80 | L320 | Review documents for production responsive to the SEC subpoena | 296.00 |
| 11/05/17 | K. M. Gafner | 2.40 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 888.00 |
| 11/06/17 | C. H. Bell | 1.00 | C100 | Review evidence for inclusion in former employee witness kit for use by attorneys participating in government interviews | 370.00 |
| 11/06/17 | E. J. Glover | 1.90 | L470 | Review documents for creation of witness binder | 703.00 |
| 11/06/17 | J. A. Jay | 2.40 | C100 | Complete witness kit | 888.00 |
| 11/06/17 | S. E. Lambrakopoulos | 0.80 | L120 | Review and revise narrative for SEC | 560.00 |
| 11/06/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various conferences with V. Martinez regarding narrative | 210.00 |
| 11/06/17 | S. E. Lambrakopoulos | 3.80 | L120 | Review and revise SEC presentation slides based on co-counsel and client comments | 2,660.00 |
| 11/06/17 | V. L. Martinez | 0.10 | L120 | Arrange call to introduce T. Kornobis to KLG team | 70.00 |
| 11/06/17 | V. L. Martinez | 0.10 | L120 | Correspond with A. Cashman regarding shareholder agreements sent to co-counsel | 70.00 |
| 11/06/17 | V. L. Martinez | 0.20 | L120 | Correspond with J. Gagen to arrange a time to work on the narrative response, as well as the timeline for the SEC presentation | 140.00 |
| 11/06/17 | V. L. Martinez | 2.50 | L120 | Review and revise narrative response based on comments provided by KLG team, and distribute to same | 1,750.00 |
| 11/06/17 | V. L. Martinez | 0.10 | L120 | Correspond with co-counsel regarding setting up a meeting with counsel for former employees | 70.00 |
| 11/06/17 | W. A. Prichard | 5.30 | C100 | Review document production in preparation for SEC interviews. | 1,961.00 |
| 11/06/17 | D. J. Veintimilla | 5.80 | L320 | Review documents to prepare witnesses for SEC | 2,146.00 |

# K&L GATES

Invoice # 3464382
0236915.00030
Page 6 of 23

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | interviews. | |
| 11/07/17 | A. R. Cashman | 0.80 | L120 | Conference regarding narrative response and preparation for meeting with SEC | 296.00 |
| 11/07/17 | A. R. Cashman | 0.80 | L320 | Review privilege log in preparation for document production to SEC | 296.00 |
| 11/07/17 | J. A. Georges | 0.40 | C100 | Respond to A. Cashman request regarding revisions to SEC Presentation Timeline | 100.00 |
| 11/07/17 | E. J. Glover | 4.90 | L470 | Review documents for creation of witness binder | 1,813.00 |
| 11/07/17 | J. A. Jay | 2.80 | C100 | Complete witness kit | 1,036.00 |
| 11/07/17 | T. L. Kornobis | 3.30 | L120 | Analyze documents relating to matters involved in SEC investigation | 1,221.00 |
| 11/07/17 | T. L. Kornobis | 0.60 | L120 | Conference with. V. Martinez, S. Lambrakopoulos, A. Cashman regarding strategy for SEC investigation | 222.00 |
| 11/07/17 | T. L. Kornobis | 0.50 | L120 | Call with T. Ryan, V. Martinez, S. Lambrakopoulos, A. Cashman regarding narrative response to SEC | 185.00 |
| 11/07/17 | T. L. Kornobis | 0.90 | L120 | Review and comment on draft narrative response to SEC | 333.00 |
| 11/07/17 | S. E. Lambrakopoulos | 0.60 | L120 | Conference call with V. Martinez, A. Cashman and T. Kornobis regarding case | 420.00 |
| 11/07/17 | S. E. Lambrakopoulos | 0.80 | L120 | Various conferences and emails with T. Ryan, V. Martinez and A. Cashman regarding presentation status | 560.00 |
| 11/07/17 | S. E. Lambrakopoulos | 0.60 | L120 | Review revisions to narrative | 420.00 |
| 11/07/17 | S. E. Lambrakopoulos | 3.60 | L120 | Revise SEC presentation slides | 2,520.00 |
| 11/07/17 | S. E. Lambrakopoulos | 1.70 | L120 | Research SEC related proceedings in connection with meeting | 1,190.00 |
| 11/07/17 | V. L. Martinez | 2.80 | L120 | Prepare for and meet with co-counsel to go over open comments on the draft | 1,960.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | narrative response | |
| 11/07/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan to catch up on timing of SEC presentation and state of draft narrative response | 140.00 |
| 11/07/17 | V. L. Martinez | 2.00 | L120 | Hold call with KLG team to discuss issues raised by co-counsel | 1,400.00 |
| 11/07/17 | V. L. Martinez | 0.40 | L120 | Hold call with KLG team to discuss issues raised by co-counsel | 280.00 |
| 11/07/17 | V. L. Martinez | 1.50 | L120 | Revise draft narrative response following call with KLG team | 1,050.00 |
| 11/07/17 | V. L. Martinez | 0.20 | L120 | Correspond with KLG team regarding former employee's counsel request for access to documents | 140.00 |
| 11/07/17 | A. E. McCullough | 1.00 | L110 | Summarize relevant documents into a speaking index | 370.00 |
| 11/07/17 | A. E. McCullough | 1.30 | L110 | Review documents on Ringtail for relevance to potential SEC claims | 481.00 |
| 11/07/17 | W. A. Prichard | 5.80 | C100 | Draft speaking index in preparation for SEC interviews | 2,146.00 |
| 11/07/17 | T. C. Ryan | 2.90 | L120 | Review and revise draft narrative | 2,030.00 |
| 11/07/17 | D. J. Veintimilla | 4.40 | L320 | Continue reviewing documents to prepare witnesses for SEC interviews | 1,628.00 |
| 11/08/17 | A. R. Cashman | 3.60 | L120 | Edit narrative response and presentation for the SEC | 1,332.00 |
| 11/08/17 | K. M. Gafner | 1.20 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena request | 444.00 |
| 11/08/17 | J. A. Georges | 0.30 | L110 | SEC Presentation timeline revisions at the request of A. Cashman | 75.00 |
| 11/08/17 | J. A. Georges | 0.20 | L110 | Attend team status conference | 50.00 |
| 11/08/17 | E. J. Glover | 9.10 | L470 | Review documents for creation of witness binder | 3,367.00 |
| 11/08/17 | J. A. Jay | 2.40 | C100 | Complete witness kit | 888.00 |
| 11/08/17 | T. L. Kornobis | 0.50 | L120 | Meet with V. Martinez and A. Cashman regarding SEC | 185.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| | | | | narrative response | |
| 11/08/17 | T. L. Kornobis | 2.90 | L120 | Analyze EPC Agreements and prepare summary for use in narrative response | 1,073.00 |
| 11/08/17 | T. L. Kornobis | 1.60 | L120 | Review SEC PowerPoint and other background documents | 592.00 |
| 11/08/17 | T. L. Kornobis | 2.40 | L120 | Research case law related to fraud element for S. Lambrakopoulos | 888.00 |
| 11/08/17 | S. E. Lambrakopoulos | 1.20 | L120 | Various conferences and emails with V. Martinez, T. Kornobis and team regarding SEC meeting preparation | 840.00 |
| 11/08/17 | S. E. Lambrakopoulos | 0.60 | L120 | Review ETC narrative | 420.00 |
| 11/08/17 | S. E. Lambrakopoulos | 0.80 | L120 | Review and revise draft slides for presentation | 560.00 |
| 11/08/17 | S. E. Lambrakopoulos | 1.80 | L120 | Review SEC enforcement actions relation to legal theories | 1,260.00 |
| 11/08/17 | V. L. Martinez | 2.50 | L120 | Review draft SEC narrative and correspond with KLG team regarding the same, and revise and send drafts internally | 1,750.00 |
| 11/08/17 | V. L. Martinez | 3.10 | L120 | Hold call with co-counsel regarding draft narrative and revise accordingly | 2,170.00 |
| 11/08/17 | V. L. Martinez | 1.30 | L120 | Hold call and correspond with A. Cashman and T. Kornobis regarding support and exhibits for draft narrative, and change narrative references accordingly | 910.00 |
| 11/08/17 | V. L. Martinez | 0.10 | L120 | Correspond with Client regarding upcoming meeting with SEC | 70.00 |
| 11/08/17 | V. L. Martinez | 0.30 | L120 | Send white papers to A. Cashman | 210.00 |
| 11/08/17 | V. L. Martinez | 0.50 | L120 | Hold call with W. Sullivan regarding preparing his witnesses | 350.00 |
| 11/08/17 | V. L. Martinez | 0.40 | L120 | Hold call with co-counsel regarding providing records to counsel for former employees | 280.00 |

