# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | |
|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date : | September 28, 2017 |
| 1000 Westinghouse Drive | Invoice Number : | 3426894 |
| Cranberry Township, PA 16066 | Services Through : | August 31, 2017 |

**0236915.00036    Internal Investigation**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 34,948.00 |
| Disbursements and Other Charges | $ | 6,285.19 |
| **CURRENT INVOICE DUE** | **$** | **41,233.19** |

---

Due and Payable upon Receipt

Mail:  K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:  Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

**FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/01/17 | S. A. Bronder | 1.50 | P280 | Meet with T. Ryan, A. Cashman, D. Miller, and L. Diersen regarding data collection and review | 555.00 |
| 08/01/17 | S. A. Bronder | 0.40 | P280 | Exchange emails regarding revised privilege log | 148.00 |
| 08/01/17 | S. A. Bronder | 0.20 | P280 | Confer with A. Cashman regarding next steps | 74.00 |
| 08/01/17 | A. R. Cashman | 4.10 | L120 | Coordinate response to PwC eMedia questions | 1,517.00 |
| 08/01/17 | T. C. Ryan | 6.70 | L110 | Follow up on various requests from auditor to closeout investigation | 4,690.00 |
| 08/01/17 | T. C. Ryan | 0.60 | L110 | Conference with auditor | 420.00 |
| 08/01/17 | T. C. Ryan | 1.10 | L120 | Conference with client regarding closeout to investigation | 770.00 |
| 08/01/17 | N.  A. Stockey | 1.10 | L120 | Review ESI collection and document review activities per T. Ryan and draft summary of same | 407.00 |
| 08/02/17 | S. A. Bronder | 0.20 | P280 | Confer with auditor regarding document production | 74.00 |
| 08/02/17 | S. A. Bronder | 0.70 | P280 | Review documents provided to auditor and revise privilege log accordingly | 259.00 |
| 08/02/17 | S. A. Bronder | 0.70 | P280 | Review emails from A. Cashman regarding documents identified during review | 259.00 |
| 08/02/17 | A. R. Cashman | 0.50 | L120 | Conference with T. Ryan regarding status of investigation and completion of report | 185.00 |
| 08/02/17 | A. R. Cashman | 1.40 | L120 | Coordinate response to PwC eMedia review of internal investigation document collection and review | 518.00 |
| 08/02/17 | T. C. Ryan | 0.40 | L110 | Conference with auditor regarding QC procedures | 280.00 |
| 08/02/17 | T. C. Ryan | 1.10 | L120 | Conference with client | 770.00 |
| 08/02/17 | T. C. Ryan | 0.40 | L120 | Conference with Ankura on status of investigation/audit | 280.00 |
| 08/03/17 | S. A. Bronder | 1.00 | P280 | Confer with T. Ryan, A. | 370.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | Cashman and e-DAT team regarding document collection reports for auditor | |
| 08/03/17 | S. A. Bronder | 1.00 | P280 | Arrange for redactions of draft report | 370.00 |
| 08/03/17 | A. R. Cashman | 2.50 | L110 | Coordinating response to PwC's requests for its eMedia review to the internal investigation | 925.00 |
| 08/03/17 | A. R. Cashman | 1.20 | L120 | Conference with T. Ryan, S. Bronder, and L. Diersen regarding PwC's requests for its eMedia review of the internal investigation | 444.00 |
| 08/03/17 | E. D. Phillips | 2.60 | L650 | Analyze documents for redaction | 962.00 |
| 08/03/17 | T. C. Ryan | 4.40 | L120 | Address follow-up requests related to auditor QC process | 3,080.00 |
| 08/03/17 | N.  A. Stockey | 0.90 | L120 | Confer with S. Bronder regarding redactions | 333.00 |
| 08/03/17 | N.  A. Stockey | 0.50 | L120 | Begin to analyze materials and insert redactions | 185.00 |
| 08/04/17 | S. A. Bronder | 1.20 | P280 | Review, revise and apply redactions to prior report as attachment to current report | 444.00 |
| 08/04/17 | A. R. Cashman | 0.40 | L120 | Confer with S. Bronder regarding preparation of final report | 148.00 |
| 08/04/17 | E. D. Phillips | 0.90 | L650 | Analyze documents for redaction | 333.00 |
| 08/04/17 | T. C. Ryan | 2.40 | L110 | Address follow-up requests from auditor regarding draft report and quality control procedures | 1,680.00 |
| 08/04/17 | N.  A. Stockey | 1.80 | L120 | Continue to analyze materials, including investigation report and exhibits and redact references to claimant and/or her/his position | 666.00 |
| 08/07/17 | T. C. Ryan | 0.40 | L120 | Conference with client regarding status of audit/investigation | 280.00 |
| 08/07/17 | N.  A. Stockey | 1.70 | L120 | Analyze reports and attachments for and redactions | 629.00 |
| 08/08/17 | S. A. Bronder | 0.20 | P280 | Confer with A. Cashman regarding potential | 74.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| | | | | document review | |
| 08/08/17 | A. R. Cashman | 2.50 | L120 | Legal research regarding contract interpretation issue | 925.00 |
| 08/09/17 | A. R. Cashman | 0.60 | L120 | Conference with T. Ryan and client regarding external auditor opinion on financial statements | 222.00 |
| 08/10/17 | T. C. Ryan | 0.60 | L120 | Correspond with audit committee chairman | 420.00 |
| 08/10/17 | T. C. Ryan | 0.50 | L120 | Conference with client on status of parent company audit process | 350.00 |
| 08/14/17 | A. R. Cashman | 0.70 | L120 | Confer with T. Ryan and S. Bronder regarding status of the investigation and finalizing investigative report | 259.00 |
| 08/15/17 | S. A. Bronder | 0.80 | P280 | Draft narrative response to subpoena requests | 296.00 |
| 08/15/17 | T. C. Ryan | 0.70 | L120 | Conference with auditor | 490.00 |
| 08/15/17 | T. C. Ryan | 0.70 | L120 | Conference with client | 490.00 |
| 08/15/17 | T. C. Ryan | 0.50 | L120 | Strategy e-mail to client regarding close out of investigation | 350.00 |
| 08/16/17 | T. C. Ryan | 1.80 | L120 | Address follow-up requests from auditor for QC review | 1,260.00 |
| 08/17/17 | A. R. Cashman | 0.30 | L120 | Confer with external auditor regarding requests for eMedia review of documents collected and reviewed during investigation | 111.00 |
| 08/17/17 | A. R. Cashman | 0.60 | L120 | Coordinate preparation of information requested by external auditor for eMedia review by external auditor | 222.00 |
| 08/18/17 | A. R. Cashman | 2.20 | L120 | Coordinate PwC eMedia review of documents collected and reviewed during internal investigation | 814.00 |
| 08/18/17 | A. R. Cashman | 1.50 | L120 | Review investigation document collections and analyze bankruptcy UCC document requests to determine plan of action for response | 555.00 |
| 08/21/17 | A. R. Cashman | 0.80 | L120 | Conference with T. Ryan regarding status and PwC eMedia review request | 296.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/21/17 | A. R. Cashman | 0.20 | L120 | Confer with L. Diersen and J. Chiccarino regarding PwC eMedia request | 74.00 |
| 08/21/17 | A. R. Cashman | 1.30 | L120 | Review data to respond to request from external auditor request related to eMedia review of internal investigation | 481.00 |
| 08/21/17 | T. C. Ryan | 1.20 | L120 | Review follow-up QC requests with team to close out investigation | 840.00 |
| 08/23/17 | T. C. Ryan | 1.20 | L110 | Review supplemental metadata reports and draft communication to auditor | 840.00 |
| 08/25/17 | A. R. Cashman | 0.50 | L120 | Review documents regarding issues related to acquisition | 185.00 |
| 08/28/17 | S. A. Bronder | 0.30 | P280 | Confer with A. Cashman regarding progress of document review | 111.00 |
| 08/29/17 | A. R. Cashman | 0.40 | L120 | Prepare table summarizing document collection for custodians in investigation | 148.00 |
| 08/29/17 | T. C. Ryan | 0.60 | L120 | Prepare for and conference with audit committee chair | 420.00 |
| 08/29/17 | T. C. Ryan | 0.90 | L120 | Conference with client in preparation for audit committee meeting | 630.00 |
| 08/30/17 | T. C. Ryan | 0.70 | L120 | Conference with audit committee chair and co-counsel in preparation for audit committee meeting | 490.00 |
| 08/30/17 | T. C. Ryan | 0.60 | L120 | Conference with Toshiba counsel regarding status of report | 420.00 |
| 08/30/17 | T. C. Ryan | 0.70 | L120 | Conference with client in preparation for audit committee meeting | 490.00 |
| 08/31/17 | T. C. Ryan | 0.90 | L120 | Conference with the auditors and address follow up | 630.00 |

|  | TOTAL FEES | 68.50  hrs | | | $   34,948.00 |

# K&L GATES

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| S. A. Bronder | 8.20 | hrs at | $ | 370.00 / hr | 3,034.00 |
| A. R. Cashman | 21.70 | hrs at | $ | 370.00 / hr | 8,029.00 |
| E. D. Phillips | 3.50 | hrs at | $ | 370.00 / hr | 1,295.00 |
| T. C. Ryan | 29.10 | hrs at | $ | 700.00 / hr | 20,370.00 |
| N. A. Stockey | 6.00 | hrs at | $ | 370.00 / hr | 2,220.00 |
| TOTAL FEES | 68.50 | hrs | | $ | 34,948.00 |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| L110 | Fact Investigation/Development | 13.80 | hrs | 8,835.00 |
| L120 | Analysis/Strategy | 43.00 | hrs | 21,784.00 |
| L650 | eDiscovery Review | 3.50 | hrs | 1,295.00 |
| P280 | Other | 8.20 | hrs | 3,034.00 |
| | TOTAL FEES | 68.50 | hrs | $ 34,948.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Business Meal | 143.33 |
| Copying Expense | 21.60 |
| Pre-screening records reports | 87.36 |
| Telephone / Conference Calls / Fx Line Trans | 8.18 |
| Translation Fees | 4,465.00 |
| Westlaw Research | 1,559.72 |
| DISBURSEMENTS & OTHER CHARGES | $ 6,285.19 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | October 23, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3442567 |
| Cranberry Township, PA 16066 | Services Through | : | September 30, 2017 |

**0236915.00036      Internal Investigation**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---:|
| Fees | $ | 118,362.00 |
| Disbursements and Other Charges | $ | 8.65 |
| **CURRENT INVOICE DUE** | **$** | **118,370.65** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