# K&L GATES

Invoice # 3464382
0236915.00030
Page 9 of 23

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/08/17 | V. L. Martinez | 0.20 | L120 | Correspond with assistant to make travel arrangements to Miami | 140.00 |
| 11/08/17 | A. E. McCullough | 2.00 | L110 | Review documents on Ringtail for relevance to potential SEC claims | 740.00 |
| 11/08/17 | A. E. McCullough | 2.10 | L110 | Summarize relevant documents into a speaking index | 777.00 |
| 11/08/17 | W. A. Prichard | 1.70 | C100 | Prepare witness kit | 629.00 |
| 11/08/17 | T. C. Ryan | 0.90 | L120 | Status update conference with client | 630.00 |
| 11/08/17 | T. C. Ryan | 0.70 | L120 | Conference with co-counsel regarding narrative | 490.00 |
| 11/08/17 | T. C. Ryan | 3.30 | L120 | Review and revise draft narrative, slide deck | 2,310.00 |
| 11/08/17 | D. J. Veintimilla | 3.70 | L320 | Review documents in preparation of witness kit for SEC interviews | 1,369.00 |
| 11/09/17 | A. R. Cashman | 0.90 | L210 | Edit narrative response to the SEC and prepare exhibits | 333.00 |
| 11/09/17 | J. A. Georges | 1.30 | L110 | Edit SEC Timeline for presentation | 325.00 |
| 11/09/17 | E. J. Glover | 4.20 | L470 | Review documents for creation of witness binders | 1,554.00 |
| 11/09/17 | S. E. Lambrakopoulos | 6.80 | L120 | Participate in meeting at White & Case regarding developing presentation slides | 4,760.00 |
| 11/09/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails regarding same | 280.00 |
| 11/09/17 | V. L. Martinez | 6.70 | L120 | Review draft slide deck, travel to and from meeting with co-counsel regarding same | 4,690.00 |
| 11/09/17 | A. E. McCullough | 1.00 | C400 | Summarize potentially important documents for witness kit in a speaking index | 370.00 |
| 11/09/17 | W. A. Prichard | 1.10 | C100 | Compose draft Executive Summary, K&L Gates Profile, and History for witness binder in preparation for SEC interviews | 407.00 |
| 11/09/17 | T. C. Ryan | 5.50 | L120 | Address issues related to narrative, slide deck in preparation for meeting with | 3,850.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | staff | |
| 11/09/17 | D. J. Veintimilla | 3.30 | L320 | Review documents to prepare witnesses for interviews with the SEC | 1,221.00 |
| 11/10/17 | A. R. Cashman | 5.40 | L120 | Prepare and finalize narrative response to the SEC | 1,998.00 |
| 11/10/17 | E. J. Glover | 2.20 | L470 | Review documents for creation of witness binders | 814.00 |
| 11/10/17 | E. J. Glover | 1.20 | L470 | Create witness binder | 444.00 |
| 11/10/17 | T. L. Kornobis | 0.80 | C200 | Research aiding and abetting standards and send summary to S. Lambrakopoulos and V. Martinez | 296.00 |
| 11/10/17 | S. E. Lambrakopoulos | 0.40 | L120 | Confer with T. Kornobis regarding research in preparation for SEC meeting | 280.00 |
| 11/10/17 | S. E. Lambrakopoulos | 0.80 | L120 | Review and revise timeline chart | 560.00 |
| 11/10/17 | S. E. Lambrakopoulos | 1.00 | L120 | Conference call with co-counsel regarding same | 700.00 |
| 11/10/17 | S. E. Lambrakopoulos | 1.80 | L120 | Review SEC enforcement actions and report in preparation for same | 1,260.00 |
| 11/10/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with team regarding same | 280.00 |
| 11/10/17 | V. L. Martinez | 0.20 | L120 | Correspond with client regarding logistics for the trip to Miami | 140.00 |
| 11/10/17 | V. L. Martinez | 0.20 | L120 | Hold call with A. Cashman regarding edits to the draft narrative and exhibits to produce with it | 140.00 |
| 11/10/17 | V. L. Martinez | 0.70 | L120 | Correspond with co-counsel regarding edits to draft narrative and collecting exhibits for the same, and review and respond to draft comments | 490.00 |
| 11/10/17 | V. L. Martinez | 0.30 | L120 | Review research on the substantial assistance prong of aiding and abetting liability | 210.00 |
| 11/10/17 | V. L. Martinez | 0.10 | L120 | Correspond with Ankura about questions for the SEC presentation | 70.00 |
| 11/10/17 | V. L. Martinez | 0.40 | L120 | Correspond with co-counsel | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | about post-acquisition consortium expenses, and find exhibits to support same | |
| 11/10/17 | V. L. Martinez | 1.00 | L120 | Review slides to prepare for presentation | 700.00 |
| 11/10/17 | V. L. Martinez | 0.70 | L120 | Hold weekly team call | 490.00 |
| 11/10/17 | A. E. McCullough | 1.10 | L110 | Review and summarize potentially relevant documents for speaking index in witness kit | 407.00 |
| 11/10/17 | T. C. Ryan | 0.80 | L120 | Prepare for and conference with team in preparation for staff meeting | 560.00 |
| 11/10/17 | T. C. Ryan | 2.40 | L120 | Review documents and prior narratives in preparation for staff meeting | 1,680.00 |
| 11/10/17 | D. J. Veintimilla | 8.00 | L320 | Review documents to prepare witnesses for interviews with the SEC. | 2,960.00 |
| 11/11/17 | A. R. Cashman | 0.50 | L120 | Prepare and finalize narrative response to the SEC | 185.00 |
| 11/11/17 | A. E. McCullough | 5.00 | L110 | Review and organize documents in witness binder on Ringtail | 1,850.00 |
| 11/11/17 | T. C. Ryan | 1.50 | L120 | Prepare for staff meeting | 1,050.00 |
| 11/11/17 | D. J. Veintimilla | 3.70 | L320 | Review documents to prepare witnesses for interviews with the SEC | 1,369.00 |
| 11/12/17 | A. R. Cashman | 1.30 | L120 | Prepare and finalize narrative response to the SEC | 481.00 |
| 11/12/17 | S. E. Lambrakopoulos | 0.60 | L120 | Review narrative revisions | 420.00 |
| 11/12/17 | S. E. Lambrakopoulos | 1.00 | L120 | Preparation for SEC meeting | 700.00 |
| 11/12/17 | V. L. Martinez | 0.60 | L120 | Correspond with attorneys on KLG team regarding the content of and exhibits to the draft narrative | 420.00 |
| 11/12/17 | V. L. Martinez | 2.50 | L120 | Review SEC presentation slide deck and prepare for presentation | 1,750.00 |
| 11/12/17 | A. E. McCullough | 2.00 | L110 | Summarize documents potentially relevant to SEC inquiry into a speaking index for Brad Young | 740.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/12/17 | T. C. Ryan | 5.90 | L120 | Final draft narrative and prepare for staff meeting | 4,130.00 |