## K&L GATES

### FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/21/17 | A. R. Cashman | 0.40 | L120 | Review Toshiba discovery requests in bankruptcy | 148.00 |
| 09/05/17 | T. C. Ryan | 1.40 | L120 | Address closeout issues and questions raised by client | 980.00 |
| 09/07/17 | S. A. Bronder | 1.10 | L320 | Arrange for and supervise privilege review | 407.00 |
| 09/07/17 | A. R. Cashman | 1.40 | L120 | Coordinate and review documents for privilege in response to request by PwC related to eMedia review of internal investigation | 518.00 |
| 09/07/17 | K. M. Gafner | 0.60 | L320 | Review documents for privilege pursuant to PwC request for eMedia review | 222.00 |
| 09/07/17 | J. A. Jay | 3.80 | C100 | Review documents for privilege pursuant to PwC request for eMedia review | 1,406.00 |
| 09/07/17 | T. C. Ryan | 2.10 | L120 | Conference with client and follow up on closeout issues | 1,470.00 |
| 09/07/17 | J. T. Waddell | 0.80 | L320 | Review documents for privilege pursuant to PwC request for eMedia review | 296.00 |
| 09/08/17 | A. R. Cashman | 2.90 | L310 | Review documents requested by PwC eMedia review | 1,073.00 |
| 09/08/17 | K. M. Gafner | 1.30 | L320 | Review documents for privilege pursuant to PwC request for eMedia review | 481.00 |
| 09/08/17 | J. A. Jay | 4.40 | C100 | Review documents for privilege pursuant to PwC request for eMedia review | 1,628.00 |
| 09/08/17 | T. C. Ryan | 1.10 | L120 | Conference with client regarding closeout items for investigation and audit | 770.00 |
| 09/08/17 | T. C. Ryan | 0.70 | L120 | Conference with Ankura regarding closeout items of investigation, audit | 490.00 |
| 09/08/17 | T. C. Ryan | 0.90 | L120 | Review recent filings for facts related to internal investigation | 630.00 |
| 09/11/17 | S. A. Bronder | 0.20 | L320 | Manage document review | 74.00 |
| 09/11/17 | A. R. Cashman | 3.30 | L320 | Coordinate and review documents for privilege requested by PwC for | 1,221.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | eMedia review of investigation | |
| 09/11/17 | K. M. Gafner | 1.90 | L320 | Review documents for privilege pursuant to PwC request for eMedia review | 703.00 |
| 09/11/17 | J. A. Jay | 3.90 | C100 | Review documents for privilege pursuant to PwC request for eMedia review | 1,443.00 |
| 09/11/17 | T. C. Ryan | 0.80 | L120 | Prepare for and conference with auditor, client regarding closeout procedures | 560.00 |
| 09/11/17 | T. C. Ryan | 1.50 | L120 | Prepare for and debrief with debtors' counsel regarding background information | 1,050.00 |
| 09/11/17 | T. C. Ryan | 1.00 | L120 | Organize and review key documents for further debrief with debtors' counsel | 700.00 |
| 09/12/17 | E. S. Baum | 3.40 | L320 | Review documents for privilege for production to PwC pursuant to eMedia request | 1,258.00 |
| 09/12/17 | A. R. Cashman | 0.80 | L120 | Conference with T. Ryan regarding privilege issues and status of investigation | 296.00 |
| 09/12/17 | A. R. Cashman | 1.20 | L320 | Coordinate review of privilege documents pursuant to PwC request for eMedia review of investigation | 444.00 |
| 09/12/17 | S. M. Czypinski | 1.50 | L320 | Review documents for privilege production to PwC pursuant to eMedia request | 555.00 |
| 09/12/17 | K. M. Gafner | 3.70 | L320 | Review documents for privilege pursuant to PwC request for eMedia review | 1,369.00 |
| 09/12/17 | J. A. Jay | 5.10 | C100 | Review documents for privilege pursuant to PwC request for eMedia review | 1,887.00 |
| 09/12/17 | M. K. Komo | 1.90 | L650 | Review documents for privilege pursuant to PwC request for eMedia review | 703.00 |
| 09/12/17 | E. D. Phillips | 0.20 | L650 | Review documents for privilege for production to PwC pursuant to eMedia request | 74.00 |
| 09/12/17 | T. C. Ryan | 1.50 | L120 | Prepare for client meeting in New York City regarding 2004 discovery | 1,050.00 |

# K&L GATES

Invoice # 3442567
0236915.00036
Page 4 of 10

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 09/12/17 | I. T. R. Smith | 0.40 | L320 | Review documents for privilege | 148.00 |
| 09/13/17 | E. S. Baum | 6.30 | L320 | Review documents for privilege for production to PwC pursuant to eMedia request | 2,331.00 |
| 09/13/17 | A. R. Cashman | 0.50 | L120 | Conduct privilege review of documents responsive to PwC eMedia request regarding investigation | 185.00 |
| 09/13/17 | S. M. Czypinski | 3.00 | L320 | Review documents for privilege production to PwC pursuant to eMedia request | 1,110.00 |
| 09/13/17 | J. A. Jay | 4.30 | C100 | Review documents for privilege pursuant to PwC request for eMedia review | 1,591.00 |
| 09/13/17 | M. K. Komo | 1.70 | L650 | Review documents for privilege pursuant to PwC request for eMedia review | 629.00 |
| 09/13/17 | E. D. Phillips | 5.20 | L650 | Review documents for privilege for production to PwC pursuant to eMedia request | 1,924.00 |
| 09/13/17 | T. C. Ryan | 3.50 | L120 | Conference with client regarding 2004 discovery issues | 2,450.00 |
| 09/13/17 | I. T. R. Smith | 6.40 | L320 | Review documents for privilege | 2,368.00 |
| 09/13/17 | J. T. Waddell | 1.00 | L320 | Review documents for privilege pursuant to PwC request for eMedia review | 370.00 |
| 09/14/17 | E. S. Baum | 5.80 | L320 | Review documents for privilege for production to PwC pursuant to eMedia request | 2,146.00 |
| 09/14/17 | A. R. Cashman | 0.70 | L320 | Review documents for privilege responsive to PwC eMedia request related to internal investigation | 259.00 |
| 09/14/17 | S. M. Czypinski | 2.70 | L320 | Review documents for privilege production to PwC pursuant to eMedia request | 999.00 |
| 09/14/17 | K. M. Gafner | 3.70 | L320 | Review documents for privilege pursuant to PwC request for eMedia review | 1,369.00 |
| 09/14/17 | J. A. Jay | 6.30 | C100 | Review documents for privilege pursuant to PwC request for eMedia review | 2,331.00 |
| 09/14/17 | M. K. Komo | 4.90 | L650 | Review documents for | 1,813.00 |

# K&L GATES

Invoice # 3442567
0236915.00036
Page 5 of 10

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | privilege pursuant to PwC request for eMedia review | |
| 09/14/17 | E. D. Phillips | 6.10 | L650 | Review documents for privilege for production to PwC pursuant to eMedia | 2,257.00 |
| 09/14/17 | J. T. Waddell | 6.00 | L320 | Review documents for privilege pursuant to PwC request for eMedia review | 2,220.00 |
| 09/15/17 | E. S. Baum | 4.30 | L320 | Review documents for privilege for production to PwC pursuant to eMedia request | 1,591.00 |
| 09/15/17 | A. R. Cashman | 3.00 | L320 | Review documents for privilege pursuant to PwC eMedia request and coordinate production | 1,110.00 |
| 09/15/17 | S. M. Czypinski | 0.40 | L320 | Review documents for privilege production to PwC pursuant to eMedia request | 148.00 |
| 09/15/17 | K. M. Gafner | 4.60 | L320 | Review documents for privilege pursuant to PwC request for eMedia review | 1,702.00 |
| 09/15/17 | J. A. Jay | 5.60 | C100 | Review documents for privilege pursuant to PwC request for eMedia review | 2,072.00 |
| 09/15/17 | M. K. Komo | 7.40 | L650 | Review documents for privilege pursuant to PwC request for eMedia review | 2,738.00 |
| 09/15/17 | E. D. Phillips | 3.00 | L650 | Review documents for privilege for production to PwC pursuant to eMedia | 1,110.00 |
| 09/15/17 | T. C. Ryan | 2.40 | L120 | Address issues related to discovery obligations in the UCC litigation | 1,680.00 |
| 09/15/17 | I. T. R. Smith | 3.20 | L320 | Review documents for privilege | 1,184.00 |
| 09/15/17 | J. T. Waddell | 3.90 | L320 | Review documents for privilege pursuant to PwC request for eMedia review | 1,443.00 |
| 09/18/17 | A. R. Cashman | 6.80 | L320 | Review for privilege and coordinate production of documents to PwC pursuant to eMedia request related to internal investigation | 2,516.00 |
| 09/18/17 | J. A. Georges | 0.30 | L320 | Conference with A. Cashman regarding preparation of documents for production to PWC, privilege log for same | 75.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 09/18/17 | J. A. Jay | 2.40 | C100 | Redact privileged documents reviewed pursuant to PwC request for eMedia review | 888.00 |
| 09/18/17 | E. D. Phillips | 2.10 | L650 | Review and redact privileged documents for production to PwC pursuant to eMedia | 777.00 |
| 09/18/17 | T. C. Ryan | 7.70 | L110 | Prepare for audit committee and closeout QC procedures | 5,390.00 |
| 09/19/17 | A. R. Cashman | 4.10 | L320 | Review for privilege and produce to PwC documents pursuant to eMedia request with accompanying privilege logs | 1,517.00 |
| 09/19/17 | K. M. Gafner | 4.30 | L320 | Draft and revise privilege log pursuant to PwC request for eMedia review | 1,591.00 |
| 09/19/17 | J. A. Georges | 0.20 | L320 | Communications with A. Cashman, e-DAT regarding preparation of production, privilege log to PWC | 50.00 |
| 09/19/17 | T. C. Ryan | 4.40 | L120 | Prepare for audit committee meeting | 3,080.00 |
| 09/20/17 | A. R. Cashman | 1.70 | L320 | Review documents responsive to PwC eMedia request for privilege | 629.00 |
| 09/20/17 | T. C. Ryan | 3.50 | L120 | Prepare for and conference with WEC management in preparation for closeout of the investigation | 2,450.00 |
| 09/20/17 | T. C. Ryan | 4.40 | L120 | Conference with audit committee chairman and prepare memorandum in preparation for audit committee meeting | 3,080.00 |
| 09/21/17 | A. R. Cashman | 1.60 | L120 | Coordinate the privilege review of documents responsive to the PwC eMedia request related to the internal investigation | 592.00 |
| 09/21/17 | V. L. Martinez | 0.50 | L120 | Review and revise memorandum to audit committee chairman regarding a summary of revisions to the July 21st draft investigation report | 350.00 |
| 09/21/17 | V. L. Martinez | 0.20 | L120 | Discuss same with T. Ryan and Ankura | 140.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 09/21/17 | V. L. Martinez | 0.50 | L120 | Review employee claim | 350.00 |
| 09/21/17 | V. L. Martinez | 0.40 | L120 | Discuss in multiple conversations with T. Ryan and Ankura regarding strategies in response to employee claim | 280.00 |
| 09/21/17 | T. C. Ryan | 7.30 | L120 | Conferences with client and consultant in preparation for closeout of investigation and audit committee meeting | 5,110.00 |
| 09/21/17 | Y. Sako | 0.40 | B110 | Discuss with T. Ryan and A. Cashman regarding additional review and coordinate with Tokyo associates | 148.00 |
| 09/22/17 | A. R. Cashman | 5.40 | L320 | Review documents for privilege to produce to PwC pursuant to eMedia request | 1,998.00 |
| 09/22/17 | T. C. Ryan | 3.40 | L120 | Address issues related to QC review and prepare for final auditor meeting | 2,380.00 |
| 09/22/17 | Y. Sako | 0.40 | B110 | Begin privilege review of selected Japanese documents and create protocol for other reviewers and coordinate internally | 148.00 |
| 09/22/17 | Y. Sako | 0.50 | L320 | Privilege review of Japanese-language documents | 185.00 |
| 09/23/17 | A. R. Cashman | 0.50 | L320 | Review documents for privilege to produce to PwC pursuant to eMedia request | 185.00 |
| 09/23/17 | E. Yamahara | 1.40 | L320 | Investigation of documents from Bluefin database | 980.00 |
| 09/24/17 | A. R. Cashman | 2.40 | L320 | Review documents for privilege to produce to PwC pursuant to eMedia request | 888.00 |
| 09/25/17 | A. R. Cashman | 1.00 | L320 | Coordinate the collection, review, and production of documents to PwC | 370.00 |
| 09/25/17 | J. A. Georges | 1.00 | C100 | Communications with ULG regarding Japanese translation at the request of T. Ryan | 250.00 |
| 09/25/17 | T. C. Ryan | 1.20 | L110 | Conference with auditor | 840.00 |
| 09/25/17 | T. C. Ryan | 3.70 | L110 | Prepare materials for audit committee meeting | 2,590.00 |
| 09/26/17 | A. R. Cashman | 1.90 | L120 | Coordinate the production | 703.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | of documents to PwC and steps to finalize internal investigation report | |
| 09/26/17 | J. A. Georges | 0.90 | C100 | Japanese translation at the request of T. Ryan and communications with T. Ryan, ULG regarding same | 225.00 |
| 09/26/17 | S. Ioki | 3.30 | L320 | Review relevant documents | 1,221.00 |
| 09/26/17 | T. C. Ryan | 2.20 | L120 | Prepare for audit committee meeting | 1,540.00 |
| 09/26/17 | T. C. Ryan | 3.70 | L120 | Identify relevant documents and respond to follow-up request from auditor | 2,590.00 |
| 09/26/17 | N. Wada | 1.00 | L320 | Review e-mail written in Japanese | 370.00 |
| 09/27/17 | A. R. Cashman | 0.60 | L320 | Coordinate the production of documents responsive to PwC eMedia request regarding internal investigation | 222.00 |
| 09/27/17 | J. A. Georges | 1.60 | C400 | Communications with ULG, IT regarding Japanese redline, comparison of same translations at the request of T. Ryan | 400.00 |
| 09/27/17 | T. C. Ryan | 3.60 | L120 | Prepare for and participate in audit committee meeting | 2,520.00 |
| 09/27/17 | T. C. Ryan | 1.20 | L120 | Review Toshiba Audit Committee opinion | 840.00 |
| 09/28/17 | J. A. Georges | 0.60 | L320 | Communications with A. Cashman, Clicks regarding preparation of QC Privilege Log documents for client review; prepare same | 150.00 |
| 09/29/17 | A. R. Cashman | 0.50 | L120 | Conference with T. Ryan and J. Georges regarding status of investigation | 185.00 |
| 09/29/17 | A. R. Cashman | 0.40 | L120 | Conference with T. Ryan, V. Martinez, and S. Lambrakopoulos regarding status of subpoena response | 148.00 |
| 09/29/17 | A. R. Cashman | 2.60 | L320 | Review documents and respond to PwC request regarding eMedia review related to documents collected during internal investigation | 962.00 |
| 09/29/17 | J. A. Georges | 0.90 | C100 | Communications with T. Ryan, A. Cashman, ULG | 225.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | regarding translation of Final Investigative Report dated 8/7/2017, redline comparison of Japanese original reports for same | |
| 09/29/17 | J. A. Georges | 3.60 | L320 | Communications with e-DAT, Clicks, T. Ryan, A. Cashman regarding PWC privilege document review and preparation of privilege documents for Westinghouse GC review | 900.00 |
| 09/30/17 | J. A. Georges | 0.60 | L320 | Communications with e-DAT, Clicks regarding privilege document review; preparation of privilege documents for Westinghouse GC, T. Ryan, A. Cashman review | 150.00 |
| | | TOTAL FEES | | 264.00  hrs | $   118,362.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|------|------|------|------|------|------|
| E. S. Baum | 19.80 | hrs at | $ | 370.00  / hr | 7,326.00 |
| S. A. Bronder | 1.30 | hrs at | $ | 370.00  / hr | 481.00 |
| A. R. Cashman | 43.70 | hrs at | $ | 370.00  / hr | 16,169.00 |
| S. M. Czypinski | 7.60 | hrs at | $ | 370.00  / hr | 2,812.00 |
| K. M. Gafner | 20.10 | hrs at | $ | 370.00  / hr | 7,437.00 |
| J. A. Georges | 9.70 | hrs at | $ | 250.00  / hr | 2,425.00 |
| S. Ioki | 3.30 | hrs at | $ | 370.00  / hr | 1,221.00 |
| J. A. Jay | 35.80 | hrs at | $ | 370.00  / hr | 13,246.00 |
| M. K. Komo | 15.90 | hrs at | $ | 370.00  / hr | 5,883.00 |
| V. L. Martinez | 1.60 | hrs at | $ | 700.00  / hr | 1,120.00 |
| E. D. Phillips | 16.60 | hrs at | $ | 370.00  / hr | 6,142.00 |
| T. C. Ryan | 63.20 | hrs at | $ | 700.00  / hr | 44,240.00 |
| Y. Sako | 1.30 | hrs at | $ | 370.00  / hr | 481.00 |
| I. T. R. Smith | 10.00 | hrs at | $ | 370.00  / hr | 3,700.00 |
| N. Wada | 1.00 | hrs at | $ | 370.00  / hr | 370.00 |
| J. T. Waddell | 11.70 | hrs at | $ | 370.00  / hr | 4,329.00 |
| E. Yamahara | 1.40 | hrs at | $ | 700.00  / hr | 980.00 |
| TOTAL FEES | 264.00 | hrs | | | $   118,362.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | November 13, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3450608 |
| Cranberry Township, PA 16066 | Services Through | : | October 31, 2017 |