| 11/12/17 | D. J. Veintimilla | 4.90 | L320 | Review documents to prepare witnesses for interviews with the SEC. | 1,813.00 |
| 11/13/17 | A. R. Cashman | 3.20 | L120 | Finalize narrative response and presentation to the SEC | 1,184.00 |
| 11/13/17 | K. M. Gafner | 0.50 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 185.00 |
| 11/13/17 | J. A. Georges | 0.60 | L110 | SEC presentation timeline revisions, communications with A. Cashman, IT regarding same | 150.00 |
| 11/13/17 | J. A. Jay | 3.40 | C100 | Complete witness kit | 1,258.00 |
| 11/13/17 | S. E. Lambrakopoulos | 5.50 | L120 | Meetings with co-counsel and client in preparation for SEC meeting | 3,850.00 |
| 11/13/17 | V. L. Martinez | 4.50 | L120 | Review presentation slide deck and prepare for SEC presentation | 3,150.00 |
| 11/13/17 | V. L. Martinez | 0.40 | L120 | Meet with client and co-counsel to discuss presentation slide deck | 280.00 |
| 11/13/17 | V. L. Martinez | 3.50 | L120 | Meet with co-counsel to revise presentation slide deck and discuss points to raise in SEC meeting | 2,450.00 |
| 11/13/17 | A. E. McCullough | 1.00 | L110 | Edit speaking index for witness kit | 370.00 |
| 11/13/17 | T. C. Ryan | 5.40 | L120 | Conference with co-counsel in preparation for staff meeting | 3,780.00 |
| 11/13/17 | D. J. Veintimilla | 2.60 | L320 | Review documents to prepare witnesses for interview with SEC | 962.00 |
| 11/14/17 | A. R. Cashman | 1.40 | L120 | Prepare for production of documents regarding narrative response and witness interviews requested by SEC | 518.00 |
| 11/14/17 | J. A. Georges | 0.20 | C100 | Communications with A. Cashman, Graphics regarding updates to timeline for SEC presentation | 50.00 |
| 11/14/17 | E. J. Glover | 5.50 | L470 | Draft speaking index for | 2,035.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | witness binder | |
| 11/14/17 | S. E. Lambrakopoulos | 1.30 | L120 | Meet with client, co-counsel and Ankura in preparation for SEC meeting | 910.00 |
| 11/14/17 | S. E. Lambrakopoulos | 4.50 | L120 | Meeting with co-counsel in preparation for SEC meeting | 3,150.00 |
| 11/14/17 | S. E. Lambrakopoulos | 2.30 | L120 | Meeting with SEC staff in Miami office | 1,610.00 |
| 11/14/17 | S. E. Lambrakopoulos | 1.00 | L120 | Follow-up meeting with team re same | 700.00 |
| 11/14/17 | V. L. Martinez | 1.00 | L120 | Review draft slide deck | 700.00 |
| 11/14/17 | V. L. Martinez | 1.00 | L120 | Conduct prep session with client and Ankura | 700.00 |
| 11/14/17 | V. L. Martinez | 4.00 | L120 | Meet with co-counsel to revise slide deck and discuss SEC presentation | 2,800.00 |
| 11/14/17 | V. L. Martinez | 3.00 | L120 | Travel to and from SEC and give presentation to SEC | 2,100.00 |
| 11/14/17 | A. E. McCullough | 5.20 | L110 | Edit speaking index for witness kit | 1,924.00 |
| 11/14/17 | W. A. Prichard | 0.60 | C100 | Conference with A. Cashman regarding D. Sumner witness binder in preparation for SEC interview | 222.00 |
| 11/14/17 | T. C. Ryan | 5.70 | L120 | Prepare for staff meeting | 3,990.00 |
| 11/14/17 | T. C. Ryan | 3.10 | L120 | Participate in staff meeting | 2,170.00 |
| 11/14/17 | T. C. Ryan | 0.60 | L120 | Debrief with team following staff meeting | 420.00 |
| 11/14/17 | D. J. Veintimilla | 4.20 | L320 | Review documents to prepare witnesses for SEC interview | 1,554.00 |
| 11/15/17 | A. R. Cashman | 0.20 | L120 | Coordinate preparation for witness interviews | 74.00 |
| 11/15/17 | K. M. Gafner | 1.00 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 370.00 |
| 11/15/17 | J. A. Georges | 0.30 | C100 | Attend team status conference | 75.00 |
| 11/15/17 | E. J. Glover | 2.30 | L470 | Revise speaking index and update witness kit | 851.00 |
| 11/15/17 | J. A. Jay | 3.70 | C100 | Complete witness kit | 1,369.00 |
| 11/15/17 | T. L. Kornobis | 0.30 | L120 | Call with S. Lambrakopoulos regarding SEC meeting and legal research issues | 111.00 |
| 11/15/17 | S. E. | 0.40 | L120 | Confer with T. Kornobis re | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | SEC meeting and next steps | |
| 11/15/17 | V. L. Martinez | 0.40 | L120 | Call with co-counsel to discuss yesterday's meeting with SEC staff | 280.00 |
| 11/15/17 | V. L. Martinez | 0.20 | L120 | Correspond with co-counsel to arrange meeting | 140.00 |
| 11/15/17 | V. L. Martinez | 1.00 | L120 | Review and respond to correspondence in the SEC matter | 700.00 |
| 11/15/17 | V. L. Martinez | 0.20 | L120 | Coordinate with S. Lambrakopoulos regarding working with counsel to former employees to prepare former employees for testimony | 140.00 |
| 11/15/17 | V. L. Martinez | 0.20 | L120 | Meet with A. McCullough to discuss witness preparation binder | 140.00 |
| 11/15/17 | A. E. McCullough | 1.50 | L110 | Compile witness binder | 555.00 |
| 11/15/17 | T. C. Ryan | 1.70 | L120 | Address follow up items with client | 1,190.00 |
| 11/15/17 | D. J. Veintimilla | 0.30 | L320 | Review documents to prepare witnesses for SEC interview. | 111.00 |
| 11/16/17 | A. R. Cashman | 0.40 | L110 | Review documents produced to the SEC for witness prep | 148.00 |
| 11/16/17 | K. M. Gafner | 0.60 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 222.00 |
| 11/16/17 | S. E. Lambrakopoulos | 0.60 | L120 | Conference call with B. Sullivan regarding individual witnesses | 420.00 |
| 11/16/17 | S. E. Lambrakopoulos | 0.20 | L120 | Conference with V. Martinez regarding same | 140.00 |
| 11/16/17 | S. E. Lambrakopoulos | 1.40 | L120 | Review documents related to former employee in connection with SEC testimony | 980.00 |
| 11/16/17 | V. L. Martinez | 2.00 | L120 | Review correspondence from the KLG team regarding various matters pertaining to the case | 1,400.00 |
| 11/16/17 | V. L. Martinez | 0.50 | L120 | Hold call with co-counsel to discuss the logistics for Sullivan's representation of a former employee | 350.00 |