**0236915.00036    Internal Investigation**

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 67,945.00 |
| Disbursements and Other Charges | $ | 6,484.93 |
| **CURRENT INVOICE DUE** | **$** | **74,429.93** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## **FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 10/01/17 | J. A. Georges | 1.10 | L320 | Communications with Clicks, T. Ryan, A. Cashman, Courrier regarding privilege log document preparation | 275.00 |
| 10/02/17 | J. A. Georges | 0.60 | P200 | Communications with ULG regarding Japanese translation | 150.00 |
| 10/02/17 | T. C. Ryan | 2.20 | L120 | Conference with auditor and follow up on privilege log issues | 1,540.00 |
| 10/02/17 | T. C. Ryan | 2.80 | L120 | Conference with client on privilege log review | 1,960.00 |
| 10/03/17 | A. R. Cashman | 0.90 | L120 | Coordinate with T. Ryan regarding status of investigation report | 333.00 |
| 10/03/17 | J. A. Georges | 0.20 | L620 | Communications with e-DAT regarding preparation of hard drive for harvesting of custodian ESI | 50.00 |
| 10/03/17 | J. A. Georges | 0.40 | L620 | Respond to T. Ryan requests regarding final MOIs | 100.00 |
| 10/03/17 | J. A. Georges | 0.20 | L620 | Ream conference regarding status of outstanding requests | 50.00 |
| 10/03/17 | T. C. Ryan | 1.10 | L120 | Prepare for and conference with client | 770.00 |
| 10/03/17 | T. C. Ryan | 1.10 | L120 | Coordinate with co-counsel on response to foreign regulators | 770.00 |
| 10/03/17 | T. C. Ryan | 1.20 | L120 | Conference with client regarding internal control issue and review draft language | 840.00 |
| 10/04/17 | A. L. Burdette | 1.50 | C300 | Analyze and proofread First Amended Investigative Report | 555.00 |
| 10/04/17 | A. R. Cashman | 4.10 | L120 | Finalize investigation report and prepare for review of privileged documents with client | 1,517.00 |
| 10/04/17 | K. M. Gafner | 2.40 | L250 | Review/Revise First Amended Investigative Report | 888.00 |
| 10/04/17 | J. A. Kephart | 1.60 | C400 | Revise and review First Amended Investigation report | 592.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 10/04/17 | A. K. Ream | 2.10 | C300 | Review/proofread draft first amended investigative report and email messages with A. Cashman regarding the same | 777.00 |
| 10/04/17 | T. C. Ryan | 3.10 | L120 | Review and revise report in preparation for closeout | 2,170.00 |
| 10/04/17 | J. T. Waddell | 1.40 | L250 | Review and revise Bluefin First Amended Investigative Report | 518.00 |
| 10/05/17 | A. L. Burdette | 2.40 | C300 | Analyze and proofread First Amended Investigative Report | 888.00 |
| 10/05/17 | A. R. Cashman | 6.20 | L120 | Finalize internal investigation, including review of privileged documents with client and production of final privilege logs | 2,294.00 |
| 10/05/17 | A. R. Cashman | 3.30 | L320 | Coordinate the collection, production, and review of documents responsive to the UCC document requests | 1,221.00 |
| 10/05/17 | K. M. Gafner | 4.20 | L250 | Review/Revise First Amended Investigative Report | 1,554.00 |
| 10/05/17 | J. A. Kephart | 0.90 | C400 | Revise and edit investigation report for A. Cashman | 333.00 |
| 10/05/17 | A. K. Ream | 1.30 | C300 | Review/proofread first amended investigative report | 481.00 |
| 10/05/17 | T. C. Ryan | 5.90 | L120 | Conduct privilege log review with client as a closeout to the investigation | 4,130.00 |
| 10/05/17 | J. T. Waddell | 2.40 | L390 | Review and revise Bluefin First Amended Investigative Report | 888.00 |
| 10/06/17 | A. R. Cashman | 7.40 | L120 | Finalize investigation report and transmit to auditor | 2,738.00 |
| 10/06/17 | K. M. Gafner | 1.10 | L250 | Review/Revise First Amended Investigative Report | 407.00 |
| 10/06/17 | J. A. Kephart | 0.90 | C400 | Revise and edit investigation report | 333.00 |
| 10/06/17 | M. A. Rush | 0.70 | L120 | Conference call with auditor regarding close out on final report | 490.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 10/06/17 | M. A. Rush | 0.30 | L120 | Follow-up call with T. Ryan | 210.00 |
| 10/06/17 | T. C. Ryan | 6.70 | L120 | Conduct closeout procedures to finalize report and circulate same | 4,690.00 |
| 10/07/17 | A. R. Cashman | 0.20 | L120 | Correspond with T. Ryan regarding documents responsive to potential employee claim | 74.00 |
| 10/09/17 | M. A. Rush | 4.50 | L120 | Work on presentation to UCC | 3,150.00 |
| 10/09/17 | M. A. Rush | 0.80 | L120 | Conference with T. Ryan | 560.00 |
| 10/09/17 | T. C. Ryan | 1.80 | L120 | Finalize materials for the audit committee meeting | 1,260.00 |
| 10/10/17 | M. A. Rush | 6.50 | L120 | Work on presentation for UCC | 4,550.00 |
| 10/11/17 | A. R. Cashman | 0.40 | L120 | Review and confirm final investigation report | 148.00 |
| 10/11/17 | M. A. Rush | 3.80 | L120 | Continue drafting powerpoint presentation for UCC | 2,660.00 |
| 10/11/17 | T. C. Ryan | 1.00 | L120 | Prepare for audit committee meeting | 700.00 |
| 10/12/17 | A. R. Cashman | 0.50 | L120 | Attend WEC Audit Committee regarding final investigation report | 185.00 |
| 10/12/17 | A. R. Cashman | 1.80 | L120 | Conference with T. Ryan and S. Richards regarding final investigation and disclosure | 666.00 |
| 10/12/17 | J. A. Georges | 1.20 | C100 | Respond to T. Ryan, A. Cashman requests regarding preparation of legal research memos, MOIs, relevant documents in response to SESC | 300.00 |
| 10/12/17 | M. A. Rush | 5.90 | L120 | Continue drafting powerpoint presentation for UCC  and conference with T. Ryan | 4,130.00 |
| 10/12/17 | T. C. Ryan | 4.70 | L120 | Prepare for and participate in audit committee meeting | 3,290.00 |
| 10/13/17 | M. A. Rush | 2.90 | L120 | Revisions to UCC powerpoint | 2,030.00 |
| 10/16/17 | M. A. Rush | 3.30 | L120 | Revisions to UCC powerpoint | 2,310.00 |
| 10/16/17 | T. C. Ryan | 2.20 | L120 | Prepare for meeting under common interest agreement | 1,540.00 |
| 10/17/17 | M. A. Rush | 2.50 | L120 | Complete first draft of WEC | 1,750.00 |

# K&L GATES

Invoice # 3450608
0236915.00036
Page 5 of 6

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | presentation to UCC | |
| 10/17/17 | M. A. Rush | 0.40 | L120 | Conference with T. Ryan | 280.00 |
| 10/17/17 | T. C. Ryan | 2.20 | L120 | Conference with debtor's counsel and follow up on document requests | 1,540.00 |
| 10/26/17 | M. A. Rush | 0.90 | L120 | Revisions to due diligence talking points memo for the CEO and GC and emails regarding same | 630.00 |
| 10/30/17 | T. C. Ryan | 2.40 | L120 | Prepare for meeting with UCC | 1,680.00 |
| | | TOTAL FEES | | 121.60   hrs | $   67,945.00 |

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| A. L. Burdette | 3.90 | hrs at | $ | 370.00  / hr | 1,443.00 |
| A. R. Cashman | 24.80 | hrs at | $ | 370.00  / hr | 9,176.00 |
| K. M. Gafner | 7.70 | hrs at | $ | 370.00  / hr | 2,849.00 |
| J. A. Georges | 3.70 | hrs at | $ | 250.00  / hr | 925.00 |
| J. A. Kephart | 3.40 | hrs at | $ | 370.00  / hr | 1,258.00 |
| A. K. Ream | 3.40 | hrs at | $ | 370.00  / hr | 1,258.00 |
| M. A. Rush | 32.50 | hrs at | $ | 700.00  / hr | 22,750.00 |
| T. C. Ryan | 38.40 | hrs at | $ | 700.00  / hr | 26,880.00 |
| J. T. Waddell | 3.80 | hrs at | $ | 370.00  / hr | 1,406.00 |
| TOTAL FEES | 121.60 | hrs | $ | | 67,945.00 |