# K&L GATES

Invoice # 3464382
0236915.00030
Page 15 of 23

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/16/17 | V. L. Martinez | 0.30 | L120 | Hold call with co-counsel to discuss representation | 210.00 |
| 11/16/17 | V. L. Martinez | 0.30 | L120 | Meet with S. Lambrakopoulos to discuss logistics of working with counsel for former employee | 210.00 |
| 11/16/17 | A. E. McCullough | 1.70 | L110 | Print and organize documents for witness kit | 629.00 |
| 11/16/17 | W. A. Prichard | 0.20 | C100 | Email correspondence with A. Cashman regarding document review concerning ETC Issue in preparation for SEC interviews | 74.00 |
| 11/16/17 | D. J. Veintimilla | 3.20 | L320 | Review documents to prepare witnesses for interviews with SEC | 1,184.00 |
| 11/17/17 | A. R. Cashman | 0.60 | L120 | Conference with co-counsel regarding SEC response | 222.00 |
| 11/17/17 | A. R. Cashman | 1.80 | L310 | Coordinate the review of documents and preparation of witnesses requested by the SEC | 666.00 |
| 11/17/17 | K. M. Gafner | 0.50 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 185.00 |
| 11/17/17 | E. J. Glover | 0.50 | L470 | Review produced documents for witness binder update | 185.00 |
| 11/17/17 | J. A. Jay | 2.30 | C100 | Revise witness kit | 851.00 |
| 11/17/17 | T. L. Kornobis | 0.20 | C200 | Discuss legal research questions with S. Lambrakopoulos | 74.00 |
| 11/17/17 | S. E. Lambrakopoulos | 1.20 | L120 | Meeting with counsel regarding document review for former employee | 840.00 |
| 11/17/17 | S. E. Lambrakopoulos | 0.60 | L120 | Emails to team regarding same and regarding SEC meeting | 420.00 |
| 11/17/17 | S. E. Lambrakopoulos | 0.40 | L120 | Telephone call with V. Martinez and T. Kornobis regarding same | 280.00 |
| 11/17/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan regarding call with counsel for former employee | 140.00 |
| 11/17/17 | V. L. Martinez | 2.00 | L120 | Research regarding possible resolution | 1,400.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 11/17/17 | V. L. Martinez | 0.40 | L120 | Hold call with T. Ryan, S. Lambrakopoulos and A. Cashman regarding T. Ryan's call with staff attorney | 280.00 |
| 11/17/17 | A. E. McCullough | 0.80 | L110 | Compile witness binder and mail to A. Cashman | 296.00 |
| 11/17/17 | T. C. Ryan | 2.70 | L120 | Participate in follow-up meetings with client | 1,890.00 |
| 11/17/17 | D. J. Veintimilla | 0.30 | L320 | Review documents to prepare witnesses for interview with SEC. | 111.00 |
| 11/18/17 | C. H. Bell | 1.40 | C100 | Continue review of documents for inclusion in witness kit for reference by senior attorneys supervising government interviews and witness preparation | 518.00 |
| 11/18/17 | W. A. Prichard | 2.10 | C100 | Commence document review of production regarding ETC Issue in preparation for SEC interviews | 777.00 |
| 11/19/17 | K. M. Gafner | 2.10 | L320 | Review background memos on underlying factual and legal analysis | 777.00 |
| 11/19/17 | T. L. Kornobis | 2.50 | C200 | Research caselaw regarding SEC secondary liability | 925.00 |
| 11/20/17 | A. R. Cashman | 0.50 | L310 | Review documents responsive to SEC subpoena in preparation for witness interviews | 185.00 |
| 11/20/17 | S. E. Lambrakopoulos | 0.80 | L120 | Conference with T. Kornobis regarding SEC investigation | 560.00 |
| 11/20/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails with A. Cashman regarding SEC investigation | 210.00 |
| 11/20/17 | S. E. Lambrakopoulos | 1.20 | L120 | Review related documents | 840.00 |
| 11/20/17 | W. A. Prichard | 5.50 | C100 | Complete document review of production regarding ETC Issue in preparation for SEC interviews | 2,035.00 |
| 11/20/17 | D. J. Veintimilla | 4.70 | L320 | Review documents to prepare witnesses for interview with SEC | 1,739.00 |
| 11/21/17 | S. E. | 0.30 | L120 | Conference with V. | 210.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | Martinez regarding SEC investigation | |
| 11/21/17 | S. E. Lambrakopoulos | 0.50 | L120 | Conference call with V. Martinez and co-counsel regarding same | 350.00 |
| 11/21/17 | S. E. Lambrakopoulos | 0.40 | L120 | Review related issues | 280.00 |
| 11/21/17 | V. L. Martinez | 0.60 | L120 | Prepare for and hold call with staff attorney to discuss timing of testimony | 420.00 |
| 11/21/17 | V. L. Martinez | 0.40 | L120 | Write notes and correspond with T. Ryan regarding the same | 280.00 |