# K&L GATES

## TASK CODE SUMMARY

| Code | Description | Hours | | Amount |
|------|-------------|-------|---|--------|
| C100 | Fact Gathering | 1.20 | hrs | 300.00 |
| C300 | Analysis and Advice | 7.30 | hrs | 2,701.00 |
| C400 | Third Party Communication | 3.40 | hrs | 1,258.00 |
| L120 | Analysis/Strategy | 92.40 | hrs | 57,585.00 |
| L250 | Other Written Motions and Submissions | 9.10 | hrs | 3,367.00 |
| L320 | Document Production | 4.40 | hrs | 1,496.00 |
| L390 | Other Discovery | 2.40 | hrs | 888.00 |
| L620 | eDiscovery Collection | 0.80 | hrs | 200.00 |
| P200 | Fact Gathering/Due Diligence | 0.60 | hrs | 150.00 |
| | TOTAL FEES | 121.60 | hrs | $  67,945.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Air Fare | 1,175.99 |
| Color Copying/Printing | 2.00 |
| Copying Expense (Outside Off.) | 2,501.52 |
| Misc. Expenses | 5.66 |
| Telephone / Conference Calls / Fx Line Trans | 6.92 |
| Translation Fees | 2,446.48 |
| Travel Expenses | 330.96 |
| Travel Related Meals | 15.40 |
| DISBURSEMENTS & OTHER CHARGES | $  6,484.93 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | December 14, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3464384 |
| Cranberry Township, PA 16066 | Services Through | : | November 30, 2017 |

**0236915.00036     Internal Investigation**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---:|
| Fees | $ | 23,298.00 |
| Disbursements and Other Charges | $ | 3,535.92 |
| **CURRENT INVOICE DUE** | **$** | **26,833.92** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

**FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/01/17 | T. C. Ryan | 2.70 | L120 | Prepare for meeting with UCC under common interest agreement | 1,890.00 |
| 11/02/17 | T. C. Ryan | 6.30 | L120 | Prepare for UCC meeting | 4,410.00 |
| 11/05/17 | T. C. Ryan | 4.20 | L120 | Prepare for meeting with UCC counsel | 2,940.00 |
| 11/06/17 | J. A. Georges | 0.30 | P280 | Review ULG invoices, communications with accounts payable regarding same | 75.00 |
| 11/06/17 | T. C. Ryan | 3.00 | L120 | Attend prep session for UCC meeting | 2,100.00 |
| 11/06/17 | T. C. Ryan | 3.00 | L120 | Conduct UCC presentation | 2,100.00 |
| 11/07/17 | T. C. Ryan | 1.80 | L120 | Address follow-up items from UCC meeting | 1,260.00 |
| 11/08/17 | T. C. Ryan | 0.90 | L120 | Status update with client following UCC meeting | 630.00 |
| 11/09/17 | T. C. Ryan | 1.40 | L120 | Draft memorandum in follow-up to UCC meeting | 980.00 |
| 11/10/17 | T. C. Ryan | 1.20 | L120 | Draft memorandum addressing follow-up questions from UCC | 840.00 |
| 11/12/17 | T. C. Ryan | 0.50 | L120 | Revise and finalize UCC memo | 350.00 |
| 11/17/17 | T. C. Ryan | 1.40 | L120 | Conference with client on follow-up requests from bankruptcy process | 980.00 |
| 11/28/17 | A. R. Cashman | 0.90 | L120 | Review record related to internal investigation | 333.00 |
| 11/29/17 | T. C. Ryan | 2.20 | L120 | Review investigation documents and interview memoranda in relation to claim strategy | 1,540.00 |
| 11/30/17 | T. C. Ryan | 3.30 | L120 | Draft memorandum at request of debtor's counsel regarding claim strategies | 2,310.00 |
| 11/30/17 | T. C. Ryan | 0.80 | L120 | Conference with client, debtor's counsel | 560.00 |

TOTAL FEES          33.90  hrs          $    23,298.00

# K&L GATES

Invoice # 3464384
0236915.00036
Page 3 of 3

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| A. R. Cashman | 0.90 | hrs at | $ | 370.00 / hr | 333.00 |
| J. A. Georges | 0.30 | hrs at | $ | 250.00 / hr | 75.00 |
| T. C. Ryan | 32.70 | hrs at | $ | 700.00 / hr | 22,890.00 |
| | TOTAL FEES | | 33.90 | hrs | $   23,298.00 |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| L120 | Analysis/Strategy | 33.60 | hrs | 23,223.00 |
| P280 | Other | 0.30 | hrs | 75.00 |
| | TOTAL FEES | 33.90 | hrs | $   23,298.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Travel Expenses:  Air Fare | 1,881.50 |
| Travel Expenses:  Hotel | 1,534.14 |
| Travel Expenses:  Parking | 48.00 |
| Travel Related Meals | 72.28 |
| DISBURSEMENTS & OTHER CHARGES | $   3,535.92 |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500   F +1 412 355 6501   klgates.com

Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | September 28, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3426895 |
| Cranberry Township, PA 16066 | Services Through | : | August 31, 2017 |

**0236915.00043    Non-adverse corporate matters**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 69,397.00 |
| Disbursements and Other Charges | $ | 6,190.48 |
| **CURRENT INVOICE DUE** | **$** | **75,587.48** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/01/17 | R.M. Fallon | 0.20 | Meet with A. Paine and D. Mawhinney regarding preparation of interim fee application | 50.00 |
| 08/01/17 | D. A. Mawhinney | 0.30 | Draft email to E. Phillips regarding audit inquiry letter | 111.00 |
| 08/01/17 | A. R. D. Paine | 1.40 | Begin preparing first interim fee application and discuss same with D. Mawhinney | 518.00 |
| 08/01/17 | E. D. Phillips | 1.10 | Draft audit response letter | 407.00 |
| 08/02/17 | E. D. Phillips | 0.30 | Prepare audit response letter | 111.00 |
| 08/02/17 | T. C. Ryan | 0.70 | Revise audit response | 490.00 |
| 08/03/17 | R.M. Fallon | 2.00 | Drafting of attorney profiles for interim fee application | 500.00 |
| 08/03/17 | A. R. D. Paine | 1.10 | Continue preparing first interim fee application | 407.00 |
| 08/03/17 | E. D. Phillips | 0.60 | Draft audit response letter | 222.00 |
| 08/04/17 | M. Beltrami | 3.00 | Research case law on consequences of insolvency procedure | 1,110.00 |
| 08/04/17 | M. Beltrami | 1.70 | Draft client memo | 629.00 |
| 08/04/17 | M. Beltrami | 0.70 | Confer and review with lawyer team client memo | 259.00 |
| 08/04/17 | A. Campana | 1.00 | Finish studying and reviewing last queries of debtors' counsel and start preparing the reply by way of structured email | 370.00 |
| 08/04/17 | A. Campana | 1.00 | Review reply of debtors' counsel and start studying possible answers | 370.00 |
| 08/04/17 | R.M. Fallon | 2.10 | Work on attorney biographies and charts for interim fee application | 525.00 |
| 08/04/17 | J. A. Georges | 0.90 | Prepare audit response letter March 31, 2017 to July 31, 2017; communications with E. Phillips regarding same | 225.00 |
| 08/04/17 | R. W. Hosking | 0.60 | Emails/conference with J. Pricener regarding employee-related issues/matters | 420.00 |
| 08/04/17 | R. W. Hosking | 0.50 | Internal conferences regarding employee-related issues | 350.00 |
| 08/04/17 | A. R. D. Paine | 1.80 | Review docket for new and significant developments in bankruptcy case and prepare and circulate summary of developments to interested | 666.00 |