| 11/21/17 | V. L. Martinez | 1.00 | L120 | Correspond and hold call with co-counsel regarding testimony dates | 700.00 |
| 11/21/17 | V. L. Martinez | 0.30 | L120 | Discuss issues with S. Lambrakopoulos | 210.00 |
| 11/21/17 | V. L. Martinez | 0.20 | L120 | Hold call and correspond with client regarding testimony dates | 140.00 |
| 11/21/17 | V. L. Martinez | 0.20 | L120 | Hold call with client regarding witness availability | 140.00 |
| 11/21/17 | V. L. Martinez | 0.20 | L120 | Correspond with client and co-counsel regarding timing of testimony | 140.00 |
| 11/21/17 | V. L. Martinez | 0.10 | L120 | Correspond with S. Lambrakopoulos regarding availability for testimony preparation | 70.00 |
| 11/21/17 | V. L. Martinez | 0.10 | L120 | Correspond with staff attorney regarding responding to items raised in today's call | 70.00 |
| 11/21/17 | D. J. Veintimilla | 5.40 | L320 | Review documents to prepare witnesses for SEC interview. | 1,998.00 |
| 11/22/17 | S. E. Lambrakopoulos | 0.60 | L120 | Conference call with co-counsel regarding SEC investigation | 420.00 |
| 11/22/17 | V. L. Martinez | 0.10 | L120 | Correspond with client regarding witness availability | 70.00 |
| 11/22/17 | V. L. Martinez | 0.80 | L120 | Correspond and hold call with J. Crowe, J. Gagen and S. Lambrakopoulos regarding D. Panahi's requests for tolling | 560.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | agreements | |
| 11/22/17 | V. L. Martinez | 0.30 | L120 | Discuss issues with S. Lambrakopoulos | 210.00 |
| 11/22/17 | V. L. Martinez | 0.10 | L120 | Correspond with D. Panahi regarding response to questions from Tuesday's call | 70.00 |
| 11/22/17 | V. L. Martinez | 0.50 | L120 | Hold call with T. Ryan regarding this week's developments and considerations for going forward | 350.00 |
| 11/22/17 | V. L. Martinez | 1.30 | L120 | Review witness binder prepared for B. Abbott, and prepare questions for testimony preparation | 910.00 |
| 11/22/17 | T. C. Ryan | 0.30 | L120 | Conference with co-counsel regarding conversation with staff | 210.00 |
| 11/22/17 | D. J. Veintimilla | 4.00 | L320 | Review documents to prepare witnesses for interview with the SEC | 1,480.00 |
| 11/25/17 | C. H. Bell | 3.10 | C100 | Review documents for inclusion in witness kit | 1,147.00 |
| 11/27/17 | A. R. Cashman | 0.60 | L120 | Conference with co-counsel regarding preparation for witness testimony | 222.00 |
| 11/27/17 | T. L. Kornobis | 1.20 | C200 | Review investigation reports and case narratives | 444.00 |
| 11/27/17 | S. E. Lambrakopoulos | 0.40 | L120 | Conference with co-counsel regarding SEC investigation | 280.00 |
| 11/27/17 | V. L. Martinez | 0.70 | L120 | Correspond and hold call with T. Ryan, S. Lambrakopoulos, A. Cashman and T. Kornobis regarding timing of testimonies and questions regarding WEC's desire to enter into a tolling agreement | 490.00 |
| 11/27/17 | V. L. Martinez | 0.40 | L120 | Arrange and hold call with client regarding discussion of tolling agreement | 280.00 |
| 11/27/17 | V. L. Martinez | 0.30 | L120 | Review witness preparation binders | 210.00 |
| 11/27/17 | V. L. Martinez | 0.50 | L120 | Task associates with drafting interview preparation questions | 350.00 |
| 11/27/17 | V. L. Martinez | 0.60 | L120 | Arrange and hold call with client regarding how to | 420.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | respond to SEC requests for tolling agreements and how to schedule witness testimonies | |
| 11/27/17 | V. L. Martinez | 0.10 | L120 | Hold call with T. Ryan regarding scheduling witness testimony | 70.00 |
| 11/27/17 | V. L. Martinez | 0.10 | L120 | Correspond with staff attorney regarding the same | 70.00 |
| 11/27/17 | V. L. Martinez | 0.20 | L120 | Make arrangements for meeting to transition T. Kornobis onto the case | 140.00 |
| 11/27/17 | V. L. Martinez | 0.80 | L120 | Draft agenda for meeting with A. Cashman and T. Kornobis | 560.00 |
| 11/27/17 | A. E. McCullough | 1.70 | L120 | Email with V. Martinez regarding drafting anticipated SEC interview questions for witness kit | 629.00 |
| 11/27/17 | A. E. McCullough | 1.80 | L120 | Review and analyze narrative responses submitted to the SEC | 666.00 |
| 11/27/17 | T. C. Ryan | 1.80 | L120 | Conference calls on testimony schedules | 1,260.00 |
| 11/27/17 | D. J. Veintimilla | 2.30 | L320 | Review documents to prepare witnesses for interview with the SEC | 851.00 |
| 11/28/17 | A. R. Cashman | 1.00 | L120 | Conference with K&L Gates team regarding status | 370.00 |