# K&L GATES

Invoice # 3426895
0236915.00043
Page 3 of 9

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | attorneys | |
| 08/04/17 | E. D. Phillips | 2.50 | Prepare audit letter response materials | 925.00 |
| 08/05/17 | A. Campana | 3.80 | Finish studying and reviewing last queries of debtors' counsel and reply with a structured email | 1,406.00 |
| 08/07/17 | A. Campana | 4.20 | Review and study email of debtors' counsel regarding additional queries related to financing matter | 1,554.00 |
| 08/07/17 | R.M. Fallon | 0.40 | Follow up e-mails regarding attorney bios needed for interim fee application | 100.00 |
| 08/07/17 | R.M. Fallon | 0.40 | Update timekeeper chart for interim fee application | 100.00 |
| 08/07/17 | J. A. Georges | 0.90 | Prepare  audit response due diligence supporting documents for archive; communications with E. Phillips, D. Proctor regarding same | 225.00 |
| 08/07/17 | R. W. Hosking | 1.00 | Internal conferences regarding email from J. Pricener and appropriate communication to employees | 700.00 |
| 08/07/17 | P. Marini | 1.00 | Conference call with A. Campana regarding Mangiarotti | 700.00 |
| 08/07/17 | P. Marini | 1.00 | Conference call with Weil and Alix regarding Mangiarotti | 700.00 |
| 08/07/17 | A. R. D. Paine | 1.80 | Analyze motion to determine scope of creditor committee discovery | 666.00 |
| 08/08/17 | A. Campana | 0.80 | Review comments of debtors' counsel | 296.00 |
| 08/08/17 | R.M. Fallon | 0.30 | Exchange of e-mails with attorneys regarding bios for interim fee application | 75.00 |
| 08/08/17 | R.M. Fallon | 1.70 | Work on preparation of timekeeper biographies for exhibit to interim fee application | 425.00 |
| 08/08/17 | T. C. Ryan | 1.20 | Review research regarding choice of law provisions in non-disclosure agreements | 840.00 |
| 08/09/17 | A. Campana | 1.50 | Prepare and take part in the call with debtors' counsel regarding financing matter | 555.00 |
| 08/11/17 | A. R. D. Paine | 1.60 | Review docket for new and significant developments in bankruptcy case this past week and prepare and circulate | 592.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | summary of same to interested attorneys | |
| 08/14/17 | R.M. Fallon | 0.10 | Follow up on July professional fees | 25.00 |
| 08/15/17 | R.M. Fallon | 0.50 | Work on timekeeper biographies for interim fee application | 125.00 |
| 08/15/17 | A. R. D. Paine | 1.90 | Continue preparing draft of First Interim Fee Application | 703.00 |
| 08/16/17 | R.M. Fallon | 2.80 | Update professional fee statement | 700.00 |
| 08/16/17 | R. W. Hosking | 0.60 | Internal conferences regarding appropriate person to prepare communication | 420.00 |
| 08/16/17 | R. W. Hosking | 0.40 | Review email to regulators and news articles | 280.00 |
| 08/16/17 | D. A. Mawhinney | 0.30 | Review First Interim Fee Application | 111.00 |
| 08/16/17 | A. R. D. Paine | 2.00 | Complete first draft of First Interim Fee Application | 740.00 |
| 08/16/17 | A. R. D. Paine | 0.70 | Review bar date order and analysis regarding potential claims issues | 259.00 |
| 08/17/17 | R.M. Fallon | 0.20 | Discuss with D. Mawhinney status of monthly and interim fee statements | 50.00 |
| 08/17/17 | R.M. Fallon | 0.10 | Discussion with D. Mawhinney regarding exhibits to interim fee application | 25.00 |
| 08/17/17 | R.M. Fallon | 5.20 | Updating of fee spreadsheet and creation of related interim fee application exhibits | 1,300.00 |
| 08/17/17 | D. A. Mawhinney | 1.80 | Review and revise First Interim Fee Application | 666.00 |
| 08/17/17 | D. A. Mawhinney | 0.60 | Discuss revisions to First Interim Fee Application with A. Paine | 222.00 |
| 08/17/17 | A. R. D. Paine | 3.70 | Revise draft of First Interim Fee Application to ensure compliance with Local and U.S. Trustee Guidelines for fee applications, and meet with D. Mawhinney to discuss same | 1,369.00 |
| 08/18/17 | R.M. Fallon | 5.00 | Preparation of monthly and interim fee application | 1,250.00 |
| 08/18/17 | D. A. Mawhinney | 0.60 | Draft email to T. Ryan regarding 2004 Request from Committee | 222.00 |
| 08/18/17 | A. R. D. Paine | 8.40 | Revise draft of First Interim Fee Application to ensure compliance with Local and U.S. Trustee Guidelines for fee | 3,108.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | applications, and prepare summary cover sheet, certification, and proposed order for Fee Application | |
| 08/19/17 | D. A. Mawhinney | 3.50 | Review and revise first interim fee application | 1,295.00 |
| 08/20/17 | A. R. D. Paine | 4.10 | Revise draft of First Interim Fee Application, including incorporating D. Mawhinney's edits | 1,517.00 |
| 08/21/17 | D. A. Mawhinney | 2.90 | Further revisions to first interim fee application | 1,073.00 |
| 08/21/17 | D. A. Mawhinney | 0.50 | Discuss narratives to first interim fee application with T. Ryan | 185.00 |
| 08/21/17 | D. A. Mawhinney | 1.00 | Further revisions to first interim fee application | 370.00 |
| 08/21/17 | A. R. D. Paine | 5.80 | Continue revising draft of First Interim Fee Application to ensure compliance with Local and U.S. Trustee Guidelines for fee applications, and revise summary cover sheet, certification, and proposed order for same | 2,146.00 |
| 08/21/17 | A. R. D. Paine | 1.10 | Review docket for new and significant developments in bankruptcy case this past week and prepare and circulate summary of same to interested attorneys | 407.00 |
| 08/22/17 | R.M. Fallon | 1.30 | Update professional fee and expense spreadsheet | 325.00 |
| 08/22/17 | R.M. Fallon | 2.00 | Work on preparing interim fee application exhibits re large chapter 11 case | 500.00 |
| 08/22/17 | D. A. Mawhinney | 2.00 | Revise first interim fee application and certification of counsel | 740.00 |
| 08/22/17 | D. A. Mawhinney | 0.50 | Discuss exhibits for first interim fee application with A. Paine, B. Fallon | 185.00 |
| 08/22/17 | A. R. D. Paine | 1.60 | Continue revising draft of First Interim Fee Application and accompanying exhibits and meet with D. Mawhinney to discuss same | 592.00 |
| 08/22/17 | T. C. Ryan | 2.70 | Review special counsel and prepare narratives for supplemental application | 1,890.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/22/17 | T. C. Ryan | 1.30 | Review and assemble plan to provide e-discovery support for UCC litigation | 910.00 |
| 08/23/17 | R.M. Fallon | 0.40 | Conference call with M. Meyer regarding preparation of customary comparison chart for interim fee application | 100.00 |
| 08/23/17 | R.M. Fallon | 0.40 | Meet with A. Paine regarding preparation of interim fee application exhibits | 100.00 |
| 08/23/17 | R.M. Fallon | 0.20 | Follow up call with M. Meyer regarding comparison chart for interim fee application | 50.00 |
| 08/23/17 | R.M. Fallon | 6.00 | Updating of Excel workbook and preparation of data for interim fee application and exhibits | 1,500.00 |
| 08/23/17 | D. A. Mawhinney | 0.70 | Revise, file, and serve Monthly Fee Statement of KLG for July 2017 | 259.00 |
| 08/23/17 | A. R. D. Paine | 6.70 | Continue revising exhibits required for First Interim Fee Application | 2,479.00 |
| 08/23/17 | T. C. Ryan | 1.80 | Prepare for and conference with co-counsel regarding e-discovery plan | 1,260.00 |
| 08/24/17 | R.M. Fallon | 4.00 | Work on interim fee application | 1,000.00 |
| 08/24/17 | R.M. Fallon | 0.20 | Confer with A. Paine re interim fee application | 50.00 |
| 08/24/17 | D. A. Mawhinney | 2.10 | Review exhibits to first interim fee application | 777.00 |
| 08/24/17 | A. R. D. Paine | 2.60 | Continue revising exhibits required for First Interim Fee Application and discuss same with D. Mawhinney | 962.00 |
| 08/24/17 | T. C. Ryan | 1.50 | Analyze Q4 staffing and budget plan for ongoing and new matters | 1,050.00 |
| 08/24/17 | T. C. Ryan | 2.40 | Review background materials for supplemental narrative in support of fee application | 1,680.00 |
| 08/25/17 | R.M. Fallon | 0.30 | Prepare timekeeper chart for D. Mawhinney narrative | 75.00 |
| 08/25/17 | D. A. Mawhinney | 0.90 | Draft fee narrative for non-adverse corporate advice in connection with first interim fee application | 333.00 |
| 08/25/17 | A. R. D. Paine | 0.90 | Continue revising First Interim Fee Application and content of required exhibits | 333.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/25/17 | A. R. D. Paine | 1.30 | Review and summarize new docket entries representing significant developments in bankruptcy case over the past week and circulate summary to interested attorneys | 481.00 |
| 08/27/17 | D. A. Mawhinney | 0.40 | Review of First Interim Fee Application | 148.00 |
| 08/27/17 | A. R. D. Paine | 3.30 | Continue revising First Interim Fee Application and content of required exhibits and discuss same with D. Mawhinney | 1,221.00 |
| 08/28/17 | R.M. Fallon | 1.00 | Update professional fee statement re payments and holdback for interim fee application | 250.00 |
| 08/28/17 | R.M. Fallon | 0.40 | Work with D. Mawhinney on interim fee application | 100.00 |
| 08/28/17 | R.M. Fallon | 0.20 | Update professional fee statement re additional payments received | 50.00 |
| 08/28/17 | R. W. Hosking | 1.00 | Review and revise employee-related communication | 700.00 |
| 08/28/17 | D. A. Mawhinney | 2.20 | Revise first interim fee application narratives | 814.00 |
| 08/28/17 | D. A. Mawhinney | 0.80 | Revise summary of payments on first interim fee application | 296.00 |
| 08/28/17 | A. R. D. Paine | 2.50 | Continue revising First Interim Fee Application and content of required exhibits | 925.00 |
| 08/28/17 | T. C. Ryan | 4.40 | Review matter history and prepare narratives for supplemental fee application | 3,080.00 |
| 08/29/17 | R.M. Fallon | 2.00 | Work on interim fee application exhibits | 500.00 |
| 08/29/17 | D. A. Mawhinney | 1.10 | Review First Interim Fee Application | 407.00 |
| 08/29/17 | D. A. Mawhinney | 0.60 | Review revised fee narratives | 222.00 |
| 08/29/17 | A. R. D. Paine | 1.30 | Review and revise calculations of attorney blended rates for First Interim Fee Application | 481.00 |
| 08/29/17 | A. R. D. Paine | 0.90 | Begin finalizing required exhibits for fee application | 333.00 |
| 08/29/17 | T. C. Ryan | 1.10 | Revise supplemental fee narrative | 770.00 |
| 08/29/17 | T. C. Ryan | 1.00 | Research and resolve representation issues related to serving as conflict counsel in certain bankruptcy matters | 700.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/30/17 | R.M. Fallon | 1.70 | Work on narratives chart for interim fee application and other exhibits | 425.00 |
| 08/30/17 | R.M. Fallon | 0.50 | Revisions to interim fee application exhibits | 125.00 |
| 08/30/17 | D. A. Mawhinney | 0.70 | Review revised fee narratives | 259.00 |
| 08/30/17 | D. A. Mawhinney | 0.20 | Draft email to R. Hosking regarding opening of new matters | 74.00 |
| 08/30/17 | D. A. Mawhinney | 0.20 | Draft email to United States Trustee, Debtors, and Committee regarding first interim fee app | 74.00 |
| 08/30/17 | D. A. Mawhinney | 0.90 | Confer with C. Dale and J. Wright regarding UST comments to first interim fee application | 333.00 |
| 08/30/17 | D. A. Mawhinney | 0.50 | Draft language in fee application Appendix B guideline exhibit | 185.00 |
| 08/30/17 | A. R. D. Paine | 1.90 | Finalize exhibits for interim fee application | 703.00 |
| 08/30/17 | T. C. Ryan | 1.00 | Prepare draft waivers to serve as co-counsel | 700.00 |
| 08/30/17 | J. A. Wright III | 0.30 | Conf. with D. Mawhinney re fee application | 210.00 |
| 08/31/17 | D. A. Mawhinney | 0.40 | Draft emails to UST regarding blend fee rates disclosed in fee application | 148.00 |
| 08/31/17 | D. A. Mawhinney | 0.70 | Draft email to chambers regarding stipulation enlarging relief from stay response deadline | 259.00 |
| 08/31/17 | D. A. Mawhinney | 0.30 | Revise Exhibit I to first interim fee application | 111.00 |
| 08/31/17 | A. R. D. Paine | 0.80 | Monitor claims register and circulate updates regarding important employee proofs of claims | 296.00 |
| 08/31/17 | T. C. Ryan | 0.60 | Address conflict issues regarding potential representation | 420.00 |
| 08/31/17 | J. A. Wright III | 0.10 | Emails regarding fee application with UST | 70.00 |
| 08/31/17 | J. A. Wright III | 0.20 | Review KLG retention papers | 140.00 |
| 08/31/17 | J. A. Wright III | 0.10 | Conferences with D. Mawhinney regarding same | 70.00 |
| | | TOTAL FEES | 178.00 hrs | $ 69,397.00 |

# K&L GATES

### TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| M. Beltrami | 5.40 hrs at | $ | 370.00 / hr | 1,998.00 |
| A. Campana | 12.30 hrs at | $ | 370.00 / hr | 4,551.00 |
| R.M. Fallon | 41.60 hrs at | $ | 250.00 / hr | 10,400.00 |
| J. A. Georges | 1.80 hrs at | $ | 250.00 / hr | 450.00 |
| R. W. Hosking | 4.10 hrs at | $ | 700.00 / hr | 2,870.00 |
| P. Marini | 2.00 hrs at | $ | 700.00 / hr | 1,400.00 |
| D. A. Mawhinney | 26.70 hrs at | $ | 370.00 / hr | 9,879.00 |
| A. R. D. Paine | 59.20 hrs at | $ | 370.00 / hr | 21,904.00 |
| E. D. Phillips | 4.50 hrs at | $ | 370.00 / hr | 1,665.00 |
| T. C. Ryan | 19.70 hrs at | $ | 700.00 / hr | 13,790.00 |
| J. A. Wright III | 0.70 hrs at | $ | 700.00 / hr | 490.00 |
| TOTAL FEES | 178.00 hrs | | $ | 69,397.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Long Distance Courier | 156.63 |
| Westlaw Research | 6,033.85 |
| DISBURSEMENTS & OTHER CHARGES | $ 6,190.48 |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500   F +1 412 355 6501   klgates.com

Tax ID No. 25 0921018

Westinghouse Electric Co. LLC      Invoice Date   :   October 23, 2017

1000 Westinghouse Drive        Invoice Number  :   3442568

Cranberry Township, PA 16066    Services Through  :   September 30, 2017

---

**0236915.00043**     **Non-adverse corporate matters**

### INVOICE SUMMARY

| | |
|---|---|
| Fees | $     76,448.00 |
| Disbursements and Other Charges | $      186.85 |
| **CURRENT INVOICE DUE** | **$    76,634.85** |

Due and Payable upon Receipt

Mail:  K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:  Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