| 11/28/17 | A. R. Cashman | 1.30 | L120 | Coordinate response to Toshiba subpoena | 481.00 |
| 11/28/17 | J. A. Jay | 4.70 | C100 | Draft witness prep questions | 1,739.00 |
| 11/28/17 | V. L. Martinez | 0.60 | L120 | Review witness preparation binder | 420.00 |
| 11/28/17 | V. L. Martinez | 1.00 | L120 | Meet with A. Cashman and T. Kornobis to discuss all aspects of the SEC matter necessary to bring T. Kornobis on board and to transition Amanda's responsibilities for the matter, and discuss follow up tasks with T. Kornobis | 700.00 |
| 11/28/17 | V. L. Martinez | 0.30 | L120 | Hold call and correspond with T. Ryan to discuss witness testimony dates and tolling agreement proposal | 210.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/28/17 | V. L. Martinez | 0.20 | L120 | Correspond with staff attorney about testimony dates | 140.00 |
| 11/28/17 | A. E. McCullough | 4.60 | L120 | Review and analyze narratives submitted to SEC, 2015 Independent Investigative Committee report and Westinghouse presentation to SEC to create a list of potential SEC interview questions witnesses | 1,702.00 |
| 11/28/17 | T. C. Ryan | 1.10 | L120 | Conference calls regarding scheduling testimony | 770.00 |
| 11/28/17 | D. J. Veintimilla | 0.40 | L320 | Review documents top prepare witnesses for interviews with the SEC | 148.00 |
| 11/29/17 | A. R. Cashman | 0.60 | L120 | Coordinate the preparation of witnesses for interview by the SEC | 222.00 |
| 11/29/17 | E. J. Glover | 2.50 | L470 | Review witness materials and draft interview questions | 925.00 |
| 11/29/17 | V. L. Martinez | 0.30 | L120 | Correspond and hold call with S. Lambrakopoulos to find example tolling agreements to share with co-counsel, and correspond with T. Ryan regarding the same | 210.00 |
| 11/29/17 | V. L. Martinez | 0.60 | L120 | Correspond with T. Ryan regarding SEC testimony dates, and hold call with co-counsel regarding the same | 420.00 |
| 11/29/17 | V. L. Martinez | 0.30 | L120 | Hold call with T. Ryan to discuss SEC testimony preparation, preparing a primer on SEC testimony for witnesses, and how to deal with SEC tolling agreement request | 210.00 |
| 11/29/17 | V. L. Martinez | 0.20 | L120 | Hold call with S. Lambrakopoulos regarding request from client for guidance on when to invoke privilege in Westinghouse presentations and communications | 140.00 |
| 11/29/17 | V. L. Martinez | 0.30 | L120 | Correspond with A. McCullogh regarding | 210.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | preparing questions to accompany witness document collection | |
| 11/29/17 | V. L. Martinez | 0.30 | L120 | Correspond with A. Cashman and T. Kornobis regarding communications regarding FY13 goodwill impairment, and review documents produced | 210.00 |
| 11/29/17 | A. E. McCullough | 3.10 | L120 | Review speaking index and form potential SEC questions based off of identified documents | 1,147.00 |
| 11/29/17 | W. A. Prichard | 0.20 | C100 | Review witness preparation questions and outlines in preparation for SEC interviews | 74.00 |
| 11/29/17 | T. C. Ryan | 0.40 | L120 | Conference with client regarding testimony | 280.00 |
| 11/29/17 | D. J. Veintimilla | 2.50 | L320 | Review documents and begin drafting questions to prepare witnesses for interview with SEC | 925.00 |
| 11/30/17 | E. J. Glover | 1.80 | L470 | Review witness kit and draft questions for witness interview preparation session | 666.00 |
| 11/30/17 | J. A. Jay | 3.50 | C100 | Draft witness questions | 1,295.00 |
| 11/30/17 | S. E. Lambrakopoulos | 0.60 | L120 | Review Deloitte documents for SEC production | 420.00 |
| 11/30/17 | S. E. Lambrakopoulos | 0.20 | L120 | Email to counsel for Deloitte regarding production | 140.00 |
| 11/30/17 | S. E. Lambrakopoulos | 0.20 | L120 | Confer with V. Martinez regarding testimony issues | 140.00 |
| 11/30/17 | S. E. Lambrakopoulos | 0.40 | L120 | Review and revise draft regarding testimony issues | 280.00 |
| 11/30/17 | V. L. Martinez | 1.50 | I120 | Draft memorandum explaining the process of SEC testimony for our witnesses | 1,050.00 |
| 11/30/17 | V. L. Martinez | 0.20 | I120 | Review SEC enforcement manual | 140.00 |
| 11/30/17 | V. L. Martinez | 0.40 | I120 | Discuss same with S. Lambrakopoulos, and revise based on her input | 280.00 |
| 11/30/17 | V. L. Martinez | 0.10 | I120 | Correspond with staff attorney regarding testimony dates | 70.00 |