Invoice # 3442568
0236915.00043
Page 2 of 11

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/01/17 | R. W. Hosking | 1.20 | Review of open matters | 840.00 |
| 09/01/17 | R. W. Hosking | 1.10 | Emails and conferences regarding bankruptcy submissions, staffing and related issues | 770.00 |
| 09/01/17 | D. A. Mawhinney | 0.40 | Draft email to R. Hosking regarding staffing and budget | 148.00 |
| 09/01/17 | A. R. D. Paine | 1.00 | Monitor claims register and circulate updates regarding important employee proofs of claims | 370.00 |
| 09/01/17 | A. R. D. Paine | 2.40 | Review and summarize new docket entries representing significant developments in bankruptcy case over the past week and circulate summary to interested attorneys | 888.00 |
| 09/01/17 | T. C. Ryan | 0.80 | Address file opening issues for additional matters arising out of debtors' counsel conflict | 560.00 |
| 09/05/17 | R. W. Hosking | 0.90 | Conferences and follow up regarding current matters, including insurance and related corporate matters | 630.00 |
| 09/05/17 | P. Marini | 1.00 | Conference call with client regarding letter to Toshiba | 700.00 |
| 09/05/17 | T. C. Ryan | 1.00 | Address file opening issues related to conflict counsel matter | 700.00 |
| 09/06/17 | P. Marini | 2.00 | Conference call with Weil re: Italian corporate and finance law matters | 1,400.00 |
| 09/07/17 | R. W. Hosking | 1.30 | Address open matters by reviewing and summarizing for filings | 910.00 |
| 09/07/17 | R. W. Hosking | 1.50 | Begin preparation of budgets and staffing, and emails/conferences regarding same | 1,050.00 |
| 09/08/17 | A. R. D. Paine | 1.20 | Review and summarize new docket entries representing significant developments in bankruptcy case over the past week and circulate summary to interested attorneys | 444.00 |
| 09/08/17 | T. C. Ryan | 1.00 | Organize quarterly staffing budget and matter management plan | 700.00 |
| 09/11/17 | R.M. Fallon | 0.40 | Follow up on supplemental | 100.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | disclosures for employment purposes | |
| 09/11/17 | R.M. Fallon | 0.60 | Follow up regarding August monthly fee statement | 150.00 |
| 09/11/17 | A. J. Parker | 4.90 | Research regarding employment law issue | 1,813.00 |
| 09/11/17 | M. A. Pavlick | 0.90 | Meeting regarding employee concern and review correspondence regarding same | 630.00 |
| 09/11/17 | T. C. Ryan | 0.70 | Review background with team regarding inquiry on Pennsylvania employment law | 490.00 |
| 09/11/17 | T. C. Ryan | 0.70 | Review research on Pennsylvania employment law and factual background | 490.00 |
| 09/11/17 | T. C. Ryan | 0.80 | Review and revise budget per trustee guidelines | 560.00 |
| 09/11/17 | N.  A. Stockey | 1.20 | Meet with A. Parker regarding employment issues | 444.00 |
| 09/11/17 | J. A. Wright III | 0.40 | Review original retention papers and order | 280.00 |
| 09/11/17 | J. A. Wright III | 1.90 | Draft supplemental retention papers for additional matters | 1,330.00 |
| 09/11/17 | J. A. Wright III | 0.10 | Emails with T. Ryan regarding retention papers | 70.00 |
| 09/11/17 | J. A. Wright III | 0.50 | Call with T. Ryan regarding retention papers | 350.00 |
| 09/12/17 | R.M. Fallon | 0.20 | Review case docket and download copies of pleadings for C. Dale's review | 50.00 |
| 09/12/17 | R.M. Fallon | 3.90 | Work on fee statement for the month of August | 975.00 |
| 09/12/17 | R.M. Fallon | 0.20 | Discuss August monthly fee statement with J. Wright | 50.00 |
| 09/12/17 | P. Marini | 0.50 | Exchange of correspondence with Weil re: update on Italian corporate law issue | 350.00 |
| 09/12/17 | A. J. Parker | 1.10 | Draft summary of research on employment law matters | 407.00 |
| 09/12/17 | M. A. Pavlick | 0.90 | Phone call with client regarding employee letter | 630.00 |
| 09/12/17 | N.  A. Stockey | 0.60 | Review and analyze research regarding wrongful employment laws issues, including case law, and limitations on actions from A. Parker | 222.00 |
| 09/12/17 | J. A. Wright III | 0.30 | Emails/Call with T. Ryan regarding supplemental application | 210.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/13/17 | R.M. Fallon | 0.40 | Receive and review interim fee application with exhibits for filing | 100.00 |
| 09/13/17 | R.M. Fallon | 5.80 | Work on August monthly fee statement and spreadsheet | 1,450.00 |
| 09/13/17 | R. W. Hosking | 2.10 | Review of matters and prepare materials for filings | 1,470.00 |
| 09/13/17 | A. R. D. Paine | 0.70 | Review interim compensation procedures order, bankruptcy rules, local rules, and guidelines for instructions regarding filing interim fee application and serving courtesy hard copy on court | 259.00 |
| 09/13/17 | M. A. Pavlick | 0.50 | Follow-up regarding employee concern issues | 350.00 |
| 09/13/17 | J. A. Wright III | 1.00 | Revise supplemental application as conflicts counsel | 700.00 |
| 09/14/17 | R.M. Fallon | 2.50 | Prepare and e-file K&L First Interim Fee Application | 625.00 |
| 09/14/17 | R.M. Fallon | 0.40 | Attend to courtesy copies of K&L First Interim Fee Application to Chambers and US Trustee | 100.00 |
| 09/14/17 | R.M. Fallon | 0.20 | Correspond with M. Beltrami regarding monthly fee statement | 50.00 |
| 09/14/17 | R.M. Fallon | 0.40 | Follow up and update disclosures for supplemental employment application of K&L | 100.00 |
| 09/14/17 | R.M. Fallon | 0.20 | Correspond with J. Wright regarding disclosures for supplemental employment application of K&L | 50.00 |
| 09/14/17 | R.M. Fallon | 0.10 | Correspondence regarding professional fees | 25.00 |
| 09/14/17 | R.M. Fallon | 0.20 | Assist J. Wright with K&L supplemental retention application | 50.00 |
| 09/14/17 | R.M. Fallon | 2.90 | Prepare ECF service list and certificate of service for K&L first interim fee application | 725.00 |
| 09/14/17 | P. Marini | 0.20 | Sent e-mail to Weil re: corporate law issue - response to letter | 140.00 |
| 09/15/17 | A. Campana | 1.20 | Review and reply to emails of Weil re: Italian corporate law issues; prepare for the conference call set with the adverse counsels for tomorrow | 444.00 |
| 09/15/17 | R.M. Fallon | 0.10 | Correspond with C. Dale re supplemental disclosures | 25.00 |

# K&L GATES

Invoice # 3442568
0236915.00043
Page 5 of 11

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/15/17 | P. Marini | 1.50 | Sent e-mail to Weil re: Italian corporate law issues; conf call with Weil re: same; review of documents regarding same | 1,050.00 |
| 09/15/17 | A. R. D. Paine | 1.90 | Review and summarize new docket entries representing significant developments in bankruptcy case over the past week and circulate summary to interested attorneys | 703.00 |
| 09/15/17 | M. A. Pavlick | 0.50 | Evaluate issues related to excluding employee from meeting | 350.00 |
| 09/15/17 | T. C. Ryan | 1.10 | Arrange for coverage and debrief for legislative hearing | 770.00 |
| 09/16/17 | A. Campana | 1.40 | Take part in the conference call with Skadden, Weil, Alix Partners, Orsingher and P. Marini re: Italian legal issues and options | 518.00 |
| 09/18/17 | R.M. Fallon | 0.20 | Correspond with J. Wright regarding disclosures for supplemental affidavit | 50.00 |
| 09/18/17 | R.M. Fallon | 0.20 | Correspond with team regarding budget | 50.00 |
| 09/18/17 | R.M. Fallon | 0.20 | Correspond with J. Wright regarding upcoming filings | 50.00 |
| 09/18/17 | R.M. Fallon | 0.30 | Review reports re disclosure parties | 75.00 |
| 09/18/17 | R.M. Fallon | 0.20 | Correspond with team re budget | 50.00 |
| 09/18/17 | R. W. Hosking | 1.30 | Review and approval of bankruptcy court filings, including my declaration and related documents | 910.00 |
| 09/18/17 | R. W. Hosking | 1.40 | Emails to/from K&LG lawyers regarding planning, staffing and pleadings and notes regarding same | 980.00 |
| 09/18/17 | P. Marini | 0.50 | E-mail to Weil to answer questions regarding letter | 350.00 |
| 09/18/17 | J. A. Wright III | 0.60 | Revise supplemental application and Hosking's declaration | 420.00 |
| 09/18/17 | J. A. Wright III | 0.30 | Email R. Hosking regarding supplemental declaration | 210.00 |
| 09/19/17 | R.M. Fallon | 0.20 | Coordinate with T. Heid regarding new matter regarding scope of employment | 50.00 |
| 09/19/17 | S. Germani | 2.00 | Exchange of correspondence with Weil re: coordination for | 740.00 |

# K&L GATES

Invoice # 3442568
0236915.00043
Page 6 of 11

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | corporate meeting and updates on the content of the resolutions adopted thereafter; attending phone conversation with S. Grosso re: update and follow up after the meeting and next steps | |
| 09/19/17 | P. Marini | 1.00 | Reviewing correspondence regarding Italian law issues | 700.00 |
| 09/20/17 | S. Germani | 2.00 | Further analysis on Italian corporate law issues; internal meeting with P. Marini for discussion thereon and formulating clarification to Weil; reviews and comments to the corporate meeting dated Sep. 19 | 740.00 |
| 09/20/17 | R. W. Hosking | 1.00 | Final review of pleadings and declaration and notes regarding same | 700.00 |
| 09/20/17 | R. W. Hosking | 0.50 | Emails to/from J. Wright regarding pleadings | 350.00 |
| 09/20/17 | P. Marini | 2.50 | Internal meeting with S. Germani re: Italian corporate laws issues; exchange of e-mails and conference call re: same | 1,750.00 |
| 09/20/17 | J. A. Wright III | 0.20 | Emails with R. Hosking regarding supplemental application and declaration | 140.00 |
| 09/20/17 | J. A. Wright III | 1.10 | Revise supplemental application and proposed order and email Weil regarding same | 770.00 |
| 09/21/17 | R.M. Fallon | 0.40 | Update August budget figures | 100.00 |
| 09/21/17 | R.M. Fallon | 0.40 | Update professional fee spreadsheet | 100.00 |
| 09/21/17 | R.M. Fallon | 3.50 | Prepare August monthly fee statement | 875.00 |
| 09/21/17 | R.M. Fallon | 0.30 | Draft cover letter for August monthly fee statement | 75.00 |
| 09/21/17 | R.M. Fallon | 0.70 | Prepare internal WEC August monthly fee statement re 80% breakdown | 175.00 |
| 09/21/17 | R.M. Fallon | 0.20 | Revisions to August fee statement | 50.00 |
| 09/21/17 | R.M. Fallon | 0.30 | Review of parties re supplemental employment disclosures | 75.00 |
| 09/21/17 | R.M. Fallon | 0.10 | Discuss with J. Wright August fee statement | 25.00 |