# K&L GATES

Invoice # 3464382
0236915.00030
Page 22 of 23

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/30/17 | V. L. Martinez | 0.50 | I120 | Hold call with E. Glover regarding preparation questions | 350.00 |
| 11/30/17 | A. E. McCullough | 0.50 | L120 | Review speaking index and formulate potential SEC interview questions | 185.00 |
| | | TOTAL FEES | | 465.90   hrs | $   233,835.00 |

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| C. H. Bell | 6.20 | hrs at | $ | 370.00  / hr | 2,294.00 |
| A. R. Cashman | 30.30 | hrs at | $ | 370.00  / hr | 11,211.00 |
| K. M. Gafner | 9.30 | hrs at | $ | 370.00  / hr | 3,441.00 |
| J. A. Georges | 9.30 | hrs at | $ | 250.00  / hr | 2,325.00 |
| E. J. Glover | 38.90 | hrs at | $ | 370.00  / hr | 14,393.00 |
| J. A. Jay | 31.80 | hrs at | $ | 370.00  / hr | 11,766.00 |
| J. A. Kephart | 1.90 | hrs at | $ | 370.00  / hr | 703.00 |
| T. L. Kornobis | 18.00 | hrs at | $ | 370.00  / hr | 6,660.00 |
| S. E. Lambrakopoulos | 60.30 | hrs at | $ | 700.00  / hr | 42,210.00 |
| V. L. Martinez | 79.70 | hrs at | $ | 700.00  / hr | 55,790.00 |
| A. E. McCullough | 37.40 | hrs at | $ | 370.00  / hr | 13,838.00 |
| W. A. Prichard | 26.50 | hrs at | $ | 370.00  / hr | 9,805.00 |
| T. C. Ryan | 49.60 | hrs at | $ | 700.00  / hr | 34,720.00 |
| D. J. Veintimilla | 66.70 | hrs at | $ | 370.00  / hr | 24,679.00 |
| TOTAL FEES | 465.90 | hrs | | $ | 233,835.00 |