# K&L GATES

Invoice # 3442568
0236915.00043
Page 7 of 11

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/21/17 | R. W. Hosking | 0.90 | Review of open matters for substance and staffing/strategy | 630.00 |
| 09/21/17 | R. W. Hosking | 0.30 | Notes regarding staffing/strategy | 210.00 |
| 09/21/17 | P. Marini | 2.00 | Internal meeting with S. Germani re: Italian corporate law issues and discussions on the alternative scenarios | 1,400.00 |
| 09/21/17 | J. A. Wright III | 0.10 | Emails with Weil regarding KLG supplemental retention papers | 70.00 |
| 09/22/17 | P. Marini | 0.50 | Review of WEC response letter | 350.00 |
| 09/22/17 | P. Marini | 0.50 | Conference call with client regarding update on Italian corporate issues | 350.00 |
| 09/22/17 | A. R. D. Paine | 1.20 | Review and summarize new docket entries representing significant developments in bankruptcy case over the past week and circulate summary to interested attorneys | 444.00 |
| 09/22/17 | J. A. Wright III | 0.70 | Revise monthly fee statements | 490.00 |
| 09/22/17 | J. A. Wright III | 0.40 | Call with D. Mawhinney regarding monthly fee statement | 280.00 |
| 09/24/17 | J. A. Wright III | 0.70 | Review and comment on August invoices | 490.00 |
| 09/25/17 | R.M. Fallon | 0.10 | Correspond with team regarding budget and staffing plan | 25.00 |
| 09/25/17 | R.M. Fallon | 0.40 | Meet with J. Wright regarding fee statement and staffing plan | 100.00 |
| 09/25/17 | R.M. Fallon | 0.20 | Scan and email edits to fee statement to T. Doyle | 50.00 |
| 09/25/17 | R.M. Fallon | 0.10 | Discuss AFA with J. Wright | 25.00 |
| 09/25/17 | R.M. Fallon | 0.10 | Discuss edits re monthly fee statement | 25.00 |
| 09/25/17 | S. Germani | 3.50 | Legal research re: Italian corporate legal issues and draft exchange of correspondence in connection therewith | 1,295.00 |
| 09/25/17 | R. W. Hosking | 1.30 | Review and revise staffing and budget plans, including review of matters | 910.00 |
| 09/25/17 | J. A. Wright III | 0.30 | Conf. with R. Fallon regarding Westinghouse August invoices | 210.00 |
| 09/25/17 | J. A. Wright III | 0.10 | Call with T. Ryan | 70.00 |
| 09/25/17 | J. A. Wright III | 0.20 | Revise fee statement | 140.00 |
| 09/25/17 | J. A. Wright III | 0.10 | Email T. Ryan | 70.00 |
| 09/25/17 | J. A. Wright III | 0.10 | Revise WEC staffing plan | 70.00 |
| 09/25/17 | J. A. Wright III | 0.10 | Conf. with R. Fallon regarding same | 70.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/25/17 | J. A. Wright III | 0.60 | Revise supplemental retention application | 420.00 |
| 09/25/17 | J. A. Wright III | 0.20 | Email UST regarding same | 140.00 |
| 09/26/17 | S. Germani | 4.70 | Exchange of correspondence with Weil and WEC regarding further analysis and updates on the possible scenarios and next steps | 1,739.00 |
| 09/26/17 | P. Marini | 1.50 | Calls and exchange of e-mails regarding corporate law procedure | 1,050.00 |
| 09/26/17 | T. C. Ryan | 0.50 | Resolve billing issues for compliance with bankruptcy court requirements | 350.00 |
| 09/26/17 | J. A. Wright III | 0.30 | Revise proposed order per UST comments | 210.00 |
| 09/26/17 | J. A. Wright III | 0.30 | Confs. with R. Fallon regarding August invoice revisions and budget and staffing plan. | 210.00 |
| 09/26/17 | J. A. Wright III | 0.10 | Emails with UST regarding same | 70.00 |
| 09/26/17 | J. A. Wright III | 0.70 | Finalize application papers | 490.00 |
| 09/26/17 | J. A. Wright III | 0.10 | Email T. Ryan regarding same | 70.00 |
| 09/27/17 | R.M. Fallon | 0.20 | Correspondence regarding e-DAT follow up | 50.00 |
| 09/27/17 | R.M. Fallon | 0.70 | Attend to reports for current staffing and staffing budget | 175.00 |
| 09/27/17 | S. Germani | 2.50 | Review and analysis regarding Italian legal issues | 925.00 |
| 09/27/17 | R. W. Hosking | 0.70 | Conferences and emails with client and consultant | 490.00 |
| 09/27/17 | P. Marini | 5.00 | Conference calls and meetings regarding Italian legal issues | 3,500.00 |
| 09/27/17 | A. R. D. Paine | 0.70 | Review docket entries, scheduling orders, and fee application-related filings to determine whether and when a hearing date or objection deadline had been scheduled for the first interim fee applications | 259.00 |
| 09/27/17 | J. A. Wright III | 0.10 | Email/call with J. Chiccarino regarding e-DAT invoice question | 70.00 |
| 09/27/17 | J. A. Wright III | 0.10 | Revise supplemental application | 70.00 |
| 09/27/17 | J. A. Wright III | 0.10 | Email Weil regarding same | 70.00 |
| 09/27/17 | J. A. Wright III | 0.10 | Revise staffing plan and email same to KLG team | 70.00 |
| 09/27/17 | J. A. Wright III | 0.20 | Email L. Donahue regarding | 140.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | supplemental application | |
| 09/28/17 | F. Carloni | 0.40 | Consider incoming potential regulatory issues regarding Italian legal matter | 280.00 |
| 09/28/17 | R.M. Fallon | 0.10 | Revisions to exhibit for Hosking's declaration | 25.00 |
| 09/28/17 | R.M. Fallon | 0.20 | Review hearing notice and calendar same | 50.00 |
| 09/28/17 | R.M. Fallon | 0.20 | Update pro hac applications | 50.00 |
| 09/28/17 | R.M. Fallon | 1.60 | Revisions to professional fee spreadsheet | 400.00 |
| 09/28/17 | R.M. Fallon | 2.10 | Revisions to monthly fee statement | 525.00 |
| 09/28/17 | R.M. Fallon | 0.20 | Revise monthly fee statement cover letter | 50.00 |
| 09/28/17 | R.M. Fallon | 0.40 | Revisions to Westinghouse internal August fee statement re break out | 100.00 |
| 09/28/17 | S. Germani | 3.50 | Further queries from Weil re: Italian corporate legal matter; exchange of correspondence and coordination with internal team for regulatory related issues; internal meeting with P. Marini for updates | 1,295.00 |
| 09/28/17 | P. Marini | 1.00 | Internal meeting with S. Germani re: Italian legal matter | 700.00 |
| 09/28/17 | V. Salvadori di Wies | 4.80 | Considering Italian tax issues concerning concerning approach to legal matter | 3,360.00 |
| 09/28/17 | J. A. Wright III | 0.10 | Finalize budget and staffing plan for August/November and email regarding same | 70.00 |
| 09/28/17 | J. A. Wright III | 0.20 | Finalize supplemental application and declaration | 140.00 |
| 09/28/17 | J. A. Wright III | 0.20 | Confs. with R. Fallon regarding filing and service for same | 140.00 |
| 09/28/17 | J. A. Wright III | 0.20 | Emails with Weil, KCC regarding same | 140.00 |
| 09/29/17 | A. Campana | 1.20 | Take part in the introductory conf call with M. Trabatti of Alix Italy together with P. Marini re: approach to Italian legal matter | 444.00 |
| 09/29/17 | A. Campana | 0.80 | Study Italian legal matter; email and talk with P. Marini re: results to be delivered to WEC | 296.00 |
| 09/29/17 | R.M. Fallon | 4.00 | Work on revisions to monthly statement | 1,000.00 |
| 09/29/17 | R.M. Fallon | 0.20 | Discussions with J. Wright | 50.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding revisions to monthly statement | |
| 09/29/17 | R.M. Fallon | 0.30 | Prepare cover letter and arrange for delivery to Chambers re supplemental employment application | 75.00 |
| 09/29/17 | R.M. Fallon | 1.00 | Additional edits to monthly statement and provide redlines of same | 250.00 |
| 09/29/17 | S. Germani | 3.50 | Reviewing preliminary draft of the memo prepared for client | 1,295.00 |
| 09/29/17 | S. Jones | 0.70 | Telephone conference with M. Rush and T. Ryan regarding investigation background | 490.00 |
| 09/29/17 | A. R. D. Paine | 2.80 | Review and summarize new docket entries representing significant developments in bankruptcy case over the past week and circulate summary to interested attorneys | 1,036.00 |
| 09/29/17 | A. J. Parker | 2.10 | Research regarding potential claims under Pennsylvania and federal law; draft summary of research | 777.00 |
| 09/29/17 | M. A. Pavlick | 0.30 | Review employee letter and evaluate SOL issues | 210.00 |
| 09/29/17 | T. C. Ryan | 1.20 | Follow-up on potential employment claim | 840.00 |
| 09/29/17 | V. Salvadori di Wies | 4.50 | Considering Italian tax issues concerning Italian legal matter | 3,150.00 |
| 09/29/17 | N. A. Stockey | 0.90 | Review correspondence from employee and legal analysis regarding SOL and employment issues | 333.00 |
| 09/29/17 | J. A. Wright III | 0.30 | Confs. with R. Fallon regarding August invoices | 210.00 |
| | | TOTAL FEES | 156.80   hrs | $    76,448.00 |

# K&L GATES

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| A. Campana | 4.60 | hrs at | $ | 370.00 / hr | 1,702.00 |
| F. Carloni | 0.40 | hrs at | $ | 700.00 / hr | 280.00 |
| R.M. Fallon | 37.80 | hrs at | $ | 250.00 / hr | 9,450.00 |
| S. Germani | 21.70 | hrs at | $ | 370.00 / hr | 8,029.00 |
| R. W. Hosking | 15.50 | hrs at | $ | 700.00 / hr | 10,850.00 |
| S. Jones | 0.70 | hrs at | $ | 700.00 / hr | 490.00 |
| P. Marini | 19.70 | hrs at | $ | 700.00 / hr | 13,790.00 |
| D. A. Mawhinney | 0.40 | hrs at | $ | 370.00 / hr | 148.00 |
| A. R. D. Paine | 11.90 | hrs at | $ | 370.00 / hr | 4,403.00 |
| A. J. Parker | 8.10 | hrs at | $ | 370.00 / hr | 2,997.00 |
| M. A. Pavlick | 3.10 | hrs at | $ | 700.00 / hr | 2,170.00 |
| T. C. Ryan | 7.80 | hrs at | $ | 700.00 / hr | 5,460.00 |
| V. Salvadori di Wiesenhoff | 9.30 | hrs at | $ | 700.00 / hr | 6,510.00 |
| N.  A. Stockey | 2.70 | hrs at | $ | 370.00 / hr | 999.00 |
| J. A. Wright III | 13.10 | hrs at | $ | 700.00 / hr | 9,170.00 |
| | TOTAL FEES | 156.80 | hrs | $ | 76,448.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Long Distance Courier | 40.39 |
| Telephone / Conference Calls / Fx Line Trans | 2.42 |
| Westlaw Research | 144.04 |
| DISBURSEMENTS & OTHER CHARGES | $    186.85 |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500   F +1 412 355 6501   klgates.com

Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | November 13, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3450609 |
| Cranberry Township, PA 16066 | Services Through | : | October 31, 2017 |

**0236915.00043     Non-adverse corporate matters**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 18,057.00 |
| Disbursements and Other Charges | $ | 564.07 |
| **CURRENT INVOICE DUE** | $ | **18,621.07** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

**FEES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/02/17 | C.A. Dale III | 0.60 | Confer and correspond with T. Ryan regarding sale and governance issues | 420.00 |
| 10/02/17 | R.M. Fallon | 0.40 | Receipt of final invoices for updating of August monthly fee statement | 100.00 |
| 10/02/17 | S. Jones | 0.30 | Review email correspondence regarding governance issues | 210.00 |
| 10/02/17 | J. A. Wright III | 0.30 | Conference with C. Dale regarding case developments | 210.00 |
| 10/03/17 | C.A. Dale III | 1.00 | Calls with client regarding governance and sale issues | 700.00 |
| 10/03/17 | R.M. Fallon | 2.30 | Review and pull together final exhibits for monthly fee statement and prep package for J. Wright | 575.00 |
| 10/03/17 | R.M. Fallon | 0.30 | Coordinate circulation of K&L monthly fee statement to notice parties | 75.00 |
| 10/03/17 | R.M. Fallon | 0.40 | Prepare Westinghouse internal version of K&L monthly fee statement | 100.00 |
| 10/03/17 | R.M. Fallon | 0.40 | Collect LEDES files for J. Wright and reporting to US Trustee | 100.00 |
| 10/03/17 | S. Jones | 1.00 | Review email correspondence and conference regarding governance issues | 700.00 |
| 10/03/17 | J. A. Wright III | 0.40 | Review and file KLG August monthly fee statement | 280.00 |
| 10/03/17 | J. A. Wright III | 0.10 | Email same to service parties | 70.00 |
| 10/03/17 | J. A. Wright III | 0.10 | Emails with US Trustee | 70.00 |
| 10/04/17 | R.M. Fallon | 0.20 | Calendar upcoming objection and hearing deadlines | 50.00 |
| 10/05/17 | R.M. Fallon | 0.20 | Attention to September monthly fee statement | 50.00 |
| 10/06/17 | R.M. Fallon | 0.40 | Discussions with J. Wright regarding September fee statement and revisions | 100.00 |
| 10/06/17 | J. A. Wright III | 1.90 | Review and revise invoices for September for privilege and confidentiality concerns. | 1,330.00 |
| 10/08/17 | A. R. D. Paine | 1.90 | Review and summarize new docket entries representing significant developments in bankruptcy case over the past week and circulate summary to interested attorneys | 703.00 |