# K&L GATES

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| C100 | Fact Gathering | 66.00 | hrs | 24,240.00 |
| C200 | Researching Law | 4.70 | hrs | 1,739.00 |
| C400 | Third Party Communication | 1.00 | hrs | 370.00 |
| L110 | Fact Investigation/Development | 34.80 | hrs | 11,940.00 |
| L120 | Analysis/Strategy | 76.90 | hrs | 50,959.00 |
| I120 | Analysis/Strategy | 1.20 | hrs | 840.00 |
| L120 | Analysis/Strategy | 42.30 | hrs | 25,287.00 |
| I120 | Analysis/Strategy | 1.50 | hrs | 1,050.00 |
| L120 | Analysis/Strategy | 114.70 | hrs | 71,974.00 |
| L210 | Pleadings | 0.90 | hrs | 333.00 |
| L310 | Written Discovery | 2.30 | hrs | 851.00 |
| L320 | Document Production | 80.70 | hrs | 29,859.00 |
| L470 | Enforcement | 38.90 | hrs | 14,393.00 |
| | TOTAL FEES | 465.90 | hrs | $   233,835.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Air Fare | 971.43 |
| Copying Expense | 45.40 |
| Lexis Research | 85.65 |
| Long Distance Courier | 49.68 |
| Travel Expenses:  Hotel | 607.94 |
| Travel Expenses:  Parking | 75.00 |
| Travel Expenses:  Ground Transportation | 33.18 |
| Travel Related Meals | 125.43 |
| Westlaw Research | 78.89 |
| DISBURSEMENTS & OTHER CHARGES | $   2,072.60 |

## K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | September 28, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3426893 |
| Cranberry Township, PA 16066 | Services Through | : | August 31, 2017 |

**0236915.00034    Non-adverse compliance and insurance advice**

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 3,430.00 |
| **CURRENT INVOICE DUE** | **$** | **3,430.00** |

Trust Balance on this Matter:  $870,330.92

---

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

Invoice # 3426893
0236915.00034
Page 2 of 2

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/03/17 | R. W. Hosking | 0.30 | b110 | Audit response | 210.00 |
| 08/03/17 | R. W. Hosking | 0.50 | b110 | Due diligence | 350.00 |
| 08/03/17 | R. W. Hosking | 0.40 | b110 | Emails/conferences regarding audit due diligence | 280.00 |
| 08/04/17 | R. W. Hosking | 0.80 | C300 | Review and finalize audit response | 560.00 |
| 08/08/17 | R. W. Hosking | 1.50 | B110 | Review due diligence documents supporting audit response | 1,050.00 |
| 08/16/17 | R. W. Hosking | 0.20 | c300 | Conference with J. Pricener | 140.00 |
| 08/24/17 | R. W. Hosking | 1.20 | C300 | Emails to/from client regarding new matters and attention to new matters | 840.00 |
| | | TOTAL FEES | | 4.90   hrs | $   3,430.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|--|--|--|--|--|
| R. W. Hosking | 4.90   hrs at   $      700.00  / hr | | | 3,430.00 |
| | TOTAL FEES | 4.90   hrs | $ | 3,430.00 |

## TASK CODE SUMMARY

| | | | |
|--|--|--|--|
| B110 | Case Administration | 1.50   hrs | 1,050.00 |
| b110 | Case Administration | 1.20   hrs | 840.00 |
| C300 | Analysis and Advice | 0.80   hrs | 560.00 |
| c300 | Analysis and Advice | 0.20   hrs | 140.00 |
| C300 | Analysis and Advice | 1.20   hrs | 840.00 |
| | TOTAL FEES | 4.90   hrs | $   3,430.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | November 13, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3450607 |
| Cranberry Township, PA 16066 | Services Through | : | October 31, 2017 |

---

**0236915.00034    Non-adverse compliance and insurance advice**

### <u>INVOICE SUMMARY</u>

| | |
|---|---|
| Fees | $    11,760.00 |
| **CURRENT INVOICE DUE** | **$    11,760.00** |

Mail:  K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:  Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 10/04/17 | R. W. Hosking | 2.80 | B110 | Review RFP regarding immigration work | 1,960.00 |
| 10/17/17 | R. W. Hosking | 1.50 | B120 | Conferences regarding response to RFP | 1,050.00 |
| 10/18/17 | R. W. Hosking | 3.40 | B110 | Manage issues related to response to RFP | 2,380.00 |
| 10/19/17 | R. W. Hosking | 1.60 | B110 | Conferences with client regarding RFP | 1,120.00 |
| 10/25/17 | R. W. Hosking | 1.80 | B110 | Prepare for client meeting | 1,260.00 |
| 10/26/17 | R. W. Hosking | 4.50 | B110 | Attend client meeting | 3,150.00 |
| 10/27/17 | R. W. Hosking | 1.20 | B110 | Review and organize follow-up from client meeting | 840.00 |
| | | TOTAL FEES | | 16.80   hrs | $   11,760.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| R. W. Hosking | 16.80   hrs at | $   700.00  / hr | | 11,760.00 |
| | TOTAL FEES | 16.80   hrs | | $   11,760.00 |

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| B110 | Case Administration | 15.30  hrs | 10,710.00 |
| B120 | Asset Analysis and Recovery | 1.50  hrs | 1,050.00 |
| | TOTAL FEES | 16.80  hrs | $   11,760.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | December 14, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3464383 |
| Cranberry Township, PA 16066 | Services Through | : | November 30, 2017 |

---

**0236915.00034    Non-adverse compliance and insurance advice**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 1,890.00 |
| **CURRENT INVOICE DUE** | **$** | **1,890.00** |

---

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/27/17 | R. W. Hosking | 2.70 | B110 | Coordinate on issues related to Project M matter | 1,890.00 |
| | | TOTAL FEES | | 2.70  hrs | $   1,890.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|--|--|--|--|--|
| R. W. Hosking | | 2.70  hrs at  $    700.00  / hr | | 1,890.00 |
| | TOTAL FEES | 2.70  hrs | $ | 1,890.00 |

## TASK CODE SUMMARY

| | | | | |
|--|--|--|--|--|
| B110 | Case Administration | 2.70  hrs | | 1,890.00 |
| | TOTAL FEES | 2.70  hrs | $ | 1,890.00 |