# K&L GATES

Invoice # 3450609
0236915.00043
Page 3 of 5

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/09/17 | R.M. Fallon | 0.40 | Attention to September fee statement | 100.00 |
| 10/09/17 | J. A. Georges | 0.30 | Prepare timeline at the request of T. Ryan | 75.00 |
| 10/09/17 | A. J. Parker | 3.50 | Draft and revise memorandum regarding substantive legal issues relating to potential employee related issue | 1,295.00 |
| 10/09/17 | A. J. Parker | 0.40 | Phone conference with M. Pavlick regarding issues in memorandum | 148.00 |
| 10/09/17 | M. A. Pavlick | 0.40 | Review and revise memorandum regarding employee claim | 280.00 |
| 10/09/17 | M. A. Pavlick | 0.80 | Discuss Section 7 issues with A. Parker and follow up regarding same | 560.00 |
| 10/09/17 | T. C. Ryan | 1.70 | Review and revise follow-up memorandum on employment issue | 1,190.00 |
| 10/10/17 | R.M. Fallon | 0.60 | Review narratives and correspond with Milan office regarding fee statement | 150.00 |
| 10/10/17 | R.M. Fallon | 0.10 | Correspond with D. Mawhinney re payment on fees | 25.00 |
| 10/10/17 | R.M. Fallon | 0.10 | Review Order granting K&L supplemental employment application | 25.00 |
| 10/10/17 | R.M. Fallon | 0.10 | Correspond with V. Martinez regarding narratives | 25.00 |
| 10/10/17 | J. A. Wright III | 0.20 | Review docket regarding notice of presentment for KLG retention | 140.00 |
| 10/10/17 | J. A. Wright III | 0.20 | Emails regarding KLG retention | 140.00 |
| 10/10/17 | J. A. Wright III | 0.10 | Prepared proposed order regarding KLG retention supplement | 70.00 |
| 10/10/17 | J. A. Wright III | 0.20 | Email chambers regarding KLG retention supplement | 140.00 |
| 10/10/17 | J. A. Wright III | 0.10 | Review order regarding KLG retention supplement and emails regarding same | 70.00 |
| 10/10/17 | J. A. Wright III | 0.50 | Review and comment on September invoices for privilege and confidentiality | 350.00 |
| 10/11/17 | R.M. Fallon | 3.20 | Review J. Wright's edits and revise fee statement accordingly | 800.00 |
| 10/12/17 | R.M. Fallon | 0.20 | Discuss monthly statement and compensation procedures with | 50.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | J. Wright | |
| 10/13/17 | R.M. Fallon | 0.40 | Follow up on monthly fee statement | 100.00 |
| 10/13/17 | A. R. D. Paine | 2.30 | Review and summarize new docket entries representing significant developments in bankruptcy case over the past week and circulate summary to interested attorneys | 851.00 |
| 10/13/17 | T. C. Ryan | 0.80 | Conference with client regarding employment matter | 560.00 |
| 10/13/17 | T. C. Ryan | 0.70 | Review and revise September pro formas regarding confidentiality and privilege | 490.00 |
| 10/13/17 | J. A. Wright III | 0.10 | Conference with R. Fallon regarding September bill review | 70.00 |
| 10/13/17 | J. A. Wright III | 0.30 | Review September invoices for confidentiality and privilege | 210.00 |
| 10/16/17 | R.M. Fallon | 2.00 | Edits to September monthly statements and confer with J. Wright regarding same | 500.00 |
| 10/16/17 | J. A. Wright III | 0.50 | Review and comment on September invoices for privilege and confidentiality. | 350.00 |
| 10/17/17 | R.M. Fallon | 0.30 | Attention to monthly fee statement re E-DAT fees | 75.00 |
| 10/19/17 | R.M. Fallon | 0.20 | Update professional fee spreadsheet re interim fees | 50.00 |
| 10/19/17 | R.M. Fallon | 0.50 | Reconcile holdback fees re interim payment and follow up on breakdown for WEC | 125.00 |
| 10/20/17 | R.M. Fallon | 0.40 | Revise fee and expense breakout for WEC internally regarding holdback fees | 100.00 |
| 10/20/17 | A. R. D. Paine | 1.40 | Review and summarize new docket entries representing significant developments in bankruptcy case over the past week and circulate summary to interested attorneys | 518.00 |
| 10/20/17 | J. A. Wright III | 0.10 | Emails with KLG team regarding holdback fees | 70.00 |
| 10/20/17 | J. A. Wright III | 0.10 | Email client regarding holdback fee approval | 70.00 |
| 10/23/17 | R.M. Fallon | 4.00 | Updating of professional fee spreadsheet re monthly fees | 1,000.00 |
| 10/24/17 | R.M. Fallon | 1.20 | Update professional fee spreadsheet | 300.00 |
| 10/26/17 | R.M. Fallon | 0.80 | Update professional fee | 200.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | spreadsheet | |
| 10/26/17 | R.M. Fallon | 1.20 | Prepare September monthly fee statement and cover letter | 300.00 |
| 10/27/17 | R.M. Fallon | 0.20 | Discuss with and e-mail D. Mawhinney LEDES files for US Trustee | 50.00 |
| 10/27/17 | D. A. Mawhinney | 0.70 | Revise, file, and circulate September 2016 KLG Fee Statement | 259.00 |
| 10/30/17 | A. R. D. Paine | 0.90 | Review and summarize new docket entries representing significant developments in bankruptcy case over the past week and circulate summary to interested attorneys | 333.00 |
| | | TOTAL FEES | 44.40   hrs | $   18,057.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| C.A. Dale III | 1.60 | hrs at | $ | 700.00  / hr | 1,120.00 |
| R.M. Fallon | 20.50 | hrs at | $ | 250.00  / hr | 5,125.00 |
| J. A. Georges | 0.30 | hrs at | $ | 250.00  / hr | 75.00 |
| S. Jones | 1.30 | hrs at | $ | 700.00  / hr | 910.00 |
| D. A. Mawhinney | 0.70 | hrs at | $ | 370.00  / hr | 259.00 |
| A. R. D. Paine | 6.50 | hrs at | $ | 370.00  / hr | 2,405.00 |
| A. J. Parker | 3.90 | hrs at | $ | 370.00  / hr | 1,443.00 |
| M. A. Pavlick | 1.20 | hrs at | $ | 700.00  / hr | 840.00 |
| T. C. Ryan | 3.20 | hrs at | $ | 700.00  / hr | 2,240.00 |
| J. A. Wright III | 5.20 | hrs at | $ | 700.00  / hr | 3,640.00 |
| | TOTAL FEES | | 44.40   hrs | | $   18,057.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Charge for Transcripts | 42.00 |
| Company Search | 4.50 |
| Filing Fees | 400.00 |
| Long Distance Courier | 79.50 |
| Pacer Research | 6.90 |
| Taxi / Cab Fare | 31.17 |
| DISBURSEMENTS & OTHER CHARGES | $   564.07 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

Invoice Date : December 14, 2017
Invoice Number : 3464385
Services Through : November 30, 2017

**0236915.00043**    **Non-adverse corporate matters**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 9,602.00 |
| Disbursements and Other Charges | $ | 329.42 |
| **CURRENT INVOICE DUE** | **$** | **9,931.42** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/02/17 | A. R. D. Paine | 0.30 | Confirm interim compensation procedures and calendar deadlines for circulating and filing second interim fee application | 111.00 |
| 11/05/17 | J. A. Wright III | 3.00 | Review and revise October invoices for privilege and confidentiality | 2,100.00 |
| 11/06/17 | A. R. D. Paine | 2.10 | Review and summarize new docket entries representing significant developments in bankruptcy case over the past week and circulate summary to interested attorneys | 777.00 |
| 11/07/17 | R.M. Fallon | 0.40 | Draft e-mail memo regarding professional fees | 100.00 |
| 11/07/17 | D. A. Mawhinney | 0.20 | Revise email to T. Ryan regarding fee statements | 74.00 |
| 11/09/17 | R.M. Fallon | 0.10 | Follow up regarding monthly fee statement | 25.00 |
| 11/10/17 | R.M. Fallon | 0.10 | Follow up on monthly fee statement | 25.00 |
| 11/10/17 | R.M. Fallon | 0.10 | Calendar case deadlines | 25.00 |
| 11/13/17 | R.M. Fallon | 0.80 | Prepare WEC internal report for fee breakdown on September monthly fee statement | 200.00 |
| 11/13/17 | A. R. D. Paine | 1.00 | Review and summarize new docket entries representing significant developments in bankruptcy case over the past week and circulate summary to interested attorneys | 370.00 |
| 11/13/17 | J. A. Wright III | 0.10 | Conference with D. Mawhinney regarding October invoices | 70.00 |
| 11/14/17 | R.M. Fallon | 6.40 | Update profession fee spreadsheet for October statement and prepare monthly fee statement | 1,600.00 |
| 11/15/17 | R.M. Fallon | 1.40 | Updating of professional fee spreadsheet | 350.00 |
| 11/15/17 | R.M. Fallon | 0.60 | Revise monthly fee statement and cover letter | 150.00 |
| 11/15/17 | R.M. Fallon | 0.20 | Call with L. Ickes re e-DAT statements | 50.00 |
| 11/15/17 | D. A. Mawhinney | 0.30 | Draft email to D. Anundson regarding payment of fees | 111.00 |
| 11/16/17 | R.M. Fallon | 0.70 | Revisions to and finalize | 175.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | October monthly fee statement for filing | |
| 11/16/17 | D. A. Mawhinney | 0.80 | Review, revise, and file October fee statement | 296.00 |
| 11/20/17 | R.M. Fallon | 0.60 | Correspond regarding payment of professional fees and update fee spreadsheet | 150.00 |
| 11/20/17 | J. A. Georges | 0.20 | Respond to A. Cashman, A. Parker request regarding ESI date ranges for J. Gutierrez | 50.00 |
| 11/20/17 | J. A. Georges | 0.30 | Communications with e-DAT regarding same | 75.00 |
| 11/21/17 | R.M. Fallon | 0.20 | Correspond regarding fee payment and update fee spreadsheet accordingly | 50.00 |
| 11/27/17 | A. R. D. Paine | 1.80 | Review and summarize new docket entries representing significant developments in bankruptcy case over the past two weeks and circulate summary to interested attorneys | 666.00 |
| 11/28/17 | R.M. Fallon | 1.20 | Prepare internal monthly fee statement for WEC regarding breakdown | 300.00 |
| 11/28/17 | A. R. D. Paine | 0.60 | Review and summarize letter and response letter regarding employee benefits issue. | 222.00 |
| 11/30/17 | R.M. Fallon | 0.20 | Discuss with D. Mawhinney preparation of Second Interim Fee Application | 50.00 |
| 11/30/17 | R.M. Fallon | 0.80 | Begin drafting of second interim fee spreadsheet | 200.00 |
| 11/30/17 | D. A. Mawhinney | 1.30 | Draft Second Interim Fee Application | 481.00 |
| 11/30/17 | D. A. Mawhinney | 0.70 | Draft email to T. Ryan, J. Wright, B. Fallon regarding fee narratives for Second Interim Fee Application | 259.00 |
| 11/30/17 | J. A. Wright III | 0.40 | Conferences with D. Mawhinney regarding interim fee application | 280.00 |
| 11/30/17 | J. A. Wright III | 0.10 | Emails with T. Ryan, D. Mawhinney regarding interim fee application. | 70.00 |
| 11/30/17 | J. A. Wright III | 0.10 | Review AFA regarding notice issue | 70.00 |
| 11/30/17 | J. A. Wright III | 0.10 | Conference with D. Mawhinney regarding notice issue. | 70.00 |

TOTAL FEES                27.20  hrs          $      9,602.00

# K&L GATES

Invoice # 3464385
0236915.00043
Page 4 of 4

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| R.M. Fallon | 13.80 | hrs at | $ | 250.00 / hr | 3,450.00 |
| J. A. Georges | 0.50 | hrs at | $ | 250.00 / hr | 125.00 |
| D. A. Mawhinney | 3.30 | hrs at | $ | 370.00 / hr | 1,221.00 |
| A. R. D. Paine | 5.80 | hrs at | $ | 370.00 / hr | 2,146.00 |
| J. A. Wright III | 3.80 | hrs at | $ | 700.00 / hr | 2,660.00 |
| | TOTAL FEES | | 27.20 hrs | $ | 9,602.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Couriers | 5.93 |
| ESI Conversion | 133.36 |
| Long Distance Courier | 190.13 |
| DISBURSEMENTS & OTHER CHARGES | $ 329.42 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

Invoice Date       :   September 28, 2017
Invoice Number  :   3426896
Services Through :   August 31, 2017

---

0236915.00044    **Represent client in responding to third-party subpoena from
the U.S. DOJ.**

## INVOICE SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 1,221.00 |
| Disbursements and Other Charges | $ | 66.44 |
| **CURRENT INVOICE DUE** | **$** | **1,287.44** |

---

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

Invoice # 3426896
0236915.00044
Page 2 of 2

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/08/17 | A. R. Cashman | 1.20 | Review documents responsive to DOJ third-party subpoena and prepare them to be processed and produced | 444.00 |
| 08/09/17 | J. A. Chiccarino | 0.70 | Coordinate with litigation support to process documents for production | 259.00 |
| 08/11/17 | A. R. Cashman | 0.20 | Correspond with DOJ and WEC regarding status of production in response to third-party subpoena | 74.00 |
| 08/14/17 | A. R. Cashman | 0.60 | Coordinate production of documents responsive to DOJ third-party subpoena | 222.00 |
| 08/15/17 | A. R. Cashman | 0.30 | Draft letter to DOJ enclosing production | 111.00 |
| 08/17/17 | A. R. Cashman | 0.10 | Send production to DOJ and Southern's counsel | 37.00 |
| 08/18/17 | A. R. Cashman | 0.20 | Coordinate with E. Schneider and L. Campagna regarding production | 74.00 |
| | | TOTAL FEES | 3.30   hrs | $    1,221.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|------|------|------|------|------|
| A. R. Cashman | 2.60 | hrs at | $    370.00  / hr | 962.00 |
| J. A. Chiccarino | 0.70 | hrs at | $    370.00  / hr | 259.00 |
| | TOTAL FEES | 3.30   hrs | $ | 1,221.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| ESI Conversion | 43.65 |
| Long Distance Courier | 22.79 |
| DISBURSEMENTS & OTHER CHARGES | $    66.44 |