# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | |
|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date : | September 28, 2017 |
| 1000 Westinghouse Drive | Invoice Number : | 3431203 |
| Cranberry Township, PA 16066 | Services Through : | August 31, 2017 |

**0236915.00045    UCC Litigation**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 14,916.00 |
| **CURRENT INVOICE DUE** | **$** | **14,916.00** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/18/17 | J. A. Georges | 0.30 | WEC: Conference with A. Cashman regarding First Set of Requests for Production of Documents Directed to the Debtors by the Statutory Unsecured Claimholders' Committee | 75.00 |
| 08/24/17 | A. R. Cashman | 1.40 | Review and conference with T. Ryan regarding UCC document requests and strategy for collection and review | 518.00 |
| 08/24/17 | A. R. Cashman | 0.60 | Prepare for and conference with E. Schneider regarding document collection and review | 222.00 |
| 08/24/17 | A. R. Cashman | 0.30 | Coordinate transfer of documents from WEC to K&L Gates | 111.00 |
| 08/25/17 | A. R. Cashman | 4.00 | Coordinate the collection and uploading of documents responsive to requests from the UCC | 1,480.00 |
| 08/25/17 | T. C. Ryan | 1.30 | Review emails and coordinate organization of 2004 database with team | 910.00 |
| 08/27/17 | K. R. Slavik | 3.80 | Organize, analyze, and stage 11.8TB of client ESI on Ringtail server in preparation for review | 950.00 |
| 08/28/17 | A. R. Cashman | 0.30 | Confer with C. Bonk of Weil regarding strategy for collection and production of documents responsive to UCC requests | 111.00 |
| 08/28/17 | A. R. Cashman | 0.80 | Conference with Weil and K&L Gates teams regarding strategy for collection and production of documents responsive to UCC requests | 296.00 |
| 08/28/17 | A. R. Cashman | 3.60 | Coordinate collection and review of documents responsive to UCC requests | 1,332.00 |
| 08/28/17 | K. J. Rawlings | 0.50 | Execute complex search queries of Ringtail responsive terms to create custom hit by terms report for review by J. Chiccarino | 125.00 |
| 08/28/17 | K. J. Rawlings | 0.30 | Edit custom hit by terms report for review by J. Chiccarino | 75.00 |
| 08/28/17 | T. C. Ryan | 0.70 | Conference with co-counsel regarding organization of e-mail | 490.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | and loose ESI in database | |
| 08/28/17 | T. C. Ryan | 1.00 | Review organization of e-mail database and search results | 700.00 |
| 08/29/17 | A. R. Cashman | 0.50 | Conference with T. Ryan regarding status of UCC document collection and review | 185.00 |
| 08/29/17 | A. R. Cashman | 2.10 | Coordinate K&L Gates team's collection and uploading of documents responsive to UCC document requests, including coordination with Weil and WEC | 777.00 |
| 08/29/17 | T. C. Ryan | 1.20 | Coordinate organization of database with co-counsel | 840.00 |
| 08/30/17 | A. R. Cashman | 2.60 | Coordinate collection, review, and production of documents responsive to UCC document requests | 962.00 |
| 08/30/17 | A. R. Cashman | 0.80 | Review and edit document review protocol for responsiveness and privilege review related to UCC document requests | 296.00 |
| 08/30/17 | L. A. Diersen | 1.10 | Process, organize, stage and load documents as requested by A. Cashman | 275.00 |
| 08/30/17 | T. C. Ryan | 1.90 | Review client documents and coordinate organization in UCC Lit database to meet client specifications | 1,330.00 |
| 08/31/17 | A. R. Cashman | 5.80 | Coordinate collection, review, and production of documents responsive to UCC document requests | 2,146.00 |
| 08/31/17 | J. A. Georges | 0.20 | Respond to T. Ryan periodical request regarding Vogtle facility | 50.00 |
| 08/31/17 | K. J. Rawlings | 0.40 | Execute complex search queries of Ringtail responsive terms to create custom hit by terms report for review by J. Chiccarino | 100.00 |
| 08/31/17 | T. C. Ryan | 0.80 | Address issues regarding collection of D&O policies | 560.00 |
| | | TOTAL FEES | 36.30  hrs | $   14,916.00 |

# K&L GATES

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| A. R. Cashman | 22.80 | hrs at | $ | 370.00 / hr | 8,436.00 |
| L. A. Diersen | 1.10 | hrs at | $ | 250.00 / hr | 275.00 |
| J. A. Georges | 0.50 | hrs at | $ | 250.00 / hr | 125.00 |
| K. J. Rawlings | 1.20 | hrs at | $ | 250.00 / hr | 300.00 |
| T. C. Ryan | 6.90 | hrs at | $ | 700.00 / hr | 4,830.00 |
| K. R. Slavik | 3.80 | hrs at | $ | 250.00 / hr | 950.00 |
| | TOTAL FEES | | 36.30 hrs | $ | 14,916.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | October 23, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3442569 |
| Cranberry Township, PA 16066 | Services Through | : | September 30, 2017 |

**0236915.00045    UCC Litigation**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 32,705.00 |
| **CURRENT INVOICE DUE** | **$** | **32,705.00** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

Invoice # 3442569
0236915.00045
Page 2 of 6

**FEES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/01/17 | S. A. Bronder | 0.40 | Confer with A. Cashman regarding upcoming review and protocol | 148.00 |
| 09/01/17 | S. A. Bronder | 0.30 | Review and revise protocol | 111.00 |
| 09/01/17 | A. R. Cashman | 2.70 | Coordinate collection, review, and production of documents pursuant to UCC request | 999.00 |
| 09/01/17 | J. A. Georges | 0.50 | Attend Ringtail training with Weil, Gotshal & Manges LLC | 125.00 |
| 09/01/17 | J. A. Georges | 0.80 | Prepare first document production | 200.00 |
| 09/01/17 | J. A. Georges | 0.30 | Communications with e-DAT, A. Cashman regarding same | 75.00 |
| 09/01/17 | T. C. Ryan | 0.50 | Assist on issues related to initial production | 350.00 |
| 09/05/17 | S. A. Bronder | 0.20 | Confer with A. Cashman regarding potential document review | 74.00 |
| 09/05/17 | A. R. Cashman | 4.90 | Coordinate collection, review, and production of documents responsive to UCC discovery requests | 1,813.00 |
| 09/05/17 | J. A. Georges | 0.70 | Prepare FTP index for chain of custody at the request of A. Cashman; communications with e-DAT, A. Cashman  regarding same | 175.00 |
| 09/05/17 | T. C. Ryan | 0.50 | Follow-up on collection and production issues with client | 350.00 |
| 09/06/17 | A. R. Cashman | 2.60 | Coordinate collection, review, and production of documents responsive to UCC document requests | 962.00 |
| 09/07/17 | A. R. Cashman | 2.10 | Coordinate the collection, review, and production of documents responsive to the UCC document requests | 777.00 |
| 09/07/17 | J. A. Georges | 0.50 | Chain of custody tracking of ESI received for attorney review at the request of A. Cashman | 125.00 |
| 09/07/17 | J. A. Georges | 1.00 | Conference with e-DAT regarding preparation of second document production sort order by Request number; prepare custodian ESI for test searches | 250.00 |
| 09/07/17 | J. A. Georges | 0.10 | Communications with e-DAT, A. Cashman regarding document | 25.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/08/17 | A. R. Cashman | 1.40 | Coordinate collection, review, and production of documents responsive to UCC document requests | 518.00 |
| 09/08/17 | J. A. Georges | 0.30 | QC document production 002 | 75.00 |
| 09/08/17 | J. A. Georges | 0.50 | Communications with e-DAT, A. Cashman regarding document production | 125.00 |
| 09/08/17 | J. A. Georges | 0.50 | Update FTP tracking with source path for all documents received to date | 125.00 |
| 09/08/17 | J. A. Georges | 0.30 | Review custodian ESI for search, review | 75.00 |
| 09/11/17 | A. R. Cashman | 0.80 | Coordinate collect, review, and production of documents responsive to UCC document requests | 296.00 |
| 09/12/17 | A. R. Cashman | 4.70 | Coordinate collect, review, and production of documents responsive to UCC document requests | 1,739.00 |
| 09/13/17 | A. R. Cashman | 4.90 | Coordinate the collection, review, and production of documents responsive to the UCC document requests | 1,813.00 |
| 09/14/17 | A. R. Cashman | 5.10 | Coordinate collection, review, and production of documents responsive to UCC discovery requests | 1,887.00 |
| 09/14/17 | J. A. Georges | 2.20 | Prepare documents for 3rd production | 550.00 |
| 09/15/17 | A. R. Cashman | 2.70 | Coordinate collection, review, and production of documents pursuant to UCC document requests | 999.00 |
| 09/15/17 | J. A. Georges | 3.30 | Prepare third document production and conduct quality control review | 825.00 |
| 09/18/17 | A. R. Cashman | 3.10 | Coordinate review, collection, and production of documents pursuant to UCC request | 1,147.00 |
| 09/18/17 | J. A. Georges | 3.60 | Conference with T. Ryan regarding FTP transfer of documents | 900.00 |
| 09/19/17 | A. R. Cashman | 0.40 | Conference with Alix Partners and Weil regarding review and production of documents | 148.00 |
| 09/19/17 | A. R. Cashman | 1.70 | Coordinate review, collection, and production of documents | 629.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | pursuant to UCC document requests | |
| 09/19/17 | J. A. Georges | 0.50 | Attend Ringtail training | 125.00 |
| 09/19/17 | T. C. Ryan | 1.50 | Coordinate document collection and review for discovery | 1,050.00 |
| 09/20/17 | A. R. Cashman | 3.10 | Coordinate the collection, review, and production of documents responsive to the UCC document requests | 1,147.00 |
| 09/20/17 | K. M. Gafner | 0.80 | Coordinate collection, review, and production of documents responsive to UCC document requests | 296.00 |
| 09/20/17 | J. A. Jay | 0.70 | Coordinate collection and review regarding responsiveness to UCC document review | 259.00 |
| 09/21/17 | A. R. Cashman | 0.50 | Coordinate the collection, review, and production of documents responsive to the UCC document requests | 185.00 |
| 09/21/17 | J. A. Jay | 3.40 | Coordinate collection and review regarding responsiveness to UCC document review | 1,258.00 |
| 09/22/17 | A. R. Cashman | 2.20 | Coordinate the collection, review, and production of documents responsive to the UCC document requests | 814.00 |
| 09/22/17 | J. A. Georges | 0.60 | Prepare due diligence files for Alix Partners; communications with A. Cashman, Alix Partners regarding same | 150.00 |
| 09/22/17 | J. A. Jay | 1.20 | Coordinate collection and review regarding responsiveness to UCC document review | 444.00 |
| 09/25/17 | A. R. Cashman | 4.20 | Coordinate the collection, review, and production of documents to the UCC | 1,554.00 |
| 09/25/17 | J. A. Georges | 0.80 | Communications with e-DAT, A. Cashman regarding decision log maintenance for document review; review protocol for same | 200.00 |
| 09/25/17 | J. A. Jay | 1.80 | Coordinate collection and review regarding responsiveness to UCC document review | 666.00 |
| 09/25/17 | C. M. Kuffel | 0.50 | Strategize queries regarding Bechtel Report across all | 125.00 |

# K&L GATES

Invoice # 3442569
0236915.00045
Page 5 of 6

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | collections and designate documents in Ringtail per the request of J. Georges | |
| 09/26/17 | A. R. Cashman | 0.60 | Conference with Weil and Proskauer regarding metadata to document productions | 222.00 |
| 09/26/17 | A. R. Cashman | 2.20 | Coordinate the collection, review, and production of documents responsive to requests by the UCC and Alix Partners | 814.00 |
| 09/26/17 | J. A. Georges | 0.90 | Prepare replacement custodian ESI in response to UCC request; communications with T. Ryan, e-DAT regarding same | 225.00 |
| 09/27/17 | A. R. Cashman | 2.10 | Coordinate the collection, review, and publication of documents responsive to UCC document requests | 777.00 |
| 09/27/17 | T. C. Ryan | 1.10 | Prepare for and conference with debtors' counsel regarding litigation strategies | 770.00 |
| 09/28/17 | A. R. Cashman | 3.60 | Coordinate the collection, production, and review of documents responsive to the UCC document requests | 1,332.00 |
| 09/29/17 | A. R. Cashman | 2.60 | Coordinate the collection, review, and production of documents responsive to the UCC discovery requests | 962.00 |
| 09/29/17 | J. A. Georges | 0.60 | Communications with e-DAT, A. Cashman, T. Ryan regarding document production preparation, processing of Roderick ESI for Weil review | 150.00 |
| 09/29/17 | T. C. Ryan | 1.10 | Conference call to address issues related to discovery of internal investigation | 770.00 |
| | | **TOTAL FEES** | 90.20  hrs | $  32,705.00 |

# K&L GATES

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---:|
| S. A. Bronder | 0.90 | hrs at | $ | 370.00 / hr | 333.00 |
| A. R. Cashman | 58.20 | hrs at | $ | 370.00 / hr | 21,534.00 |
| K. M. Gafner | 0.80 | hrs at | $ | 370.00 / hr | 296.00 |
| J. A. Georges | 18.00 | hrs at | $ | 250.00 / hr | 4,500.00 |
| J. A. Jay | 7.10 | hrs at | $ | 370.00 / hr | 2,627.00 |
| C. M. Kuffel | 0.50 | hrs at | $ | 250.00 / hr | 125.00 |
| T. C. Ryan | 4.70 | hrs at | $ | 700.00 / hr | 3,290.00 |
| | TOTAL FEES | | 90.20 | hrs | $ 32,705.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | |
|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date : | November 13, 2017 |
| 1000 Westinghouse Drive | Invoice Number : | 3450610 |
| Cranberry Township, PA 16066 | Services Through : | October 31, 2017 |

**0236915.00045    UCC Litigation**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 133,531.00 |
| Disbursements and Other Charges | $ | 0.77 |
| **CURRENT INVOICE DUE** | **$** | **133,531.77** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/01/17 | A. R. Cashman | 1.10 | Review documents for privilege in response to UCC document requests | 407.00 |
| 10/01/17 | A. R. Cashman | 0.80 | Review documents in response to request from Alix Partners and Weil | 296.00 |
| 10/02/17 | A. R. Cashman | 1.70 | Coordinate with Weil regarding privilege review of documents responsive to UCC document requests | 629.00 |
| 10/03/17 | A. R. Cashman | 0.90 | Coordinate with Weil regarding the review, collection, and production of documents responsive to UCC document requests | 333.00 |
| 10/03/17 | K. M. Gafner | 0.90 | Coordinate collection, review, and production of documents responsive to UCC document requests | 333.00 |
| 10/03/17 | J. A. Georges | 0.20 | Conference with A. Cashman regarding UCC email search request | 50.00 |
| 10/03/17 | J. A. Georges | 0.20 | Attend team conference regarding status of same | 50.00 |
| 10/03/17 | J. A. Georges | 0.20 | Updates to email distribution at the request of A. Cashman, communications with IT regarding same | 50.00 |
| 10/04/17 | A. R. Cashman | 2.80 | Coordinate collection, review, and production of documents responsive to UCC document requests | 1,036.00 |
| 10/05/17 | J. A. Georges | 0.60 | Document production preparation | 150.00 |
| 10/05/17 | J. A. Georges | 0.20 | Communications with e-DAT, A. Cashman, Weil regarding same | 50.00 |
| 10/05/17 | J. A. Jay | 2.50 | Coordinate collection and review regarding responsiveness to UCC document review | 925.00 |
| 10/06/17 | A. R. Cashman | 3.90 | Coordinate the collection, production, and review of documents responsive to the UCC requests | 1,443.00 |
| 10/06/17 | K. M. Gafner | 1.20 | Coordinate collection, review, and production of documents responsive to UCC document requests | 444.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/06/17 | J. A. Georges | 0.20 | Communications with A. Cashman, e-DAT regarding privilege slip-sheet issue for production to UCC | 50.00 |
| 10/06/17 | J. A. Jay | 2.30 | Coordinate collection and review regarding responsiveness to UCC document review | 851.00 |
| 10/07/17 | A. R. Cashman | 0.40 | Coordinate the collection, production, and review of documents responsive to the UCC document requests | 148.00 |
| 10/08/17 | A. R. Cashman | 1.10 | Coordinate the review of documents pursuant to requests by Weil | 407.00 |
| 10/09/17 | A. R. Cashman | 5.40 | Coordinate the collection, review, and production of documents responsive to the UCC document requests | 1,998.00 |
| 10/09/17 | K. M. Gafner | 1.30 | Coordinate collection, review, and production of documents responsive to UCC document requests | 481.00 |
| 10/09/17 | J. A. Georges | 0.10 | Team status update with A. Cashman | 25.00 |
| 10/09/17 | J. A. Georges | 0.10 | Email review training coordination with e-DAT | 25.00 |
| 10/09/17 | J. A. Georges | 0.30 | Review protocol for email review at the request of A. Cashman | 75.00 |
| 10/09/17 | J. A. Jay | 1.70 | Coordinate collection and review regarding responsiveness to UCC document review | 629.00 |
| 10/10/17 | A. R. Cashman | 2.20 | Attend to privilege issues at Weil's request regarding internal investigation and related documents | 814.00 |
| 10/10/17 | A. R. Cashman | 1.80 | Coordinate the collection, production, and review of documents responsive to the UCC document requests | 666.00 |
| 10/10/17 | K. M. Gafner | 0.60 | Coordinate collection, review, and production of documents responsive to UCC document requests | 222.00 |
| 10/10/17 | T. S. Milne | 0.50 | Analyze Production 007 data file confirming compliance with production specifications | 125.00 |
| 10/11/17 | A. R. Cashman | 3.40 | Coordinate collection, review, and production of documents | 1,258.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | responsive to UCC request | |
| 10/11/17 | J. A. Georges | 0.10 | Respond to A. Cashman email distribution request for R. Treglia | 25.00 |
| 10/11/17 | J. A. Georges | 0.10 | Email communications with IT, A. Cashman, R. Treglia regarding same | 25.00 |
| 10/11/17 | J. A. Jay | 2.90 | Coordinate collection and review regarding responsiveness to UCC document review | 1,073.00 |
| 10/12/17 | E. S. Baum | 1.60 | Attend review training with WEC bankruptcy counsel for UCC document production review | 592.00 |
| 10/12/17 | E. S. Baum | 3.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,184.00 |
| 10/12/17 | E. C. Bittle | 1.70 | Participate in conference call regarding review protocol for UCC e-mail review | 629.00 |
| 10/12/17 | A. R. Cashman | 1.90 | Attend the training for the review of attorneys for the privilege and responsiveness to UCC document requests | 703.00 |
| 10/12/17 | A. R. Cashman | 1.80 | Coordinate the collection, review, and production of documents responsive to UCC requests | 666.00 |
| 10/12/17 | K. M. Flanigan | 1.60 | Attend document review protocol meeting led by Weil Gotshal attorneys | 592.00 |
| 10/12/17 | K. M. Gafner | 3.90 | Coordinate collection, review, and production of documents responsive to UCC document requests | 1,443.00 |
| 10/12/17 | J. A. Jay | 5.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 2,146.00 |
| 10/12/17 | E. D. Phillips | 1.60 | Meeting regarding production in response to UCC document requests | 592.00 |
| 10/12/17 | T. C. Ryan | 1.10 | Respond to inquiries from debtors' counsel regarding internal investigation | 770.00 |
| 10/12/17 | I. T. R. Smith | 1.70 | Attend training regarding responsive and privilege review of documents for production in response to UCC document | 629.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | requests | |
| 10/12/17 | I. T. R. Smith | 0.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 111.00 |
| 10/13/17 | E. S. Baum | 2.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,036.00 |
| 10/13/17 | E. C. Bittle | 3.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,295.00 |
| 10/13/17 | A. R. Cashman | 3.90 | Coordinate the collection, review, and production of documents responsive to the UCC document requests | 1,443.00 |
| 10/13/17 | J. A. Jay | 4.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,739.00 |
| 10/13/17 | E. D. Phillips | 2.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 740.00 |
| 10/14/17 | K. M. Gafner | 1.00 | Coordinate collection, review, and production of documents responsive to UCC document requests | 370.00 |
| 10/15/17 | A. R. Cashman | 0.90 | Coordinate the review, collection, and production of documents responsive to the UCC document requests | 333.00 |
| 10/15/17 | K. M. Flanigan | 0.30 | Read document review protocol memorandum | 111.00 |
| 10/15/17 | K. M. Flanigan | 0.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 74.00 |
| 10/15/17 | K. M. Gafner | 0.60 | Coordinate collection, review, and production of documents responsive to UCC document requests | 222.00 |
| 10/15/17 | I. T. R. Smith | 5.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,887.00 |
| 10/16/17 | E. S. Baum | 7.60 | Conduct responsive and privilege review of documents for production in response to | 2,812.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | UCC document requests | |
| 10/16/17 | E. C. Bittle | 4.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,480.00 |
| 10/16/17 | A. R. Cashman | 4.30 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 1,591.00 |
| 10/16/17 | K. M. Flanigan | 2.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 925.00 |
| 10/16/17 | K. M. Gafner | 1.60 | Coordinate collection, review, and production of documents responsive to UCC document requests | 592.00 |
| 10/16/17 | J. A. Georges | 0.30 | Respond to Weil request regarding MOIs, MOI supporting documents, HOT document timeline, post same to FTP | 75.00 |
| 10/16/17 | J. A. Georges | 0.30 | Communications with A. Cashman regarding same | 75.00 |
| 10/16/17 | J. A. Georges | 0.40 | Document production preparation, QC load file, communications with A. Cashman, e-DAT, debtors' counsel regarding same | 100.00 |
| 10/16/17 | J. A. Jay | 7.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 2,886.00 |
| 10/16/17 | J. A. Jay | 2.70 | Coordinate collection and review regarding responsiveness to UCC document review | 999.00 |
| 10/16/17 | T. S. Milne | 1.00 | Prepare blowbacks 10.16 binder for printing to pdf and name in chronological order in response to the request from A. Cashman | 250.00 |
| 10/16/17 | E. D. Phillips | 1.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 370.00 |
| 10/17/17 | E. S. Baum | 5.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,961.00 |
| 10/17/17 | E. C. Bittle | 1.50 | Conduct responsive and privilege review of documents | 555.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | for production in response to UCC document requests | |
| 10/17/17 | A. R. Cashman | 4.50 | Coordinate the collection, production, and review of documents responsive to the UCC document requests | 1,665.00 |
| 10/17/17 | K. M. Flanigan | 3.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,295.00 |
| 10/17/17 | K. M. Gafner | 5.20 | Coordinate collection, review, and production of documents responsive to UCC document requests | 1,924.00 |
| 10/17/17 | J. A. Jay | 7.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 2,664.00 |
| 10/17/17 | E. D. Phillips | 1.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 555.00 |
| 10/17/17 | I. T. R. Smith | 2.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 777.00 |
| 10/18/17 | E. S. Baum | 6.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 2,368.00 |
| 10/18/17 | A. R. Cashman | 1.60 | Coordinate the collection, review, and production of documents responsive to the UCC document requests | 592.00 |
| 10/18/17 | K. M. Flanigan | 4.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,480.00 |
| 10/18/17 | K. M. Gafner | 3.10 | Coordinate collection, review, and production of documents responsive to UCC document requests | 1,147.00 |
| 10/18/17 | J. A. Georges | 0.10 | Review e-DAT production timeline request for debtors' counsel | 25.00 |
| 10/18/17 | J. A. Jay | 4.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,776.00 |
| 10/18/17 | J. A. Jay | 3.70 | Coordinate collection and | 1,369.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | review regarding responsiveness to UCC document review | |
| 10/18/17 | E. D. Phillips | 1.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 481.00 |
| 10/18/17 | I. T. R. Smith | 2.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 925.00 |
| 10/19/17 | E. S. Baum | 1.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 592.00 |
| 10/19/17 | E. C. Bittle | 3.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,221.00 |
| 10/19/17 | A. R. Cashman | 3.70 | Coordinate the collection, review, and production of documents responsive to the UCC document requests | 1,369.00 |
| 10/19/17 | K. M. Flanigan | 6.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 2,331.00 |
| 10/19/17 | K. M. Gafner | 3.50 | Coordinate collection, review, and production of documents responsive to UCC document requests | 1,295.00 |
| 10/19/17 | J. A. Jay | 4.30 | Coordinate collection and review regarding responsiveness to UCC document review | 1,591.00 |
| 10/19/17 | T. C. Ryan | 0.70 | Conference with co-counsel regarding production of investigative documents | 490.00 |
| 10/19/17 | I. T. R. Smith | 2.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 925.00 |
| 10/20/17 | E. C. Bittle | 1.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 592.00 |
| 10/20/17 | A. R. Cashman | 3.10 | Coordinate the collection, review, and production of documents responsive to the SEC requests | 1,147.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/20/17 | K. M. Flanigan | 5.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 2,109.00 |
| 10/20/17 | K. M. Gafner | 3.10 | Coordinate collection, review, and production of documents responsive to UCC document requests | 1,147.00 |
| 10/20/17 | J. A. Jay | 3.80 | Coordinate collection and review regarding responsiveness to UCC document review | 1,406.00 |
| 10/20/17 | J. A. Jay | 5.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 2,072.00 |
| 10/20/17 | T. C. Ryan | 0.80 | Address production, staffing and review issues | 560.00 |
| 10/20/17 | I. T. R. Smith | 5.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 2,109.00 |
| 10/21/17 | A. R. Cashman | 0.30 | Coordinate the collection, production, and review of documents responsive to the UCC requests | 111.00 |
| 10/21/17 | K. M. Gafner | 1.00 | Coordinate collection, review, and production of documents responsive to UCC document requests | 370.00 |
| 10/22/17 | E. C. Bittle | 1.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 555.00 |
| 10/22/17 | A. R. Cashman | 1.50 | Coordinate the collection, production, and review of documents responsive to the UCC requests | 555.00 |
| 10/22/17 | K. M. Gafner | 1.90 | Coordinate collection, review, and production of documents responsive to UCC document requests | 703.00 |
| 10/23/17 | E. S. Baum | 3.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,221.00 |
| 10/23/17 | E. C. Bittle | 3.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,406.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/23/17 | A. R. Cashman | 4.80 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 1,776.00 |
| 10/23/17 | K. M. Flanigan | 4.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,591.00 |
| 10/23/17 | K. M. Gafner | 2.00 | Coordinate collection, review, and production of documents responsive to UCC document requests | 740.00 |
| 10/23/17 | J. A. Jay | 2.40 | Coordinate collection and review regarding responsiveness to UCC document review | 888.00 |
| 10/23/17 | J. A. Jay | 3.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,221.00 |
| 10/23/17 | I. T. R. Smith | 3.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,332.00 |
| 10/24/17 | A. R. Cashman | 1.40 | Review and prepare documents for production to UCC | 518.00 |
| 10/24/17 | K. M. Flanigan | 3.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,332.00 |
| 10/24/17 | K. M. Gafner | 2.10 | Coordinate collection, review, and production of documents responsive to UCC document requests | 777.00 |
| 10/24/17 | J. A. Jay | 3.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,332.00 |
| 10/24/17 | I. T. R. Smith | 5.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,887.00 |
| 10/25/17 | E. S. Baum | 5.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,850.00 |
| 10/25/17 | A. R. Cashman | 6.70 | Coordinate the collection, review, and production of documents responsive to the UCC document requests | 2,479.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/25/17 | K. M. Flanigan | 1.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 629.00 |
| 10/25/17 | K. M. Gafner | 2.60 | Coordinate collection, review, and production of documents responsive to UCC document requests | 962.00 |
| 10/25/17 | J. A. Jay | 4.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,702.00 |
| 10/25/17 | M. A. Rush | 0.50 | Conference regarding disclosure issue to UCC and confidentiality agreement and review confidentiality language | 350.00 |
| 10/26/17 | E. S. Baum | 7.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 2,590.00 |
| 10/26/17 | E. C. Bittle | 3.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,147.00 |
| 10/26/17 | A. R. Cashman | 3.80 | Coordinate the collection, production, and review of documents responsive to the UCC requests | 1,406.00 |
| 10/26/17 | K. M. Flanigan | 4.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,702.00 |
| 10/26/17 | K. M. Gafner | 3.90 | Coordinate collection, review, and production of documents responsive to UCC document requests | 1,443.00 |
| 10/26/17 | J. A. Georges | 0.50 | Conference with K. Gafner, A. Cashman, e-DAT regarding international document collection, preservation, jurisdictional information for same | 125.00 |
| 10/26/17 | J. A. Jay | 4.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,591.00 |
| 10/26/17 | J. A. Jay | 2.80 | Coordinate collection and review regarding responsiveness to UCC document review | 1,036.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/27/17 | A. R. Cashman | 2.70 | Coordinate the collection, review, and filing of documents pursuant to the UCC requests | 999.00 |
| 10/27/17 | K. M. Gafner | 1.70 | Coordinate collection, review, and production of documents responsive to UCC document requests | 629.00 |
| 10/27/17 | J. A. Georges | 0.40 | Conference with A. Cashman, e-DAT regarding UCC document productions, Vogtle litigation hard drives to process for Weil review | 100.00 |
| 10/29/17 | A. R. Cashman | 1.10 | Coordinate the review, collection, and production of documents responsive to the UCC requests | 407.00 |
| 10/29/17 | A. R. Cashman | 0.40 | Correspond with T. Ryan regarding requests from the UCC regarding production of documents | 148.00 |
| 10/30/17 | A. R. Cashman | 3.10 | Coordinate the collection, review, and production of documents to the UCC | 1,147.00 |
| 10/30/17 | A. R. Cashman | 2.00 | Prepare presentation regarding investigation report for T. Ryan | 740.00 |
| 10/30/17 | K. M. Gafner | 1.30 | Coordinate collection, review, and production of documents responsive to UCC document requests | 481.00 |
| 10/31/17 | A. R. Cashman | 1.80 | Coordinate the collection, production, and review of documents responsive to the UCC requests | 666.00 |
| 10/31/17 | K. M. Gafner | 4.10 | Coordinate collection, review, and production of documents responsive to UCC document requests | 1,517.00 |
| 10/31/17 | J. A. Georges | 0.40 | Respond to A. Cashman request regarding custodian ESI already preserved, processed in response to UCC inquiries | 100.00 |
| 10/31/17 | J. A. Georges | 0.20 | Conference with A. Cashman regarding custodian ESI yet to collect per UCC request | 50.00 |
| 10/31/17 | J. A. Georges | 0.60 | Communications with e-DAT regarding ESI collections for specific custodian ESI requested by UCC | 150.00 |
| | | **TOTAL FEES** | 360.40   hrs | $   133,531.00 |

# K&L GATES

Invoice # 3450610
0236915.00045
Page 13 of 13

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| E. S. Baum | 43.80 | hrs at | $ | 370.00 / hr | 16,206.00 |
| E. C. Bittle | 24.00 | hrs at | $ | 370.00 / hr | 8,880.00 |
| A. R. Cashman | 80.80 | hrs at | $ | 370.00 / hr | 29,896.00 |
| K. M. Flanigan | 38.30 | hrs at | $ | 370.00 / hr | 14,171.00 |
| K. M. Gafner | 46.60 | hrs at | $ | 370.00 / hr | 17,242.00 |
| J. A. Georges | 5.50 | hrs at | $ | 250.00 / hr | 1,375.00 |
| J. A. Jay | 80.80 | hrs at | $ | 370.00 / hr | 29,896.00 |
| T. S. Milne | 1.50 | hrs at | $ | 250.00 / hr | 375.00 |
| E. D. Phillips | 7.40 | hrs at | $ | 370.00 / hr | 2,738.00 |
| M. A. Rush | 0.50 | hrs at | $ | 700.00 / hr | 350.00 |
| T. C. Ryan | 2.60 | hrs at | $ | 700.00 / hr | 1,820.00 |
| I. T. R. Smith | 28.60 | hrs at | $ | 370.00 / hr | 10,582.00 |
| | TOTAL FEES | | 360.40 hrs | $ | 133,531.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Telephone / Conference Calls / Fx Line Trans | 0.77 |
| DISBURSEMENTS & OTHER CHARGES | $ 0.77 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | December 14, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3464386 |
| Cranberry Township, PA 16066 | Services Through | : | November 30, 2017 |

**0236915.00045    UCC Litigation**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 71,573.00 |
| Disbursements and Other Charges | $ | 2,244.98 |
| **CURRENT INVOICE DUE** | **$** | **73,817.98** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/01/17 | A. R. Cashman | 4.80 | Coordinate the collection, production, and review of documents responsive to the UCC requests | 1,776.00 |
| 11/01/17 | A. R. Cashman | 1.50 | Prepare for and conference with co-counsel regarding privilege issues in production of documents pursuant to UCC requests | 555.00 |
| 11/01/17 | K. M. Gafner | 4.10 | Coordinate collection, review, and production of documents responsive to UCC document requests | 1,517.00 |
| 11/01/17 | J. A. Georges | 0.10 | Attend team status conference | 25.00 |
| 11/01/17 | J. A. Georges | 0.20 | Review dat file for first email production, draft email message to A. Cashman regarding same | 50.00 |
| 11/01/17 | J. A. Georges | 0.30 | Communications with e-DAT regarding Vogtle litigation production hard drive preparation of documents for attorney review, production in response to UCC requests | 75.00 |
| 11/01/17 | T. C. Ryan | 1.00 | Conference with co-counsel regarding approach to privilege and work product application | 700.00 |
| 11/02/17 | A. R. Cashman | 4.90 | Draft memo for client regarding issues related to production of documents responsive to UCC requests | 1,813.00 |
| 11/02/17 | A. R. Cashman | 1.80 | Prepare presentation for meeting with the UCC | 666.00 |
| 11/02/17 | A. R. Cashman | 2.40 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 888.00 |
| 11/02/17 | K. M. Gafner | 6.90 | Coordinate collection, review, and production of documents responsive to UCC document requests | 2,553.00 |
| 11/02/17 | J. A. Jay | 2.30 | Coordinate collection and review regarding responsiveness to UCC document review | 851.00 |
| 11/02/17 | M. K. Komo | 0.10 | Meet with K. Gafner regarding PWC WEC time entry assignment | 37.00 |
| 11/03/17 | A. R. Cashman | 1.40 | Coordinate the collection, | 518.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | review, and production of documents responsive to the UCC requests | |
| 11/03/17 | A. R. Cashman | 1.90 | Conference with co-counsel to prepare for meeting with the UCC regarding internal investigation | 703.00 |
| 11/03/17 | K. M. Gafner | 4.10 | Coordinate collection, review, and production of documents responsive to UCC document requests | 1,517.00 |
| 11/03/17 | M. K. Komo | 5.60 | Review and edit narratives for time entries to screen for privilege, etc. | 2,072.00 |
| 11/03/17 | M. K. Komo | 0.10 | Meet with K. Gafner and A. Cashman regarding protocol for reviewing and editing narratives for time entries assignment | 37.00 |
| 11/05/17 | A. R. Cashman | 0.30 | Coordinate collection, review, and production of documents responsive to the UCC requests | 111.00 |
| 11/05/17 | A. R. Cashman | 0.70 | Edit presentation for meeting with the UCC regarding internal investigation | 259.00 |
| 11/05/17 | K. M. Gafner | 0.30 | Coordinate collection, review, and production of documents responsive to UCC document requests | 111.00 |
| 11/05/17 | M. K. Komo | 3.40 | Review and edit narratives for time entries to screen for privilege, etc. | 1,258.00 |
| 11/05/17 | M. A. Rush | 2.80 | Prepare for UCC meeting in New York City | 1,960.00 |
| 11/06/17 | A. R. Cashman | 6.50 | Meeting with Weil and UCC regarding internal investigation | 2,405.00 |
| 11/06/17 | K. M. Gafner | 4.30 | Coordinate collection, review, and production of documents responsive to UCC document requests | 1,591.00 |
| 11/06/17 | J. A. Georges | 0.50 | Respond to Weil 3L QC  review batch requests, communications with K. Gafner, e-DAT regarding same | 125.00 |
| 11/06/17 | J. A. Georges | 0.40 | Conference with e-DAT regarding Vogtle hard drives, dat files for same | 100.00 |
| 11/06/17 | J. A. Jay | 2.80 | Coordinate collection and review regarding responsiveness to UCC document review | 1,036.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/06/17 | M. A. Rush | 8.00 | Presentation to UCC at Weil in NYC | 5,600.00 |
| 11/07/17 | A. R. Cashman | 3.60 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 1,332.00 |
| 11/07/17 | K. M. Gafner | 1.90 | Coordinate collection, review, and production of documents responsive to UCC document requests | 703.00 |
| 11/07/17 | J. A. Georges | 0.90 | Review custodian ESI in response to UCC custodian email requests; communications with A. Cashman, e-DAT regarding timeframes for same | 225.00 |
| 11/07/17 | J. A. Georges | 0.20 | Respond to Weil request regarding Vogtle hard drive processing, preparation of .dat files, communications with K. Gafner, A. Cashman regarding same | 50.00 |
| 11/07/17 | M. A. Rush | 2.50 | Return from New York City; conference regarding next steps with UCC | 1,750.00 |
| 11/07/17 | T. C. Ryan | 0.70 | Review legal memorandum prepared by debtors' counsel | 490.00 |
| 11/08/17 | A. R. Cashman | 1.70 | Coordinate the review and production of documents responsive to the UCC requests | 629.00 |
| 11/08/17 | K. M. Gafner | 2.30 | Coordinate collection, review, and production of documents responsive to UCC document requests | 851.00 |
| 11/08/17 | T. C. Ryan | 1.20 | Review legal memorandum and conference with client regarding same | 840.00 |
| 11/09/17 | A. R. Cashman | 2.60 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 962.00 |
| 11/09/17 | K. M. Gafner | 0.70 | Coordinate collection, review, and production of documents responsive to UCC document requests | 259.00 |
| 11/09/17 | J. A. Georges | 1.60 | Communications with e-DAT, A. Cashman regarding collection, processing of custodian ESI in response to UCC requests, e-DAT review team status, ESI collections to transfer to UCC | 400.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | database | |
| 11/10/17 | K. M. Gafner | 1.30 | Coordinate collection, review, and production of documents responsive to UCC document requests | 481.00 |
| 11/13/17 | A. R. Cashman | 1.90 | Coordinate the collection, review, and production of documents to the UCC | 703.00 |
| 11/13/17 | K. M. Gafner | 3.10 | Coordinate collection, review, and production of documents responsive to UCC document requests | 1,147.00 |
| 11/14/17 | A. R. Cashman | 2.30 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 851.00 |
| 11/14/17 | K. M. Gafner | 1.60 | Coordinate collection, review, and production of documents responsive to UCC document requests | 592.00 |
| 11/14/17 | J. A. Georges | 0.30 | Communications with A. Cashman, e-DAT regarding S. Gray ESI, other custodian ESI processing | 75.00 |
| 11/15/17 | A. R. Cashman | 2.80 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 1,036.00 |
| 11/15/17 | K. M. Gafner | 1.40 | Coordinate collection, review, and production of documents responsive to UCC document requests | 518.00 |
| 11/15/17 | T. C. Ryan | 0.60 | Review memorandum with client | 420.00 |
| 11/16/17 | A. R. Cashman | 3.60 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 1,332.00 |
| 11/16/17 | K. M. Gafner | 1.20 | Coordinate collection, review, and production of documents responsive to UCC document requests | 444.00 |
| 11/16/17 | J. A. Georges | 0.40 | Conference with A. Cashman, K. Gafner regarding UCC 3 tier custodian ESI search requests | 100.00 |
| 11/16/17 | J. A. Georges | 0.60 | Prepare 124 email document collection for Weil review, communications with e-DAT regarding same | 150.00 |
| 11/16/17 | J. A. Georges | 0.40 | Communications with e-DAT regarding Vogtle litigation ESI | 100.00 |

# K&L GATES

Invoice # 3464386
0236915.00045
Page 6 of 9

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | loading, OCR | |
| 11/17/17 | A. R. Cashman | 2.10 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 777.00 |
| 11/17/17 | K. M. Gafner | 1.70 | Coordinate collection, review, and production of documents responsive to UCC document requests | 629.00 |
| 11/17/17 | J. A. Georges | 0.20 | Conference with A. Cashman regarding S. Gray ESI | 50.00 |
| 11/17/17 | J. A. Georges | 0.10 | Respond to e-DAT, Weil requests regarding Vogtle productions processing, review | 25.00 |
| 11/17/17 | J. A. Georges | 0.30 | HBT preparation for new ESI, review same | 75.00 |
| 11/19/17 | A. R. Cashman | 0.50 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 185.00 |
| 11/20/17 | A. R. Cashman | 3.70 | Coordinate the collection, production, and review of documents responsive to the UCC requests | 1,369.00 |
| 11/20/17 | K. M. Gafner | 2.70 | Coordinate collection, review, and production of documents responsive to UCC document requests | 999.00 |
| 11/20/17 | J. A. Georges | 0.40 | Review hit-by-term reports for board terms, S. Gray ESI; communications with e-DAT regarding same | 100.00 |
| 11/21/17 | A. R. Cashman | 3.60 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 1,332.00 |
| 11/21/17 | K. M. Gafner | 2.60 | Coordinate collection, review, and production of documents responsive to UCC document requests | 962.00 |
| 11/21/17 | J. A. Georges | 0.30 | Review hit-by-term reports; communications with A. Cashman, e-DAT regarding same | 75.00 |
| 11/22/17 | A. R. Cashman | 1.60 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 592.00 |
| 11/22/17 | K. M. Gafner | 1.80 | Coordinate collection, review, and production of documents | 666.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | responsive to UCC document requests | |
| 11/22/17 | T. C. Ryan | 0.40 | Internal call regarding status of production and collection | 280.00 |
| 11/26/17 | A. R. Cashman | 1.20 | Coordinate the production of documents responsive to the UCC requests | 444.00 |
| 11/26/17 | K. M. Gafner | 0.30 | Coordinate collection, review, and production of documents responsive to UCC document requests | 111.00 |
| 11/27/17 | A. L. Burdette | 1.60 | Conduct quality check and correspond with A. Cashman and K. Gafner regarding documents to be included in upcoming production | 592.00 |
| 11/27/17 | A. R. Cashman | 8.50 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 3,145.00 |
| 11/27/17 | K. M. Gafner | 3.30 | Coordinate collection, review, and production of documents responsive to UCC document requests | 1,221.00 |
| 11/27/17 | T. C. Ryan | 0.70 | Address privilege calls and issues with review and production schedules | 490.00 |
| 11/28/17 | A. L. Burdette | 0.80 | Conduct searches for and correspond with A. Cashman regarding presentation materials requested by C. Bonk | 296.00 |
| 11/28/17 | A. R. Cashman | 3.90 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 1,443.00 |
| 11/28/17 | K. M. Gafner | 2.10 | Coordinate collection, review, and production of documents responsive to UCC document requests | 777.00 |
| 11/28/17 | J. A. Georges | 0.20 | Attend team status meeting | 50.00 |
| 11/28/17 | J. A. Georges | 0.30 | Review production correspondence for UCC | 75.00 |
| 11/28/17 | T. C. Ryan | 2.20 | Review draft slide deck and research issues related to claim strategies | 1,540.00 |
| 11/29/17 | A. R. Cashman | 4.10 | Coordinate the collection, review, and production of documents responsive to the UCC | 1,517.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/29/17 | K. M. Gafner | 5.60 | Coordinate collection, review, and production of documents responsive to UCC document requests | 2,072.00 |
| 11/30/17 | A. R. Cashman | 1.40 | Coordinate the review, collection, and production of documents responsive to the UCC requests | 518.00 |
| 11/30/17 | A. R. Cashman | 2.80 | Review and edit attorney client work product regarding internal investigation | 1,036.00 |
| 11/30/17 | K. M. Gafner | 1.30 | Coordinate collection, review, and production of documents responsive to UCC document requests | 481.00 |
| 11/30/17 | J. A. Georges | 0.60 | Review production correspondence with Weil, communications with A. Cashman regarding same for | 150.00 |
| 11/30/17 | J. A. Georges | 0.60 | Communications with e-DAT, A. Cashman regarding Vogtle production preparation for UCC | 150.00 |
| | TOTAL FEES | 178.40 hrs | $ | 71,573.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| A. L. Burdette | 2.40 | hrs at | $ | 370.00 / hr | 888.00 |
| A. R. Cashman | 78.10 | hrs at | $ | 370.00 / hr | 28,897.00 |
| K. M. Gafner | 54.60 | hrs at | $ | 370.00 / hr | 20,202.00 |
| J. A. Georges | 8.90 | hrs at | $ | 250.00 / hr | 2,225.00 |
| J. A. Jay | 5.10 | hrs at | $ | 370.00 / hr | 1,887.00 |
| M. K. Komo | 9.20 | hrs at | $ | 370.00 / hr | 3,404.00 |
| M. A. Rush | 13.30 | hrs at | $ | 700.00 / hr | 9,310.00 |
| T. C. Ryan | 6.80 | hrs at | $ | 700.00 / hr | 4,760.00 |
| | TOTAL FEES | 178.40 hrs | $ | | 71,573.00 |

# K&L GATES

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Air Fare | 940.75 |
| Business Meal | 255.13 |
| Local Courier | 38.82 |
| Travel Expense:  Air Fare | 940.75 |
| Travel Expenses:  Hotel | 743.70 |
| Travel Expenses:  Parking | 48.00 |
| Travel Expenses:  Ground transportation | 56.36 |
| Travel Related Meals | 35.62 |
| Westlaw Research | 126.60 |
| DISBURSEMENTS & OTHER CHARGES | $    2,244.98 |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500   F +1 412 355 6501   klgates.com

Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | September 28, 2017 |
| Invoice Number | : | 3426897 |
| Services Through | : | August 31, 2017 |

**0236915.00046    AIG Bankruptcy Motion**

## <u>INVOICE SUMMARY</u>

| | |
|---|---|
| Fees | $    39,659.00 |
| **CURRENT INVOICE DUE** | **$    39,659.00** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/25/17 | R. W. Hosking | 0.30 | Emails to/from D. Griffiths (Weil) and client regarding motion/conflicts, etc. | 210.00 |
| 08/25/17 | R. W. Hosking | 1.10 | Internal conferences regarding team to handle response | 770.00 |
| 08/28/17 | R. W. Hosking | 0.70 | Emails to/from client and D. Griffith (Weil) regarding AIG motion and related issues | 490.00 |
| 08/28/17 | R. W. Hosking | 0.40 | Emails to C. Dale and L. Garraux regarding motion and response | 280.00 |
| 08/28/17 | S. T. Nylen | 1.00 | Review pleadings and other materials concerning Debtors' surety bonds and AIG issues | 700.00 |
| 08/29/17 | C. H. Bell | 5.00 | Research law of surety bonds under various applicable laws | 1,850.00 |
| 08/29/17 | C.A. Dale III | 0.70 | Call with D. Griffiths regarding AIG and Chubb suretyship matters | 490.00 |
| 08/29/17 | C.A. Dale III | 1.20 | Review pleadings and case law | 840.00 |
| 08/29/17 | R. W. Hosking | 0.30 | Emails to/from client | 210.00 |
| 08/29/17 | R. W. Hosking | 0.60 | Emails to/from C. Dale and D. Mawhinney regarding motion and research | 420.00 |
| 08/29/17 | R. W. Hosking | 0.80 | Conferences and emails with C. Bell regarding research, surety bonds and motion | 560.00 |
| 08/29/17 | R. W. Hosking | 1.10 | Review motion and prepare notes and emails regarding same | 770.00 |
| 08/29/17 | D. A. Mawhinney | 1.00 | Review AIG Motion for Relief from Stay, summarize same for C. Dale | 370.00 |
| 08/29/17 | D. A. Mawhinney | 0.20 | Review of surety bond motion, summarize same for C. Dale | 74.00 |
| 08/29/17 | D. A. Mawhinney | 0.50 | Participate in call with debtors' counsel on AIG motion for relief from stay | 185.00 |
| 08/29/17 | D. A. Mawhinney | 0.20 | Draft email regarding surety bond issue under PA law | 74.00 |
| 08/29/17 | S. T. Nylen | 0.50 | Prepare for and attend conference with C. Dale, D. Griffiths, and (partially) representatives from Marsh and Chubb regarding AIG lift stay motion and surety issues | 350.00 |
| 08/29/17 | S. T. Nylen | 6.10 | Draft objection to AIG lift stay | 4,270.00 |

# K&L GATES

Invoice # 3426897
0236915.00046
Page 3 of 5

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | motion, including legal research in connection with same | |
| 08/29/17 | S. T. Nylen | 0.70 | Prepare for and attend conference with B. Peterson regarding opposition to AIG lift stay motion | 490.00 |
| 08/29/17 | B. T. Peterson | 0.50 | Conference with S. Nylen regarding opposition to relief from stay motion | 185.00 |
| 08/29/17 | B. T. Peterson | 0.40 | Review pleadings related to relief from stay motion filed by AIG | 148.00 |
| 08/29/17 | B. T. Peterson | 4.60 | Draft opposition to relief from stay motion | 1,702.00 |
| 08/30/17 | C. H. Bell | 11.90 | Continue research regarding surety bonds; review bond provisions related to cancellation | 4,403.00 |
| 08/30/17 | C.A. Dale III | 2.20 | Review pleadings, calls and confer regarding Chubb, AIG matters | 1,540.00 |
| 08/30/17 | R.M. Fallon | 1.20 | Prepare pro hac vice motions for C. Dale and S. Nylen | 300.00 |
| 08/30/17 | R.M. Fallon | 0.10 | Call with S. Nylen re extension of time re motion for relief | 25.00 |
| 08/30/17 | R.M. Fallon | 0.30 | Follow up with S. Nylen and J. Wright re motion for relief | 75.00 |
| 08/30/17 | S. T. Nylen | 4.60 | Draft opposition to AIG lift stay motion including legal research in connection with same | 3,220.00 |
| 08/30/17 | S. T. Nylen | 0.80 | Review email correspondence amongst Debtor team, AIG, and others regarding status of discussions on surety bond issues | 560.00 |
| 08/30/17 | S. T. Nylen | 2.00 | Draft stipulation to extend objection deadlines on surety-related motions | 1,400.00 |
| 08/30/17 | S. T. Nylen | 0.20 | Conference with C. Bell regarding analysis of AIG surety bonds and research regarding same | 140.00 |
| 08/30/17 | S. T. Nylen | 0.40 | Prepare for and attend conferences with B. Peterson regarding objection to AIG lift stay motion | 280.00 |
| 08/30/17 | B. T. Peterson | 5.60 | Draft opposition to motion for relief from stay and research law in support of opposition brief | 2,072.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/30/17 | J. A. Wright III | 0.20 | Conferences with R. Fallon regarding pro hac stipulations and adjournment stipulation | 140.00 |
| 08/30/17 | J. A. Wright III | 0.10 | Review and comment on pro hac stipulations | 70.00 |
| 08/30/17 | J. A. Wright III | 0.10 | Conf. with D. Mawhinney re adjournment stipulation | 70.00 |
| 08/31/17 | C. H. Bell | 6.90 | Continue research regarding surety bonds and summarize in memo for S. Nylen. | 2,553.00 |
| 08/31/17 | S. T. Nylen | 6.20 | Draft opposition to AIG lift stay motion, including review of case law and background materials in connection with same | 4,340.00 |
| 08/31/17 | S. T. Nylen | 0.50 | Review surety bond materials and emails concerning same in preparation for conference with WEC and Marsh regarding same | 350.00 |
| 08/31/17 | S. T. Nylen | 0.70 | Attend conference with T. Rhatigan (Marsh), W. Bognar (WEC), and A. Oden (Weil) regarding surety program issues | 490.00 |
| 08/31/17 | S. T. Nylen | 0.30 | Email to T. Rhatigan regarding AIG surety bond premium accrual allegations | 210.00 |
| 08/31/17 | S. T. Nylen | 0.30 | Conference with C. Bell regarding surety bond research and analysis | 210.00 |
| 08/31/17 | S. T. Nylen | 0.40 | Review revised order on Surety Bond Program Motion and related emails from AIG and Chubb commenting on same | 280.00 |
| 08/31/17 | S. T. Nylen | 0.30 | Email correspondence to D. Griffiths and A. Oden regarding Bond Program security issues | 210.00 |
| 08/31/17 | S. T. Nylen | 0.30 | Draft stipulation further adjourning hearing and objection deadline on AIG lift stay motion | 210.00 |
| 08/31/17 | B. T. Peterson | 0.40 | Conference with S. Nylen regarding issues related to opposition to relief from stay motion | 148.00 |
| 08/31/17 | B. T. Peterson | 1.30 | Create table regarding bonds at issue in AIG lift stay motion | 481.00 |
| 08/31/17 | B. T. Peterson | 1.20 | Legal research related to opposition to relief from stay motion | 444.00 |

|  | | TOTAL FEES | 76.40  hrs | $    39,659.00 |

# K&L GATES

Invoice # 3426897
0236915.00046
Page 5 of 5

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| C. H. Bell | 23.80 | hrs at | $ | 370.00  / hr | 8,806.00 |
| C.A. Dale III | 4.10 | hrs at | $ | 700.00  / hr | 2,870.00 |
| R.M. Fallon | 1.60 | hrs at | $ | 250.00  / hr | 400.00 |
| R. W. Hosking | 5.30 | hrs at | $ | 700.00  / hr | 3,710.00 |
| D. A. Mawhinney | 1.90 | hrs at | $ | 370.00  / hr | 703.00 |
| S. T. Nylen | 25.30 | hrs at | $ | 700.00  / hr | 17,710.00 |
| B. T. Peterson | 14.00 | hrs at | $ | 370.00  / hr | 5,180.00 |
| J. A. Wright III | 0.40 | hrs at | $ | 700.00  / hr | 280.00 |
| | TOTAL FEES | | 76.40  hrs | $ | 39,659.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC | Invoice Date | : | October 23, 2017
1000 Westinghouse Drive | Invoice Number | : | 3442570
Cranberry Township, PA 16066 | Services Through | : | September 30, 2017

**0236915.00046    AIG Bankruptcy Motion**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 10,180.00 |
| Disbursements and Other Charges | $ | 672.80 |
| **CURRENT INVOICE DUE** | **$** | **10,852.80** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

### FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/01/17 | S. T. Nylen | 0.40 | Revise stipulation adjourning hearing and objection deadline regarding AIG lift stay motion and follow-up on same | 280.00 |
| 09/01/17 | S. T. Nylen | 0.20 | Review additional comments to proposed order on Surety Bond Program Motion | 140.00 |
| 09/01/17 | S. T. Nylen | 0.40 | Conferences with B. Peterson regarding objection to AIG lift stay and bond security issues | 280.00 |
| 09/01/17 | S. T. Nylen | 0.20 | Conference with C. Dale regading status of surety bond disputes | 140.00 |
| 09/01/17 | S. T. Nylen | 1.00 | Review legal research regarding surety bond issues and consider follow-up issues | 700.00 |
| 09/01/17 | B. T. Peterson | 1.00 | Review documents related to surety bonds | 370.00 |
| 09/01/17 | B. T. Peterson | 0.40 | Conference with S. Nylen regarding surety bonds related to AIG lift stay motion | 148.00 |
| 09/01/17 | B. T. Peterson | 0.60 | Research related to adequate protection | 222.00 |
| 09/02/17 | B. T. Peterson | 1.20 | Research related to response to relief from stay motion | 444.00 |
| 09/04/17 | B. T. Peterson | 1.90 | Research related to adequate protection for opposition to AIG relief from stay motion | 703.00 |
| 09/05/17 | S. T. Nylen | 0.80 | Review C. Dale's comments on objection to AIG lift stay motion and incorporate same | 560.00 |
| 09/05/17 | S. T. Nylen | 2.30 | Revise objection to AIG lift stay motion (2.0); conference with B. Peterson regarding comments to same and related research issues (0.3) | 1,610.00 |
| 09/05/17 | B. T. Peterson | 0.70 | Review and edit response to motion | 259.00 |
| 09/05/17 | B. T. Peterson | 1.30 | Research law related to cancellation of surety bonds | 481.00 |
| 09/05/17 | B. T. Peterson | 0.30 | Conference with S. Nylen regarding objection to relief from stay motion | 111.00 |
| 09/06/17 | S. T. Nylen | 0.40 | Email correspondence with T. Rhatigan (March) and WEC/Weil team regarding status of AIG surety bonds | 280.00 |

# K&L GATES

Invoice # 3442570
0236915.00046
Page 3 of 4

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/06/17 | S. T. Nylen | 0.60 | Conferences with B. Peterson regarding additional revisions to objection to AIG lift stay and research follow-up | 420.00 |
| 09/06/17 | S. T. Nylen | 0.70 | Revisions to objection to AIG lift stay motion | 490.00 |
| 09/06/17 | B. T. Peterson | 0.20 | Conference with S. Nylen regarding response to motion for relief from stay filed by AIG | 74.00 |
| 09/06/17 | B. T. Peterson | 1.30 | Review claims filed in bankruptcy case AIG affiliated entities | 481.00 |
| 09/07/17 | S. T. Nylen | 0.40 | Review email correspondence regarding status of Surety bond program issues with AIG and Chubb | 280.00 |
| 09/07/17 | B. T. Peterson | 0.10 | Conference with S. Nylen regarding motion for relief from stay | 37.00 |
| 09/08/17 | S. T. Nylen | 0.60 | Follow-up on scheduling related to AIG lift stay motion and draft open item list as to draft objection | 420.00 |
| 09/18/17 | R.M. Fallon | 0.10 | Discuss Stipulation and pro hacs with J. Wright | 25.00 |
| 09/18/17 | R.M. Fallon | 0.20 | Follow ups with C. Dale and S. Nylen regarding pro hacs | 50.00 |
| 09/18/17 | S. T. Nylen | 0.20 | Email correspondence with D. Griffiths regarding bond program and AIG lift stay status and scheduling | 140.00 |
| 09/19/17 | S. T. Nylen | 0.40 | Email correspondence with D. Griffiths regarding status of AIG matters and consider next steps | 280.00 |
| 09/20/17 | S. T. Nylen | 0.40 | Emails with Weil team regarding status of AIG matters and follow-up scheduling regarding same | 280.00 |
| 09/27/17 | S. T. Nylen | 0.50 | Review docket and follow-up on status of bonding program issue (0.2); consider strategy re opposition to AIG lift stay in light of same (0.3) | 350.00 |
| 09/29/17 | R.M. Fallon | 0.30 | Order copy of hearing transcript | 75.00 |
| 09/29/17 | R.M. Fallon | 0.20 | Follow up with court transcriber regarding hearing transcript | 50.00 |
| | | **TOTAL FEES** | 19.30  hrs | $    10,180.00 |

# K&L GATES

Invoice # 3442570
0236915.00046
Page 4 of 4

### TIMEKEEPER SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| R.M. Fallon | 0.80 | hrs at | $ | 250.00 | / hr | 200.00 |
| S. T. Nylen | 9.50 | hrs at | $ | 700.00 | / hr | 6,650.00 |
| B. T. Peterson | 9.00 | hrs at | $ | 370.00 | / hr | 3,330.00 |
| | TOTAL FEES | 19.30 | hrs | | $ | 10,180.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | | AMOUNT |
|---|---|---|
| Westlaw Research | | 672.80 |
| | DISBURSEMENTS & OTHER CHARGES | $ 672.80 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | November 13, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3450611 |
| Cranberry Township, PA 16066 | Services Through | : | October 31, 2017 |

**0236915.00046    AIG Bankruptcy Motion**

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 40,660.00 |
| Disbursements and Other Charges | $ | 2,924.50 |
| **CURRENT INVOICE DUE** | **$** | **43,584.50** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

**FEES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/02/17 | R.M. Fallon | 0.10 | Follow up with transcription service re expediting copy of hearing transcript | 25.00 |
| 10/02/17 | R.M. Fallon | 0.10 | Receive and circulate copy of transcript | 25.00 |
| 10/02/17 | S. T. Nylen | 0.10 | Email correspondence with C. Dale regarding status of AIG matters | 70.00 |
| 10/02/17 | S. T. Nylen | 0.40 | Prepare for and attend conference with debtors' counsel regarding recent hearing on surety program and next steps | 280.00 |
| 10/02/17 | S. T. Nylen | 0.80 | Review transcript of hearing on surety bond program and consider strategy in light of same | 560.00 |
| 10/02/17 | S. T. Nylen | 0.20 | Conference with B. Peterson regarding further research in connection with respect to AIG lift stay | 140.00 |
| 10/02/17 | S. T. Nylen | 2.40 | Analysis of contesting AIG lift stay in absence of order approving surety bond program, including review of file | 1,680.00 |
| 10/02/17 | S. T. Nylen | 0.40 | Email correspondence to J. Wright regarding AIG lift stay strategy | 280.00 |
| 10/02/17 | B. T. Peterson | 0.20 | Conference with S. Nylen regarding relief from stay motion | 74.00 |
| 10/03/17 | C.A. Dale III | 0.40 | Confer with S. Nylen regarding AIG lift stay matter | 280.00 |
| 10/03/17 | S. T. Nylen | 0.30 | Conference with C. Dale regarding status of surety bond matters and next steps | 210.00 |
| 10/03/17 | S. T. Nylen | 1.10 | Prepare for and attend conferences with B. Peterson regarding surety bond status and additional research and diligence for opposition to AIG lift stay motion | 770.00 |
| 10/03/17 | S. T. Nylen | 1.00 | Analysis of surety bond issues and strategy to move forward on AIG lift stay in advance of order on bond program motion, including considerations of objection revision and evidence | 700.00 |
| 10/03/17 | B. T. Peterson | 0.90 | Conference with S. Nylen | 333.00 |

**K&L GATES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding surety bond issues and relief from stay motion | |
| 10/03/17 | B. T. Peterson | 0.90 | Review transcript and pleadings related to approval of surety bond program approval | 333.00 |
| 10/03/17 | B. T. Peterson | 4.30 | Review of surety bond provisions and relevant suretyship law | 1,591.00 |
| 10/04/17 | C.A. Dale III | 0.60 | Read transcript of 9/26 hearing on Chubb surety bond program motion | 420.00 |
| 10/04/17 | S. T. Nylen | 2.00 | Review and analyze research materials regarding surety issues in automatic stay context and cancellation provisions in bonds | 1,400.00 |
| 10/04/17 | S. T. Nylen | 0.60 | Strategy conferences with B. Peterson regarding opposition to AIG lift stay absence of surety bond program order | 420.00 |
| 10/04/17 | B. T. Peterson | 0.60 | Conferences with S. Nylen regarding surety bond issues | 222.00 |
| 10/04/17 | B. T. Peterson | 1.80 | Review of surety bond provisions | 666.00 |
| 10/05/17 | C.A. Dale III | 1.50 | Read pleadings and other surety materials | 1,050.00 |
| 10/05/17 | C.A. Dale III | 1.10 | Confer with S. Nylen regarding opposition to AIG motion | 770.00 |
| 10/05/17 | S. T. Nylen | 0.40 | Strategy conference with C. Dale regarding AIG lift stay opposition strategy | 280.00 |
| 10/05/17 | S. T. Nylen | 4.20 | Analysis of AIG opposition strategy, including review of bonds, indemnity agreement, related materials, and research | 2,940.00 |
| 10/05/17 | S. T. Nylen | 0.40 | Conference with T. Rhathyan (Marsh) regarding Debtors' surety bonds | 280.00 |
| 10/05/17 | S. T. Nylen | 0.40 | Conference with B. Peterson regarding surety bond diligence | 280.00 |
| 10/05/17 | B. T. Peterson | 4.00 | Draft surety bond abstracts for purposes of analyzing arguments on AIG relief from stay motion | 1,480.00 |
| 10/05/17 | B. T. Peterson | 0.40 | Conference with S. Nylen regarding surety bond review | 148.00 |
| 10/05/17 | B. T. Peterson | 1.20 | Research and review of issues related to performance surety bonds | 444.00 |

# K&L GATES

Invoice # 3450611
0236915.00046
Page 4 of 7

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/06/17 | C.A. Dale III | 0.90 | Calls and correspond with debtors' counsel concerning AIG surety bonds and objections to lift stay motion | 630.00 |
| 10/06/17 | S. T. Nylen | 2.20 | Legal research and analysis in connection preparing opposition to AIG lift stay | 1,540.00 |
| 10/06/17 | S. T. Nylen | 1.00 | Revise opposition to AIG lift stay motion | 700.00 |
| 10/06/17 | S. T. Nylen | 0.20 | Conferences with C. Dale regarding AIG opposition revisions and next steps | 140.00 |
| 10/06/17 | S. T. Nylen | 0.40 | Review and revise commercial bond abstracts | 280.00 |
| 10/06/17 | S. T. Nylen | 0.50 | Prepare for and attend conference with debtors' counsel and C. Dale regarding AIG Strategy and next steps | 350.00 |
| 10/06/17 | B. T. Peterson | 0.80 | Draft summary of surety bonds | 296.00 |
| 10/07/17 | S. T. Nylen | 0.30 | Conference with B. Peterson regarding revising opposition to AIG lift stay | 210.00 |
| 10/07/17 | B. T. Peterson | 0.30 | Conference with S. Nylen regarding declarations in support response to relief from stay motion | 111.00 |
| 10/08/17 | S. T. Nylen | 0.80 | Prepare for and attend conferences with B. Peterson regarding comments to draft objection to AIG lift stay | 560.00 |
| 10/08/17 | B. T. Peterson | 0.50 | Conference with S. Nylen regarding response to relief from stay motion filed by AIG | 185.00 |
| 10/08/17 | B. T. Peterson | 4.10 | Draft additional argument sections for response to relief from stay motion | 1,517.00 |
| 10/09/17 | E. Mather | 0.40 | Strategize research regarding AIG's motion for relief from stay to reject surety bonds | 148.00 |
| 10/09/17 | S. T. Nylen | 0.20 | Conferences with B. Peterson regarding comments on objection to AIG lift stay motion | 140.00 |
| 10/09/17 | S. T. Nylen | 3.00 | Revise objection to AIG lift stay motion, including outlining of potential supporting declaration documents | 2,100.00 |
| 10/09/17 | B. T. Peterson | 0.30 | Conference with E. Mather regarding memo on financial accommodation agreements | 111.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/09/17 | B. T. Peterson | 3.00 | Research and draft objection to relief from stay motion | 1,110.00 |
| 10/09/17 | B. T. Peterson | 0.10 | Conference with S. Nylen regarding legal research for objection | 37.00 |
| 10/10/17 | C.A. Dale III | 0.60 | Calls with Weil regarding AIG and Chubb suretyship issues | 420.00 |
| 10/10/17 | C.A. Dale III | 0.50 | Confer regarding declaration and objection drafting | 350.00 |
| 10/10/17 | E. Mather | 5.90 | Research whether surety bonds constitute financial accommodations and cases allowing relief from stay to terminate surety bonds | 2,183.00 |
| 10/10/17 | S. T. Nylen | 0.20 | Conference with C. Dale regarding next steps on opposition to AIG lift stay motion | 140.00 |
| 10/10/17 | S. T. Nylen | 0.80 | Analysis of strategy regarding AIG hearing issues and evidence | 560.00 |
| 10/10/17 | B. T. Peterson | 0.60 | Email correspondence regarding objection to AIG's relief from stay motion | 222.00 |
| 10/10/17 | J. A. Wright III | 1.20 | Review and comment on draft objection to AIG motion | 840.00 |
| 10/10/17 | J. A. Wright III | 0.10 | Email KLG team regarding draft objection | 70.00 |
| 10/11/17 | C.A. Dale III | 0.70 | Call with Weil and counsel to AIG regarding opposition to lift stay and surety program | 490.00 |
| 10/11/17 | E. Mather | 6.10 | Conduct additional research and draft memo on whether surety bond constitutes financial accommodation and whether relief from stay appropriate | 2,257.00 |
| 10/11/17 | S. T. Nylen | 0.50 | Email correspondences with K&L team regarding AIG issues and outcome of continuance with AIG | 350.00 |
| 10/11/17 | B. T. Peterson | 0.30 | Edit objection to relief from stay motion | 111.00 |
| 10/11/17 | B. T. Peterson | 0.20 | Email correspondence regarding status of objection and supporting declaration | 74.00 |
| 10/11/17 | J. A. Wright III | 0.50 | Conference with C. Dale regarding declaration for AIG Motion response | 350.00 |
| 10/11/17 | J. A. Wright III | 0.30 | Emails with S. Nylen and B. Petersen regarding declaration | 210.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | and bond agreements | |
| 10/11/17 | J. A. Wright III | 1.90 | Draft declaration supporting objection | 1,330.00 |
| 10/12/17 | E. Mather | 2.00 | Finalize memo on surety bonds as financial accommodations | 740.00 |
| 10/12/17 | S. T. Nylen | 0.50 | Email correspondence with K&L team regarding AIG matters and next steps | 350.00 |
| 10/12/17 | S. T. Nylen | 0.90 | Analysis of financial accommodation argument and review of research material on same | 630.00 |
| 10/12/17 | B. T. Peterson | 0.10 | Review conclusion of memo regarding legal arguments contained in relief from stay motion | 37.00 |
| 10/17/17 | J. A. Wright III | 0.20 | Call with S. Nylen regarding AIG motion status | 140.00 |
| 10/18/17 | S. T. Nylen | 0.50 | Review docket and follow-up on emails with Weil and S. Zaber on status of AIG discussions | 350.00 |
| 10/18/17 | S. T. Nylen | 0.10 | Conference and email with J. Conte regarding AIG lift stay motion | 70.00 |
| 10/24/17 | S. T. Nylen | 0.10 | Briefly review order on surety program and resolving AIG disputes | 70.00 |
| | | TOTAL FEES | 76.60   hrs | $    40,660.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|------|------|------|------|------|------|
| C.A. Dale III | 6.30 | hrs at | $    700.00 | / hr | 4,410.00 |
| R.M. Fallon | 0.20 | hrs at | $    250.00 | / hr | 50.00 |
| E. Mather | 14.40 | hrs at | $    370.00 | / hr | 5,328.00 |
| S. T. Nylen | 26.90 | hrs at | $    700.00 | / hr | 18,830.00 |
| B. T. Peterson | 24.60 | hrs at | $    370.00 | / hr | 9,102.00 |
| J. A. Wright III | 4.20 | hrs at | $    700.00 | / hr | 2,940.00 |
| | TOTAL FEES | | 76.60   hrs | | $    40,660.00 |

# K&L GATES

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Lexis Research | 540.00 |
| Long Distance Courier | 11.18 |
| Telephone / Conference Calls / Fx Line Trans | 1.39 |
| Westlaw Research | 2,371.93 |
| DISBURSEMENTS & OTHER CHARGES | $    2,924.50 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC    Invoice Date    :    September 28, 2017
1000 Westinghouse Drive    Invoice Number    :    3426898
Cranberry Township, PA 16066    Services Through    :    August 31, 2017

**0236915.00047    Churchill Property**

## INVOICE SUMMARY

Fees    $    8,540.00

**CURRENT INVOICE DUE**    **$    8,540.00**

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/18/17 | R. W. Hosking | 0.50 | Initial review of OSHA regs | 350.00 |
| 08/18/17 | R. W. Hosking | 0.40 | Notes for Temple or whomever will handle | 280.00 |
| 08/18/17 | R. W. Hosking | 0.20 | Key facts from email to regulators | 140.00 |
| 08/22/17 | R. W. Hosking | 0.30 | Internal conferences (C. Temple, et al.) regarding most efficient means of preparing communication | 210.00 |
| 08/22/17 | R. W. Hosking | 0.20 | Discuss email content to regulators | 140.00 |
| 08/22/17 | R. W. Hosking | 0.20 | Determine who is best to handle | 140.00 |
| 08/22/17 | J. B. Insco | 0.80 | Research reporting obligations related to Churchill facility issue | 560.00 |
| 08/23/17 | R. W. Hosking | 0.30 | Emails to/from C. Temple and J. Insco | 210.00 |
| 08/23/17 | R. W. Hosking | 0.20 | Information to J. Insco | 140.00 |
| 08/23/17 | R. W. Hosking | 0.80 | Review and edit first draft of communication | 560.00 |
| 08/23/17 | J. B. Insco | 0.30 | Conference with C. Temple regarding analysis of regulatory notice requirements in connection with Churchill facility issue | 210.00 |
| 08/23/17 | J. B. Insco | 5.20 | Analyze regulations and draft letter to employees regarding Churchill facility issue and e-mail messages with R. Hosking and C. Temple regarding the same | 3,640.00 |
| 08/24/17 | J. B. Insco | 0.30 | E-mail messages with R. Hosking and C. Temple regarding analysis of regulatory notice requirements in connection with the Churchill facility issue | 210.00 |
| 08/25/17 | R. W. Hosking | 0.20 | Emails to/from J. Insco | 140.00 |
| 08/25/17 | R. W. Hosking | 0.40 | Edits to letter being sent to J. Pricener | 280.00 |
| 08/25/17 | R. W. Hosking | 0.20 | Internal conferences regarding content of communication | 140.00 |
| 08/25/17 | J. B. Insco | 0.90 | Draft and revise correspondence responding to inquiries regarding Churchill facility issue and e-mail messages with J. Pricener regarding the same | 630.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/28/17 | J. B. Insco | 0.10 | Read and respond to e-mail messages with J. Pricener regarding the correspondence regarding Churchill facility issue | 70.00 |
| 08/29/17 | J. B. Insco | 0.30 | Telephone conference with J. Pricener regarding reporting obligations related to Churchill facility issue | 210.00 |
| 08/29/17 | J. B. Insco | 0.40 | Prepare for telephone conference with J. Pricener regarding reporting obligations related to Churchill facility issue and e-mail message with R. Hosking regarding the same | 280.00 |
| | | TOTAL FEES | 12.20   hrs | $    8,540.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|------|------|------|------|------|
| R. W. Hosking | 3.90  hrs at | $    700.00  / hr | | 2,730.00 |
| J. B. Insco | 8.30  hrs at | $    700.00  / hr | | 5,810.00 |
| | TOTAL FEES | 12.20   hrs | $ | 8,540.00 |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500    F +1 412 355 6501    klgates.com

Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | October 23, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3442571 |
| Cranberry Township, PA 16066 | Services Through | : | September 30, 2017 |

**0236915.00048    South Carolina State Law Advice**

### <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 113,895.00 |
| Disbursements and Other Charges | $ | 851.98 |
| **CURRENT INVOICE DUE** | **$** | **114,746.98** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/11/17 | J. W. Coleman | 2.20 | Reviewing relevant articles on status of nuclear plant issue in SC and impending investigations | 1,540.00 |
| 09/11/17 | J. A. Georges | 1.00 | Conference with T. Ryan, library regarding The Post and Courier news articles related to SCANA, Santee Cooper, WEC | 250.00 |
| 09/11/17 | J. A. Georges | 4.00 | Prepare chronology of same for SCANA | 1,000.00 |
| 09/11/17 | J. A. Georges | 1.00 | Prepare Executive summaries | 250.00 |
| 09/11/17 | J. A. Georges | 0.20 | Draft email message to T. Ryan regarding same | 50.00 |
| 09/11/17 | T. C. Ryan | 1.20 | Review recent news article in South Carolina and organize legal response team | 840.00 |
| 09/12/17 | J. A. Georges | 4.60 | Update chronology index for The Post and Courier news articles related Santee Cooper | 1,150.00 |
| 09/12/17 | J. A. Georges | 2.00 | Prepare Executive summaries for potential key custodians | 500.00 |
| 09/12/17 | J. A. Georges | 0.20 | Draft email message to T. Ryan regarding same | 50.00 |
| 09/14/17 | J. A. Georges | 0.90 | Respond to T. Ryan request regarding House Utility Rate Payer Protection Committee meeting September 15, 2017 | 225.00 |
| 09/14/17 | J. A. Georges | 0.10 | Draft email message to M. Sawyer regarding attendance for same | 25.00 |
| 09/14/17 | J. A. Georges | 1.00 | Updates to Chronology of The Post and Courier Articles; communications with PI Library regarding same | 250.00 |
| 09/14/17 | J. A. Georges | 0.30 | Prepare executive summary | 75.00 |
| 09/14/17 | M. E. Sawyer | 0.40 | Conference call to prepare for house utility ratepayer protection committee hearing and review relevant documents in preparation for hearing | 148.00 |
| 09/15/17 | J. A. Georges | 1.00 | Updates to The Post and Courier chronology | 250.00 |
| 09/15/17 | J. A. Georges | 0.30 | Communications with PI Library regarding same | 75.00 |
| 09/15/17 | J. A. Georges | 1.00 | Prepare witness summaries | 250.00 |
| 09/15/17 | J. A. Georges | 0.70 | Draft team email messages regarding House/Senate | 175.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | hearings, research same; communications with IT regarding video of House Utility | |
| 09/15/17 | J. A. Georges | 0.60 | Respond to T. Ryan requests regarding RatePayer Protection Committee hearing Webex, VC Summer Nuclear Project Senate Committee hearing September 18, 2017 | 150.00 |
| 09/15/17 | M. E. Sawyer | 8.50 | Attend house utility ratepayer protection committee hearing in Columbia, SC | 3,145.00 |
| 09/15/17 | M. E. Sawyer | 4.40 | Prepare and circulate comprehensive summary of hearing and sample questions and answers from committee members and SCANA executives | 1,628.00 |
| 09/18/17 | J. W. Coleman | 1.70 | Review transcript from initial legislative Q&A and work on strategy for investigation | 1,190.00 |
| 09/18/17 | J. A. Georges | 3.60 | Respond to T. Ryan requests regarding RatePayer Protection Committee hearing , VC Summer Nuclear Project Senate Committee hearing preservation | 900.00 |
| 09/18/17 | M. E. Sawyer | 11.20 | Attend VC summer nuclear project senate review committee hearing in Columbia, SC | 4,144.00 |
| 09/19/17 | J. A. Georges | 5.90 | Prepare summaries for T. Ryan's review | 1,475.00 |
| 09/19/17 | M. E. Sawyer | 4.30 | Draft and circulate summary of VC Summer Nuclear Project Senate Review Committee hearing | 1,591.00 |
| 09/19/17 | M. E. Sawyer | 0.80 | Research regarding subpoena power of ad hoc committees in South Carolina legislature | 296.00 |
| 09/20/17 | M. E. Sawyer | 1.30 | Research scope of committee charter | 481.00 |
| 09/21/17 | J. W. Coleman | 1.80 | Reviewing matter status and recent articles about matter | 1,260.00 |
| 09/21/17 | J. A. Georges | 2.10 | Updates to chronology; and summaries for team | 525.00 |
| 09/22/17 | E. C. Bittle | 4.20 | Research regarding SCANA | 1,554.00 |
| 09/22/17 | J. W. Coleman | 2.40 | Review recent articles on investigation by the SC US Attorney's office and follow-up internal strategy conferences regarding same | 1,680.00 |

# K&L GATES

Invoice # 3442571
0236915.00048
Page 4 of 10

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/22/17 | J. A. Georges | 7.40 | Coordinate EDGAR review | 1,850.00 |
| 09/22/17 | V. L. Martinez | 0.20 | Meet with T. Ryan and E. Weiss to discuss SCANA grand jury subpoena and assignment | 140.00 |
| 09/22/17 | V. L. Martinez | 0.20 | Hold call and correspond with E. Weiss and J. Georges regarding assignment to collect trading filings of SCANA officers from SEC website | 140.00 |
| 09/22/17 | V. L. Martinez | 0.20 | Review and comment on progress of E. Weiss | 140.00 |
| 09/22/17 | T. C. Ryan | 1.20 | Confer with client on response strategies to investigation developments | 840.00 |
| 09/22/17 | M. E. Sawyer | 0.30 | Correspond with team regarding strategy | 111.00 |
| 09/22/17 | N.  A. Stockey | 0.50 | Meet with T. Ryan regarding new SCANA matter | 185.00 |
| 09/22/17 | N.  A. Stockey | 1.00 | Review and analyze background materials for SCANA | 370.00 |
| 09/22/17 | N.  A. Stockey | 0.90 | Confer with M. Sawyer regarding SCANA background for new matter | 333.00 |
| 09/23/17 | E. C. Bittle | 4.60 | Research regarding SCANA project | 1,702.00 |
| 09/23/17 | M. A. Rush | 0.90 | Review grand jury subpoena; emails with client and T. Ryan | 630.00 |
| 09/25/17 | E. C. Bittle | 4.90 | Research regarding SCANA project | 1,813.00 |
| 09/25/17 | E. C. Bittle | 1.00 | Meet with N. Stockey to discuss new Westinghouse project relating to SCANA subpoena | 370.00 |
| 09/25/17 | A. R. Cashman | 0.50 | Conference with N. Stockey regarding background | 185.00 |
| 09/25/17 | J. W. Coleman | 1.00 | Review and analyze applicable SC statutes and regulations | 700.00 |
| 09/25/17 | J. W. Coleman | 1.00 | Review and analyze the 2012 memo | 700.00 |
| 09/25/17 | J. W. Coleman | 2.70 | Communications regarding same and matter strategy | 1,890.00 |
| 09/25/17 | J. A. Georges | 5.00 | Prepare database for review in preparation of chronologies | 1,250.00 |
| 09/25/17 | J. A. Georges | 1.00 | Communications with e-DAT regarding global search of WEC databases | 250.00 |
| 09/25/17 | J. A. Georges | 0.20 | Respond to N. Stockey requests regarding database access for attorney team | 50.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/25/17 | J. A. Jay | 4.90 | Review relevant documents regarding South Carolina law advice | 1,813.00 |
| 09/25/17 | D. I. Kelch | 0.80 | Prepare for meeting regarding SCANA issues | 296.00 |
| 09/25/17 | D. I. Kelch | 1.00 | SCANA issues meeting with N. Stockey | 370.00 |
| 09/25/17 | K. C. Klein | 2.10 | Research subpoena authority of ad hoc committees within the South Carolina General Assembly | 777.00 |
| 09/25/17 | V. L. Martinez | 1.00 | Review articles on circumstances preceding the grand jury subpoenas | 700.00 |
| 09/25/17 | V. L. Martinez | 0.20 | Hold call with T. Ryan regarding issues in the matter and the upcoming interview | 140.00 |
| 09/25/17 | V. L. Martinez | 1.00 | Review the Bechtel Report | 700.00 |
| 09/25/17 | V. L. Martinez | 0.60 | Review analysis of SEC filings composed by E. Weiss | 420.00 |
| 09/25/17 | V. L. Martinez | 0.10 | Hold call with T. Ryan regarding the same | 70.00 |
| 09/25/17 | E. D. Phillips | 2.20 | Meeting regarding SCANA matter; review documents regarding SCANA | 814.00 |
| 09/25/17 | M. A. Rush | 0.80 | Review news articles and reports and conference with T. Ryan | 560.00 |
| 09/25/17 | M. A. Rush | 0.70 | Call with W. Coleman, T. Ryan and M. Sweeney | 490.00 |
| 09/25/17 | T. C. Ryan | 1.50 | Review news articles and conference with client on response strategy | 1,050.00 |
| 09/25/17 | M. E. Sawyer | 0.40 | Correspond with team regarding overall plan to establish narrative and defense | 148.00 |
| 09/25/17 | M. E. Sawyer | 2.00 | Review May 2012 memorandum | 740.00 |
| 09/25/17 | M. E. Sawyer | 0.10 | Compile statutes referenced therein, as well as other relevant statutes, and circulate comprehensive list and corresponding PDFs | 37.00 |
| 09/25/17 | N. A. Stockey | 3.00 | Review and analyze materials regarding SCANA matter | 1,110.00 |
| 09/25/17 | N. A. Stockey | 1.50 | Draft work flow and summary for SCANA narrative and timeline | 555.00 |
| 09/25/17 | N. A. Stockey | 1.00 | Meet with SCANA team | 370.00 |
| 09/25/17 | N. A. Stockey | 2.20 | Draft e-mails regarding assignments and work streams | 814.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | for SCANA narrative and timeline | |
| 09/26/17 | E. C. Bittle | 1.90 | Review SCANA and Westinghouse background materials to begin to compile Key Personnel Chart | 703.00 |
| 09/26/17 | E. C. Bittle | 2.30 | Draft memo regarding SCANA allegations | 851.00 |
| 09/26/17 | J. W. Coleman | 1.90 | Continue reviewing and analyzing applicable news articles, and state and Federal regulations | 1,330.00 |
| 09/26/17 | J. A. Jay | 5.40 | Review relevant documents regarding South Carolina law advice | 1,998.00 |
| 09/26/17 | D. I. Kelch | 3.40 | Review Bechtel Report and other materials to develop narrative of S.C. utility knowledge | 1,258.00 |
| 09/26/17 | K. C. Klein | 4.10 | Review South Carolina law regarding the creation of ad hoc committees within the general assembly and corresponding powers of such committees; discuss same with M. Sawyer | 1,517.00 |
| 09/26/17 | M. K. Komo | 0.20 | Meet with Stockey to receive WEC SC assignment | 74.00 |
| 09/26/17 | V. L. Martinez | 0.10 | Correspond with and call N. Stockey regarding task list for associates | 70.00 |
| 09/26/17 | V. L. Martinez | 0.20 | Edit task list | 140.00 |
| 09/26/17 | V. L. Martinez | 0.10 | Correspond with J. Georges regarding Bechtel report | 70.00 |
| 09/26/17 | V. L. Martinez | 0.20 | Correspond with associates and T. Ryan regarding memorandum analysis of securities law issue | 140.00 |
| 09/26/17 | E. D. Phillips | 3.80 | Review project reports regarding VC Summer | 1,406.00 |
| 09/26/17 | M. A. Rush | 2.90 | Review news articles regarding state AG investigation and review relevant state statutes and conference with T. Ryan | 2,030.00 |
| 09/26/17 | T. C. Ryan | 0.80 | Review file related to engineering licensing issue | 560.00 |
| 09/26/17 | M. E. Sawyer | 1.00 | Call with team regarding role in creating narrative to rebut utilities' defense | 370.00 |
| 09/26/17 | M. E. Sawyer | 4.50 | View House Utility Ratepayer | 1,665.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Protection Committee hearing dedicated to public comments | |
| 09/26/17 | M. E. Sawyer | 0.90 | Draft comprehensive summary of meeting/speakers and circulate | 333.00 |
| 09/27/17 | E. C. Bittle | 1.20 | Review SCANA and WEC materials to compile chart of key SCANA and WEC personnel | 444.00 |
| 09/27/17 | E. C. Bittle | 2.30 | Research and draft section of memo regarding law issues and SCANA securities | 851.00 |
| 09/27/17 | J. A. Georges | 0.40 | Conference with T. Smith regarding ESI, database set-up | 100.00 |
| 09/27/17 | J. A. Georges | 0.50 | Chronology updates | 125.00 |
| 09/27/17 | J. A. Georges | 0.40 | Draft email messages to attorney team regarding subpoenas issued | 100.00 |
| 09/27/17 | J. A. Georges | 1.00 | Respond to attorney team document requests for chronology preparation | 250.00 |
| 09/27/17 | J. A. Jay | 3.70 | Review relevant documents regarding South Carolina law advice | 1,369.00 |
| 09/27/17 | D. I. Kelch | 2.70 | Review Bechtel Report and supporting documents; draft summary of Bechtel Report purpose, recommendations, and effect | 999.00 |
| 09/27/17 | V. L. Martinez | 1.50 | Hold multiple calls with N. Stockey and other associates on research topics and results for memorandum on insider trading concerns | 1,050.00 |
| 09/27/17 | E. D. Phillips | 2.80 | Review SCANA-related documents for responsiveness to project status inquiry | 1,036.00 |
| 09/27/17 | T. C. Ryan | 1.10 | Conference with client and review file regarding engineering licensing issue | 770.00 |
| 09/27/17 | T. C. Ryan | 5.50 | Travel to Columbia, South Carolina with client | 3,850.00 |
| 09/27/17 | N.  A. Stockey | 5.20 | Continue to analyze materials regarding SCANA matter; attend to correspondence regarding assignments and work streams for SCANA narrative and timeline | 1,924.00 |
| 09/28/17 | E. C. Bittle | 2.70 | Review SCANA and WEC materials to compile chart of key | 999.00 |

# K&L GATES

Invoice # 3442571
0236915.00048
Page 8 of 10

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | SCANA and WEC personnel | |
| 09/28/17 | J. A. Georges | 2.40 | Research, prepare summary of PR communication firms for client review | 600.00 |
| 09/28/17 | J. A. Jay | 8.40 | Review relevant documents regarding South Carolina law advice and update timeline | 3,108.00 |
| 09/28/17 | D. I. Kelch | 3.00 | Review WEC e-mails re: Bechtel report; conference with team regarding case narrative and other items | 1,110.00 |
| 09/28/17 | M. K. Komo | 0.80 | Meet with team regarding status meeting for research and assignments | 296.00 |
| 09/28/17 | M. K. Komo | 3.30 | Research South Carolina statute penalties, enforcement history, and jury instructions | 1,221.00 |
| 09/28/17 | V. L. Martinez | 3.50 | Review and revise memorandum regarding the Bechtel Report, Santee Cooper subpoena and SCANA | 2,450.00 |
| 09/28/17 | E. D. Phillips | 2.10 | Attend meeting with N. Stockey; review documents for responsiveness to inquiry regarding project reports | 777.00 |
| 09/28/17 | M. A. Rush | 0.80 | Review articles | 560.00 |
| 09/28/17 | T. C. Ryan | 2.50 | Conduct exit interview with client | 1,750.00 |
| 09/28/17 | M. E. Sawyer | 7.80 | Draft narrative for securities law issue | 2,886.00 |
| 09/28/17 | N.  A. Stockey | 5.70 | Research and draft master timeline of events | 2,109.00 |
| 09/29/17 | E. C. Bittle | 5.50 | Review SCANA, WEC, and Santee Cooper materials to compile chart of key personnel | 2,035.00 |
| 09/29/17 | J. W. Coleman | 2.60 | Read all articles written to date and continue analyzing all applicable statutes and regulations | 1,820.00 |
| 09/29/17 | J. A. Georges | 0.60 | Communications with e-DAT, N. Stockey, D. Kelch regarding global search requests across all WEC databases for chronology preparation | 150.00 |
| 09/29/17 | J. A. Georges | 0.50 | Communications with T. Ryan, Clicks regarding L. Campagna engineering file | 125.00 |
| 09/29/17 | J. A. Jay | 6.70 | Review relevant documents regarding South Carolina law | 2,479.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | advice | |
| 09/29/17 | D. I. Kelch | 1.00 | Prepare exhibits securities law issue memo | 370.00 |
| 09/29/17 | V. L. Martinez | 0.40 | Review articles from daily pull | 280.00 |
| 09/29/17 | V. L. Martinez | 0.10 | Hold call with J. Georges to remove one entity from daily list | 70.00 |
| 09/29/17 | V. L. Martinez | 0.50 | Hold call with T. Ryan regarding interview with former employee and other events | 350.00 |
| 09/29/17 | E. D. Phillips | 2.50 | Review documents for responsiveness to inquiry regarding project reports | 925.00 |
| 09/29/17 | M. A. Rush | 0.80 | Call with Weil regarding UCC committee and report | 560.00 |
| 09/29/17 | M. A. Rush | 0.50 | Conference regarding corporate governance issues | 350.00 |
| 09/29/17 | M. A. Rush | 0.50 | Conference with T. Ryan regarding securities law | 350.00 |
| 09/29/17 | T. C. Ryan | 3.60 | Review and organize research in preparation for assembling factual chronology | 2,520.00 |
| 09/29/17 | T. C. Ryan | 1.10 | Conference with client regarding scope of investigation | 770.00 |
| 09/29/17 | M. E. Sawyer | 2.70 | Continue drafting narrative regarding local legislative and judicial investigations and enforcement actions | 999.00 |
| 09/29/17 | N. A. Stockey | 1.00 | Meeting with T. Ryan regarding investigation status and engineering issues | 370.00 |
| 09/29/17 | N. A. Stockey | 0.90 | Update and revise work flow memorandum | 333.00 |
| 09/29/17 | N. A. Stockey | 1.00 | Draft mater timeline of events for V.C. Summer; review exhibits for defense memo | 370.00 |
| 09/29/17 | N. A. Stockey | 0.50 | Devise specific searches for SCANA narrative and timeline | 185.00 |
| 09/30/17 | V. L. Martinez | 0.70 | Review correspondence and documents provided by Client. | 490.00 |
| | TOTAL FEES | 275.40  hrs | | $   113,895.00 |

# K&L GATES

Invoice # 3442571
0236915.00048
Page 10 of 10

### TIMEKEEPER SUMMARY

| Name | Hours | | Rate | | Amount |
|------|-------|---|------|---|--------|
| E. C. Bittle | 30.60 | hrs at $ | 370.00 | / hr | 11,322.00 |
| A. R. Cashman | 0.50 | hrs at $ | 370.00 | / hr | 185.00 |
| J. W. Coleman | 17.30 | hrs at $ | 700.00 | / hr | 12,110.00 |
| J. A. Georges | 49.90 | hrs at $ | 250.00 | / hr | 12,475.00 |
| J. A. Jay | 29.10 | hrs at $ | 370.00 | / hr | 10,767.00 |
| D. I. Kelch | 11.90 | hrs at $ | 370.00 | / hr | 4,403.00 |
| K. C. Klein | 6.20 | hrs at $ | 370.00 | / hr | 2,294.00 |
| M. K. Komo | 4.30 | hrs at $ | 370.00 | / hr | 1,591.00 |
| V. L. Martinez | 10.80 | hrs at $ | 700.00 | / hr | 7,560.00 |
| E. D. Phillips | 13.40 | hrs at $ | 370.00 | / hr | 4,958.00 |
| M. A. Rush | 7.90 | hrs at $ | 700.00 | / hr | 5,530.00 |
| T. C. Ryan | 18.50 | hrs at $ | 700.00 | / hr | 12,950.00 |
| M. E. Sawyer | 50.60 | hrs at $ | 370.00 | / hr | 18,722.00 |
| N. A. Stockey | 24.40 | hrs at $ | 370.00 | / hr | 9,028.00 |
| TOTAL FEES | 275.40 | hrs | | $ | 113,895.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Westlaw Research | 851.98 |
| DISBURSEMENTS & OTHER CHARGES | $ 851.98 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | November 13, 2017 |
| Invoice Number | : | 3450612 |
| Services Through | : | October 31, 2017 |

**0236915.00048    South Carolina State Law Advice**

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 396,318.00 |
| Disbursements and Other Charges | $ | 3,658.86 |
| **CURRENT INVOICE DUE** | **$** | **399,976.86** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

## K&L GATES

**FEES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/01/17 | E. C. Bittle | 3.30 | Review SCANA, WEC, and Santee Cooper materials to compile chart of key personnel | 1,221.00 |
| 10/01/17 | E. D. Phillips | 3.20 | Draft timeline for SCANA inquiry regarding project reports | 1,184.00 |
| 10/02/17 | E. C. Bittle | 1.00 | Review SCANA, WEC, and Santee Cooper materials to compile chart of key personnel | 370.00 |
| 10/02/17 | E. C. Bittle | 2.20 | Draft narrative memo regarding key personnel chart sources and findings | 814.00 |
| 10/02/17 | J. A. Georges | 1.00 | Assist E. Phillips with construction scheduling, risk chronology | 250.00 |
| 10/02/17 | J. A. Georges | 0.30 | Prepare Bechtel report Exhibit index | 75.00 |
| 10/02/17 | J. A. Georges | 2.00 | Prepare interview documents for attorney review | 500.00 |
| 10/02/17 | J. A. Georges | 2.30 | Respond to requests regarding preservation notification, custodians, draft of same notice | 575.00 |
| 10/02/17 | J. A. Jay | 5.00 | Review relevant documents regarding South Carolina law advice | 1,850.00 |
| 10/02/17 | J. A. Jay | 1.70 | Complete timeline and narrative | 629.00 |
| 10/02/17 | D. I. Kelch | 2.20 | Research Bechtel Report background and draft narrative regarding the same | 814.00 |
| 10/02/17 | E. D. Phillips | 7.30 | Draft narrative regarding WEC project reports and analyze same | 2,701.00 |
| 10/02/17 | M. A. Rush | 1.20 | Corporate government investigation discussion with T. Ryan and emails regarding same | 840.00 |
| 10/02/17 | T. C. Ryan | 3.30 | Prepare for and debrief client and co-counsel on status of investigations | 2,310.00 |
| 10/02/17 | M. E. Sawyer | 3.00 | Draft enforcement proceedings and hearings portion of master narrative and circulate | 1,110.00 |
| 10/02/17 | M. E. Sawyer | 2.00 | Update and finalize enforcement proceedings and hearings timeline and circulate | 740.00 |
| 10/02/17 | M. E. Sawyer | 1.80 | Begin drafting key personnel chart for enforcement proceedings and hearings | 666.00 |

# K&L GATES

Invoice # 3450612
0236915.00048
Page 3 of 39

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/02/17 | N. A. Stockey | 1.50 | Review and analyze engineering materials | 555.00 |
| 10/02/17 | N. A. Stockey | 1.00 | Request searches for narratives and timelines | 370.00 |
| 10/02/17 | N. A. Stockey | 0.50 | Update and draft master timeline | 185.00 |
| 10/02/17 | N. A. Stockey | 1.00 | Respond to inquiries from team members | 370.00 |
| 10/02/17 | N. A. Stockey | 0.50 | Update work flow memo | 185.00 |
| 10/03/17 | E. C. Bittle | 0.70 | Participate in weekly status update meeting regarding ongoing cases | 259.00 |
| 10/03/17 | E. C. Bittle | 0.30 | Meet with J. Georges to discuss key personnel and preservation notice | 111.00 |
| 10/03/17 | E. C. Bittle | 0.40 | Draft and send SCANA personnel list to J. Georges | 148.00 |
| 10/03/17 | J. A. Georges | 1.50 | Prepare interview engineering documents for attorney review at the request of T. Ryan | 375.00 |
| 10/03/17 | J. A. Georges | 2.20 | Prepare global WEC ESI for attorney review, searching same for timeline preparation | 550.00 |
| 10/03/17 | J. A. Georges | 0.70 | Attend team status conference | 175.00 |
| 10/03/17 | J. A. Georges | 0.40 | Conference with E. Weiss regarding SCANA, WEC custodians for timeline, drafting of preservation notice | 100.00 |
| 10/03/17 | J. A. Georges | 0.60 | Respond to V. Martinez request regarding articles regarding engineering license allegations | 150.00 |
| 10/03/17 | J. A. Georges | 0.30 | Communications with Clicks, V. Martinez, D. Kelch regarding interview documents | 75.00 |
| 10/03/17 | J. A. Georges | 0.30 | Communications with e-DAT, D. Kelch, N. Stockey regarding same | 75.00 |
| 10/03/17 | J. A. Jay | 4.30 | Complete timeline and narrative regarding SCANA contracts | 1,591.00 |
| 10/03/17 | J. A. Jay | 1.40 | Conference regarding South Carolina state law advice with T. Ryan, A. Cashman, N. Stockey, E. Weiss | 518.00 |
| 10/03/17 | D. I. Kelch | 0.70 | Research engineering preemption issue | 259.00 |
| 10/03/17 | D. I. Kelch | 0.80 | Draft timeline of important Bechtel Report events | 296.00 |
| 10/03/17 | M. K. Komo | 1.00 | Draft narrative for background information on SCANA and | 370.00 |

K&L GATES

Invoice # 3450612
0236915.00048
Page 4 of 39

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | Westinghouse | |
| 10/03/17 | V. L. Martinez | 0.20 | Hold call with T. Ryan to become acquainted with licensing issue | 140.00 |
| 10/03/17 | V. L. Martinez | 0.10 | Hold call with J. Georges to obtain materials necessary to read into the issue | 70.00 |
| 10/03/17 | V. L. Martinez | 6.40 | Read materials provided | 4,480.00 |
| 10/03/17 | V. L. Martinez | 0.20 | Correspond with associates regarding preparations for interviews | 140.00 |
| 10/03/17 | E. D. Phillips | 2.00 | Draft document index of V.C. Summer project reports | 740.00 |
| 10/03/17 | M. A. Rush | 0.60 | Call with general counsel and legal team on corporate governance issues and internal investigation process | 420.00 |
| 10/03/17 | T. C. Ryan | 1.10 | Prepare for and conduct internal team meeting to organize research and action items | 770.00 |
| 10/03/17 | M. E. Sawyer | 2.80 | Continue to draft key personnel chart and circulate final copy for incorporation into master list | 1,036.00 |
| 10/03/17 | M. E. Sawyer | 1.00 | Ream call to discuss status of certain litigation and potential next steps in South Carolina issues including visiting site to assess current status of employees and equipment | 370.00 |
| 10/03/17 | M. E. Sawyer | 1.00 | Update timeline and narrative to better explain purpose of SLED | 370.00 |
| 10/03/17 | N. A. Stockey | 1.00 | Meeting with team and T. Ryan regarding action items and case strategy | 370.00 |
| 10/03/17 | N. A. Stockey | 1.10 | Draft narrative for VC Summer matter | 407.00 |
| 10/03/17 | N. A. Stockey | 1.00 | Update master timeline | 370.00 |
| 10/03/17 | N. A. Stockey | 1.50 | Review engineering license materials | 555.00 |
| 10/04/17 | E. C. Bittle | 0.80 | Search for Bechtel report news article and add information from article to insider trading memo | 296.00 |
| 10/04/17 | E. C. Bittle | 3.50 | Compile key personnel lists and information from other work streams into master key personnel list | 1,295.00 |
| 10/04/17 | E. C. Bittle | 1.30 | Compile names relevant of Westinghouse personnel and draft preservation notice | 481.00 |

## K&L GATES

Invoice # 3450612
0236915.00048
Page 5 of 39

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/04/17 | J. A. Georges | 0.90 | Prepare news articles related to engineering license per V. Martinez request; draft email communications to same | 225.00 |
| 10/04/17 | J. A. Georges | 0.70 | Respond to client request regarding research documents | 175.00 |
| 10/04/17 | J. A. Georges | 0.40 | Respond to associate requests regarding document searches for timeline population, preservation | 100.00 |
| 10/04/17 | J. A. Jay | 6.70 | Complete timeline and narrative regarding SCANA contracts | 2,479.00 |
| 10/04/17 | D. I. Kelch | 2.50 | Conduct research regarding preemption of state law by federal nuclear regulations and laws | 925.00 |
| 10/04/17 | D. I. Kelch | 5.60 | Draft interview outlines | 2,072.00 |
| 10/04/17 | M. K. Komo | 5.00 | Research South Carolina and Georgia statute and regulation penalties, enforcement history, and jury instructions | 1,850.00 |
| 10/04/17 | M. K. Komo | 1.00 | Draft Memorandum regarding enforcement issues | 370.00 |
| 10/04/17 | V. L. Martinez | 1.00 | Review and revise grand jury investigation memorandum | 700.00 |
| 10/04/17 | V. L. Martinez | 0.20 | Correspond with N. Stockey and E. Weiss regarding the same | 140.00 |
| 10/04/17 | V. L. Martinez | 0.40 | Review draft talking points and send markup to T. Ryan | 280.00 |
| 10/04/17 | V. L. Martinez | 6.20 | Review interview materials | 4,340.00 |
| 10/04/17 | V. L. Martinez | 0.20 | Correspond with T. Ryan regarding upcoming client phone interviews | 140.00 |
| 10/04/17 | E. D. Phillips | 1.00 | Draft list of key personnel based upon review of key documents | 370.00 |
| 10/04/17 | T. C. Ryan | 2.70 | Conference call with clients regarding status of investigation | 1,890.00 |
| 10/04/17 | M. E. Sawyer | 1.00 | Review memorandums regarding engineering stamping from Shaw | 370.00 |
| 10/04/17 | M. E. Sawyer | 0.70 | Review final memorandum on bechtel report | 259.00 |
| 10/04/17 | M. E. Sawyer | 0.60 | Review WEC memo regarding preemption issue with engineering codes | 222.00 |
| 10/04/17 | M. E. Sawyer | 0.20 | Review internal correspondence between SCANA and Santee Cooper executives | 74.00 |
| 10/04/17 | N. A. Stockey | 1.00 | Analyze materials regarding | 370.00 |

## K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | engineering license | |
| 10/04/17 | N.  A. Stockey | 1.10 | Meet with team members regarding assignments and action items | 407.00 |
| 10/04/17 | N.  A. Stockey | 0.80 | Update master timeline | 296.00 |
| 10/04/17 | N.  A. Stockey | 0.50 | Finalize legal memorandum | 185.00 |
| 10/04/17 | N.  A. Stockey | 0.50 | Analyze additional news articles regarding SCANA | 185.00 |
| 10/04/17 | N.  A. Stockey | 0.70 | Update master narrative memorandum | 259.00 |
| 10/05/17 | J. W. Coleman | 1.90 | Review recent articles and determine status of SC investigations | 1,330.00 |
| 10/05/17 | K. M. Gafner | 0.60 | Communications with J. Georges regarding case status | 222.00 |
| 10/05/17 | M. A. Gelernter | 1.20 | Review articles to see if there were any specific references to criminal penalties | 444.00 |
| 10/05/17 | J. A. Georges | 3.80 | Communications with e-DAT regarding configuration of global search results, search terms, de-duplication for same, review same | 950.00 |
| 10/05/17 | J. A. Georges | 0.50 | Conference with K. Gafner regarding exact de-duplication of global searches | 125.00 |
| 10/05/17 | J. A. Georges | 0.60 | Review, circulate news articles to attorney team for chronology, attachments to same at the request of T. Ryan | 150.00 |
| 10/05/17 | J. A. Georges | 0.60 | Prepare memo links to exhibits at the request of T. Ryan, communications with IT regarding same | 150.00 |
| 10/05/17 | J. A. Georges | 0.70 | Respond to M. Komo, D. Kelch, V. Martinez requests regarding engineering news articles | 175.00 |
| 10/05/17 | J. A. Georges | 0.40 | Draft email messages to same | 100.00 |
| 10/05/17 | J. A. Jay | 5.70 | Complete timeline and narrative regarding SCANA contracts | 2,109.00 |
| 10/05/17 | D. I. Kelch | 2.00 | Draft interview outline for both interviews | 740.00 |
| 10/05/17 | D. I. Kelch | 1.00 | Conduct employee interview | 370.00 |
| 10/05/17 | D. I. Kelch | 1.00 | Conduct interview | 370.00 |
| 10/05/17 | D. I. Kelch | 4.00 | Draft MOI of both interviews and revise as necessary | 1,480.00 |
| 10/05/17 | D. I. Kelch | 1.00 | Confer with V. Martinez regarding memorandum regarding PE sealing | 370.00 |

# K&L GATES

Invoice # 3450612
0236915.00048
Page 7 of 39

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | requirements | |
| 10/05/17 | M. K. Komo | 6.30 | Research South Carolina and Georgia statute and regulation penalties, enforcement history, and jury instructions | 2,331.00 |
| 10/05/17 | V. L. Martinez | 1.00 | Prepare interview outlines, and send same to T. Ryan | 700.00 |
| 10/05/17 | V. L. Martinez | 0.10 | Discuss same with D. Kelch | 70.00 |
| 10/05/17 | V. L. Martinez | 1.00 | Conduct employee interview | 700.00 |
| 10/05/17 | V. L. Martinez | 1.00 | Review and revise MOI | 700.00 |
| 10/05/17 | V. L. Martinez | 1.00 | Conduct employee interview | 700.00 |
| 10/05/17 | V. L. Martinez | 0.60 | Review and revise MOI | 420.00 |
| 10/05/17 | V. L. Martinez | 0.20 | Hold calls with T. Ryan and M. Komo regarding memorandum on SC engineering and building codes law | 140.00 |
| 10/05/17 | V. L. Martinez | 0.50 | Review and revise talking points and send same to client | 350.00 |
| 10/05/17 | V. L. Martinez | 0.10 | Correspond with N. Stockey regarding agenda item for staff meetings | 70.00 |
| 10/05/17 | E. D. Phillips | 2.80 | Research regarding SCANA, Southern, and AP1000 project and draft summary | 1,036.00 |
| 10/05/17 | M. A. Rush | 0.70 | Review background materials and emails related to the South Carolina investigation | 490.00 |
| 10/05/17 | T. C. Ryan | 2.80 | Conduct interviews and follow up | 1,960.00 |
| 10/05/17 | T. C. Ryan | 1.30 | Draft summary and talking points | 910.00 |
| 10/05/17 | M. E. Sawyer | 1.40 | Review recent articles and news alerts and update chart and narrative regarding local enforcement and proceedings efforts | 518.00 |
| 10/05/17 | M. E. Sawyer | 4.80 | View first half of most recent house committee hearing and take notes for memo to file with summary | 1,776.00 |
| 10/05/17 | N. A. Stockey | 1.00 | Analyze materials related to engineering and design license issues | 370.00 |
| 10/05/17 | N. A. Stockey | 0.70 | Update work flow chart | 259.00 |
| 10/05/17 | N. A. Stockey | 0.60 | Update timeline | 222.00 |
| 10/05/17 | N. A. Stockey | 1.50 | Update and revise master narrative | 555.00 |
| 10/05/17 | N. A. Stockey | 0.40 | Draft document preservation hold notice | 148.00 |

## K&L GATES

Invoice # 3450612
0236915.00048
Page 8 of 39

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/05/17 | D. J. Veintimilla | 5.00 | Research laws providing penalties for practicing engineering without a license in South Carolina | 1,850.00 |
| 10/06/17 | K. M. Gafner | 0.40 | Review background materials | 148.00 |
| 10/06/17 | J. A. Georges | 1.90 | Respond to D. Kelch, V. Martinez requests regarding engineering permit issue chronology, articles for same | 475.00 |
| 10/06/17 | J. A. Georges | 1.10 | Coordinate collection, preservation  of relevant documents, communications with T. Ryan, Clicks,R. James, American Expediting regarding same | 275.00 |
| 10/06/17 | J. A. Georges | 0.30 | Updates to WEC-SC email distribution, Ringtail database users, communications with D. Kelch, N. Stockey, e-DAT, IT regarding same | 75.00 |
| 10/06/17 | J. A. Georges | 0.70 | Prepare NRC inspection, site visit research, communications with PI Library regarding same, draft team email messages regarding same | 175.00 |
| 10/06/17 | J. A. Georges | 0.60 | Respond to T. Ryan class action request, communications with M. Sawyer, W. Coleman regarding same | 150.00 |
| 10/06/17 | J. A. Georges | 1.10 | Respond to V. Martinez, D. Kelch engineering license requests, draft email messages to same | 275.00 |
| 10/06/17 | J. A. Georges | 0.30 | Respond to T. Ryan requests regarding J. Hopkins ESI, Site plans for AP1000, final memorandum updates | 75.00 |
| 10/06/17 | J. A. Georges | 0.50 | Bechtel Report Exhibit search in database, communications with e-DAT regarding same | 125.00 |
| 10/06/17 | J. A. Georges | 0.30 | Prepare search criteria index at the request of N. Stockey, D. Kelch | 75.00 |
| 10/06/17 | J. A. Georges | 0.80 | Communications with e-DAT regarding same, draft email to J. Jay regarding search results from same | 200.00 |
| 10/06/17 | J. A. Jay | 2.10 | Draft board summary of ongoing South Carolina investigations | 777.00 |
| 10/06/17 | S. Jones | 0.40 | Participate in internal call | 280.00 |

K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding SC matter and governance issues | |
| 10/06/17 | D. I. Kelch | 4.00 | Research for and draft memo regarding state PE sealing issue | 1,480.00 |
| 10/06/17 | D. I. Kelch | 2.00 | Revise MOI | 740.00 |
| 10/06/17 | D. I. Kelch | 0.70 | Confer with T. Ryan and V. Martinez regarding interview summaries | 259.00 |
| 10/06/17 | M. K. Komo | 4.00 | Research and draft memorandum regarding South Carolina and Georgia statute and regulation penalties, enforcement history, and jury instructions | 1,480.00 |
| 10/06/17 | V. L. Martinez | 0.30 | Review and revise summary chart of investigations | 210.00 |
| 10/06/17 | V. L. Martinez | 0.60 | Hold call with various partners, including W. Coleman, M. Rush and T. Ryan regarding strategy for emerging South Carolina investigations | 420.00 |
| 10/06/17 | V. L. Martinez | 0.30 | Review and discuss memorandum with M. Komo regarding SC state laws and regulations related to engineering | 210.00 |
| 10/06/17 | V. L. Martinez | 1.20 | Review and revise litigation hold notice, and discuss comments to the same with N. Stockey | 840.00 |
| 10/06/17 | V. L. Martinez | 2.50 | Review and revise memorandum on WEC's handling of federal and state engineering requirements | 1,750.00 |
| 10/06/17 | E. D. Phillips | 2.00 | Draft sections of General Narrative related to entities | 740.00 |
| 10/06/17 | M. A. Rush | 0.50 | Team meeting to discuss ongoing investigations and strategies received thereto | 350.00 |
| 10/06/17 | T. C. Ryan | 3.30 | Conduct interviews and review/finalize memoranda related to factual and legal background of various government investigations | 2,310.00 |
| 10/06/17 | M. E. Sawyer | 0.50 | Create chart for client package outlining four South Carolina investigations, including SLED, DOJ, and state committees and describing current status | 185.00 |
| 10/06/17 | M. E. Sawyer | 1.00 | Research current class action suits filed in South Carolina | 370.00 |

K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | federal and state court in relation to VC Summer shutdown and create chart for client including party information, attorneys assigned, brief summary of claims, and jurisdictional information | |
| 10/06/17 | M. E. Sawyer | 0.30 | Set up alert system with library to track and monitor any additional lawsuits | 111.00 |
| 10/06/17 | M. E. Sawyer | 7.00 | Complete viewing of house committee meeting and notes regarding important discussion points | 2,590.00 |
| 10/06/17 | N.  A. Stockey | 1.30 | Review and revise board summary | 481.00 |
| 10/06/17 | N.  A. Stockey | 2.40 | Review and analyze engineering state law memorandum to update master narrative | 888.00 |
| 10/06/17 | D. J. Veintimilla | 0.90 | Conduct follow-up research for Westinghouse memo | 333.00 |
| 10/07/17 | V. L. Martinez | 1.50 | Review and revise memorandum on WEC's understanding and handling of federal and state engineering requirements, and send same to T. Ryan and D. Kelch with comments on next steps and open questions | 1,050.00 |
| 10/07/17 | V. L. Martinez | 3.00 | Read news articles, certain materials provided by client and procedure for meeting ACI349 standards provided by client | 2,100.00 |
| 10/07/17 | E. D. Phillips | 3.80 | Research regarding SCANA, AP1000, and Westinghouse and draft sections of General Narrative regarding entities | 1,406.00 |
| 10/08/17 | J. A. Georges | 0.10 | Prepare client hard copy files for attorney review | 25.00 |
| 10/08/17 | J. A. Georges | 0.10 | Communications with Clicks regarding preservation of same | 25.00 |
| 10/08/17 | J. A. Georges | 0.20 | Draft team email messages regarding same | 50.00 |
| 10/08/17 | M. K. Komo | 0.50 | Research South Carolina and Georgia statute and regulation penalties, enforcement history, and jury instructions | 185.00 |
| 10/08/17 | M. K. Komo | 0.50 | Draft Memorandum regarding the aforementioned | 185.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/09/17 | E. C. Bittle | 0.70 | Finish drafting and updating preservation notice with WEC current and former employee names | 259.00 |
| 10/09/17 | J. W. Coleman | 3.90 | Complete review of relevant SC filings and articles | 2,730.00 |
| 10/09/17 | J. A. Georges | 1.20 | Communications with e-DAT regarding search results for attorney review for timeline preparation, collection, preservation of custodian hard copy, ESI | 300.00 |
| 10/09/17 | J. A. Georges | 0.20 | Respond to D. Kelch requests regarding client document collection | 50.00 |
| 10/09/17 | J. A. Georges | 0.20 | Respond to M. Komo article request | 50.00 |
| 10/09/17 | J. A. Georges | 0.10 | Prepare Senate hearings for attorney review and communications with D. Raysan regarding same | 25.00 |
| 10/09/17 | J. A. Georges | 0.30 | Prepare same for database | 75.00 |
| 10/09/17 | J. A. Georges | 0.30 | Communications with Clicks regarding same | 75.00 |
| 10/09/17 | D. I. Kelch | 1.20 | Revise memo regarding state PE issue | 444.00 |
| 10/09/17 | D. I. Kelch | 3.00 | Review client documents | 1,110.00 |
| 10/09/17 | M. K. Komo | 2.00 | Research South Carolina and Georgia statute and regulation penalties, enforcement history, and jury instructions and update draft memorandum | 740.00 |
| 10/09/17 | V. L. Martinez | 0.10 | Hold calls and correspond with client regarding relationship of SCLED investigation and issue of PE sealing | 70.00 |
| 10/09/17 | V. L. Martinez | 0.10 | Communicate with associates regarding same | 70.00 |
| 10/09/17 | V. L. Martinez | 0.10 | Review associate responses | 70.00 |
| 10/09/17 | V. L. Martinez | 8.30 | Review and revise memorandum on potential criminal liability for failure to follow state engineering requirements | 5,810.00 |
| 10/09/17 | V. L. Martinez | 0.10 | Hold calls with M. Komo regarding the same | 70.00 |
| 10/09/17 | M. E. Sawyer | 2.20 | Locate and circulate sources for information contained in local investigations chart | 814.00 |

# K&L GATES

Invoice # 3450612
0236915.00048
Page 12 of 39

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/09/17 | M. E. Sawyer | 3.00 | Draft summary of House Committee hearing held on October 3, 2017 and circulate summary for records | 1,110.00 |
| 10/09/17 | N. A. Stockey | 3.10 | Update and draft master narrative | 1,147.00 |
| 10/09/17 | N. A. Stockey | 1.00 | Update master timeline | 370.00 |
| 10/09/17 | D. J. Veintimilla | 1.00 | Begin drafting memo on Georgia statutes/regulations related to enforcement of building and professional codes | 370.00 |
| 10/10/17 | E. C. Bittle | 0.70 | Participate in weekly WEC status meeting | 259.00 |
| 10/10/17 | E. C. Bittle | 0.20 | Begin updating key personnel narrative | 74.00 |
| 10/10/17 | A. R. Cashman | 1.00 | Status conference with team regarding investigation related to South Carolina matters | 370.00 |
| 10/10/17 | J. A. Georges | 3.00 | Prepare document searches for attorney review, QC same, distribute same to review team | 750.00 |
| 10/10/17 | J. A. Georges | 0.40 | Attend team status meeting | 100.00 |
| 10/10/17 | J. A. Georges | 0.20 | Respond to V. Martinez request regarding alert for SCANA Form 4 filings, communications with attorney team, PI Library regarding same | 50.00 |
| 10/10/17 | J. A. Georges | 0.30 | Respond to M. Komo criminal proceeding document request | 75.00 |
| 10/10/17 | J. A. Georges | 0.50 | Communications with e-DAT regarding same | 125.00 |
| 10/10/17 | J. A. Georges | 0.20 | Communications with K. Taylor, PI library regarding same | 50.00 |
| 10/10/17 | J. A. Jay | 1.20 | Conference regarding update on South Carolina investigation matters | 444.00 |
| 10/10/17 | D. I. Kelch | 0.70 | Confer with N. Stockey regarding investigation status | 259.00 |
| 10/10/17 | D. I. Kelch | 0.80 | Review client records regarding state PE sealing issue | 296.00 |
| 10/10/17 | M. K. Komo | 2.00 | Draft updated Memorandum regarding South Carolina statutes and regulations potentially at issue | 740.00 |
| 10/10/17 | V. L. Martinez | 1.00 | Review and revise memorandum on potential engineering penalties in South Carolina | 700.00 |
| 10/10/17 | V. L. Martinez | 0.20 | Hold calls with M. Komo | 140.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding the same | |
| 10/10/17 | V. L. Martinez | 0.60 | Review and revise litigation hold notice | 420.00 |
| 10/10/17 | V. L. Martinez | 0.10 | Hold calls with N. Stockey and client regarding the same | 70.00 |
| 10/10/17 | V. L. Martinez | 0.70 | Attend weekly update meeting | 490.00 |
| 10/10/17 | V. L. Martinez | 0.50 | Review and respond to slide deck prepared for WEC Board | 350.00 |
| 10/10/17 | V. L. Martinez | 5.40 | Review documents provided by client | 3,780.00 |
| 10/10/17 | E. D. Phillips | 3.60 | Review document binders for responsive documents and review media publications regarding SCANA for content related to General Narrative | 1,332.00 |
| 10/10/17 | M. E. Sawyer | 0.70 | Update master timeline with additional class action suits | 259.00 |
| 10/10/17 | M. E. Sawyer | 0.70 | Work with Pittsburgh team regarding South Carolina search tools and resources to assist in tracking down case law and court filings pertaining to violations of state engineering laws | 259.00 |
| 10/10/17 | M. E. Sawyer | 1.00 | Weekly call with team to discuss status of various tasks and litigation | 370.00 |
| 10/10/17 | N. A. Stockey | 0.50 | Draft and update work flow memorandum | 185.00 |
| 10/10/17 | N. A. Stockey | 0.40 | Draft meeting agenda | 148.00 |
| 10/10/17 | N. A. Stockey | 0.70 | Attend and conduct weekly status meeting and draft summary for team | 259.00 |
| 10/10/17 | N. A. Stockey | 3.00 | Review search requests and summary of results for SC issues and narrative | 1,110.00 |
| 10/10/17 | D. J. Veintimilla | 1.00 | Write and edit memo on Georgia statutes/regulations pertaining to building codes and engineering licensure | 370.00 |
| 10/11/17 | E. C. Bittle | 2.90 | Review newly produced documents and recently published news articles for key personnel involvement to update Key Personnel Chart | 1,073.00 |
| 10/11/17 | E. C. Bittle | 0.20 | Discuss revisions to key personnel narrative with N. Stockey | 74.00 |
| 10/11/17 | J. W. Coleman | 2.00 | Identify relevant government | 1,400.00 |

# K&L GATES

Invoice # 3450612
0236915.00048
Page 14 of 39

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | contacts | |
| 10/11/17 | J. W. Coleman | 0.50 | Begin working on narrative to share with said contacts | 350.00 |
| 10/11/17 | J. A. Georges | 0.30 | Respond to M. Komo requests regarding South Carolina proceedings | 75.00 |
| 10/11/17 | J. A. Jay | 4.70 | Update timeline and narrative regarding contracts | 1,739.00 |
| 10/11/17 | D. I. Kelch | 3.40 | Review records in preparation for interviews | 1,258.00 |
| 10/11/17 | M. K. Komo | 6.00 | Draft updated Memorandum regarding South Carolina statutes and regulations potentially at issue | 2,220.00 |
| 10/11/17 | V. L. Martinez | 2.50 | Revise memorandum on PE sealing | 1,750.00 |
| 10/11/17 | V. L. Martinez | 3.50 | Re-review documents provided by client to understand PE sealing issue and to gather questions for future interviews | 2,450.00 |
| 10/11/17 | E. D. Phillips | 4.50 | Review SCANA-related documents for responsiveness to General Narrative content | 1,665.00 |
| 10/11/17 | T. C. Ryan | 1.40 | Review legal memoranda and conference with client | 980.00 |
| 10/11/17 | M. E. Sawyer | 8.90 | Attend VC Summer Nuclear Project Senate Review Committee hearing regarding potential sale of Santee Cooper and take notes  during and after in preparation for summary; | 3,293.00 |
| 10/11/17 | N.  A. Stockey | 2.00 | Review and update narratives regarding personnel and timeline | 740.00 |
| 10/11/17 | N.  A. Stockey | 1.10 | Review and analyze materials related to PE sealing and engineering issues | 407.00 |
| 10/11/17 | N.  A. Stockey | 0.70 | Correspond with team members and address specific inquiries | 259.00 |
| 10/11/17 | N.  A. Stockey | 0.50 | Review news articles regarding SC issues | 185.00 |
| 10/11/17 | D. J. Veintimilla | 2.00 | Revise memo on Georgia statutes and regulations | 740.00 |
| 10/12/17 | E. C. Bittle | 3.70 | Review newly produced documents and recently published news articles for key personnel involvement to update Key Personnel Chart and revise and update Key | 1,369.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Personnel Narrative | |
| 10/12/17 | E. C. Bittle | 0.70 | Review new SCANA executive SEC filings to update Securities Trading Info spreadsheet and provide update to V. Martinez | 259.00 |
| 10/12/17 | J. W. Coleman | 4.70 | Continue reviewing relevant articles and legislative meeting notes in development of SC strategy | 3,290.00 |
| 10/12/17 | J. A. Georges | 0.20 | Respond to M. Komo cite check document request | 50.00 |
| 10/12/17 | J. A. Georges | 0.20 | Communications with PI library regarding Form 4 Alert updates to include PDFs | 50.00 |
| 10/12/17 | J. A. Georges | 0.60 | Preservation of Senate, House hearing videos, respond to D. Raysan requests regarding same, start process of setting up Extranet for hearing video presentations, supporting documents | 150.00 |
| 10/12/17 | J. A. Georges | 2.60 | Review Bechtel search results, communications with e-DAT regarding search for exhibits to Bechtel report | 650.00 |
| 10/12/17 | J. A. Georges | 0.20 | Prepare news articles for chronology and distribution of same to attorney team | 50.00 |
| 10/12/17 | J. A. Georges | 0.50 | Prepare client documents for loading to RT | 125.00 |
| 10/12/17 | J. A. Georges | 0.20 | Communications with K. Taylor regarding same | 50.00 |
| 10/12/17 | J. A. Georges | 0.20 | Draft email responses regarding same | 50.00 |
| 10/12/17 | J. A. Georges | 0.20 | Communications with Clicks regarding same | 50.00 |
| 10/12/17 | J. A. Jay | 2.80 | Update timeline and narrative regarding contracts | 1,036.00 |
| 10/12/17 | D. I. Kelch | 4.00 | Draft interview outlines | 1,480.00 |
| 10/12/17 | M. K. Komo | 2.20 | Research South Carolina and Georgia statute and regulation penalties, enforcement history, and jury instructions | 814.00 |
| 10/12/17 | V. L. Martinez | 3.80 | Review and revise memorandum on South Carolina provisions that apply to the practice of engineering | 2,660.00 |
| 10/12/17 | V. L. Martinez | 0.20 | Correspond with associates and research staff on reviewing new | 140.00 |

# K&L GATES

Invoice # 3450612
0236915.00048
Page 16 of 39

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Forms 4 filed by SCANA Corp. | |
| 10/12/17 | V. L. Martinez | 1.00 | Research South Carolina common law regarding legal standards | 700.00 |
| 10/12/17 | V. L. Martinez | 0.20 | Hold calls with M. Komo regarding the same | 140.00 |
| 10/12/17 | V. L. Martinez | 0.30 | Hold call with W. Coleman and send draft engineering memorandum for review | 210.00 |
| 10/12/17 | V. L. Martinez | 0.20 | Correspond with E. Weiss on results of review of new SCANA Forms 4 | 140.00 |
| 10/12/17 | E. D. Phillips | 3.50 | Review documents for General Narrative content and update timeline | 1,295.00 |
| 10/12/17 | M. E. Sawyer | 1.00 | Finalize summary of October 11 hearing and circulate for review | 370.00 |
| 10/12/17 | M. E. Sawyer | 0.90 | Review status of pending class action matters in South Carolina and update chart accordingly | 333.00 |
| 10/12/17 | M. E. Sawyer | 0.60 | Review recent news releases from local sources and update databank accordingly | 222.00 |
| 10/12/17 | K. B. Taylor | 0.30 | Document cite check at the request of M. Komo | 75.00 |
| 10/12/17 | D. J. Veintimilla | 1.20 | Search administrative decisions regarding enforcement of a particular South Carolina statute | 444.00 |
| 10/12/17 | D. J. Veintimilla | 0.60 | Research legal standard for South Carolina law issue | 222.00 |
| 10/13/17 | J. W. Coleman | 4.70 | Continue reviewing relevant news articles and documents and developing legal and communications strategy | 3,290.00 |
| 10/13/17 | J. A. Georges | 1.60 | Prepare House, Senate hearing compilation at the request of T. Ryan, communications with IT, draft team email message regarding same | 400.00 |
| 10/13/17 | J. A. Georges | 1.70 | Review ESI in search of exhibits to Bechtel report | 425.00 |
| 10/13/17 | J. A. Georges | 0.90 | Prepare attorney team requested searches for potential custodian interviews | 225.00 |
| 10/13/17 | J. A. Georges | 0.30 | Review news article, update to attorney team regarding same | 75.00 |
| 10/13/17 | J. A. Georges | 0.60 | Communications with e-DAT regarding revised searches for same | 150.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/13/17 | J. A. Georges | 0.70 | Communications with e-DAT regarding same | 175.00 |
| 10/13/17 | W. F. Graham | 0.70 | Call with Westinghouse team regarding SC strategic approach | 490.00 |
| 10/13/17 | W. F. Graham | 0.50 | Research on Westinghouse file and review of useful contacts regarding same | 350.00 |
| 10/13/17 | W. F. Graham | 0.90 | Discussion regarding potential legislative assistance and identification of useful contacts | 630.00 |
| 10/13/17 | W. F. Graham | 1.20 | Review of applicable documentation pertaining to the legislature | 840.00 |
| 10/13/17 | V. L. Martinez | 1.50 | Review hearing summaries and presentations, and correspond with T. Ryan regarding the same | 1,050.00 |
| 10/13/17 | V. L. Martinez | 0.10 | Correspond with N. Stockey regarding research on presentations made to SC legislative committees | 70.00 |
| 10/13/17 | V. L. Martinez | 1.50 | Read DCD sections and send question to client regarding SCANA's license application | 1,050.00 |
| 10/13/17 | V. L. Martinez | 0.30 | Hold call with client regarding the same | 210.00 |
| 10/13/17 | V. L. Martinez | 0.80 | Hold call with several KLG partners on the status of matters and plans going forward | 560.00 |
| 10/13/17 | E. D. Phillips | 0.40 | Correspondence with N. Stockey | 148.00 |
| 10/13/17 | E. D. Phillips | 2.60 | Research related to presentations given to S.C. government committees | 962.00 |
| 10/13/17 | T. C. Ryan | 2.80 | Conference with client to organize board presentation and materials | 1,960.00 |
| 10/13/17 | T. C. Ryan | 1.10 | Review documents and memoranda on licensing issue | 770.00 |
| 10/13/17 | M. E. Sawyer | 0.40 | Update master timeline regarding recent state committee hearings and class actions against utilities | 148.00 |
| 10/13/17 | M. E. Sawyer | 3.00 | Assist in developing legal and communication strategy | 1,110.00 |
| 10/15/17 | M. K. Komo | 4.20 | Draft WEC SCANA - V.C. General Narrative | 1,554.00 |
| 10/16/17 | E. C. Bittle | 0.40 | Review new documents regarding PE sealing issues | 148.00 |

# K&L GATES

Invoice # 3450612
0236915.00048
Page 18 of 39

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | from T. Ryan for key personnel involvement and add names to key personnel chart | |
| 10/16/17 | D. I. Kelch | 0.50 | Confer with T. Ryan regarding employee MOI and creation of key player summaries | 185.00 |
| 10/16/17 | D. I. Kelch | 2.40 | Draft interview outline | 888.00 |
| 10/16/17 | M. K. Komo | 4.60 | Draft WEC SCANA - V.C. General Narrative | 1,702.00 |
| 10/16/17 | V. L. Martinez | 0.30 | Correspond with T. Ryan and find associates to help with witness preparation | 210.00 |
| 10/16/17 | V. L. Martinez | 1.20 | Review white paper and correspondence from a WEC engineer regarding the PE sealing issue, and correspond with T. Ryan regarding the same | 840.00 |
| 10/16/17 | V. L. Martinez | 0.60 | Coordinate with KLG colleagues and Client regarding a trip to Charlotte and the VC Summer site | 420.00 |
| 10/16/17 | V. L. Martinez | 0.20 | Correspond with client regarding the litigation hold | 140.00 |
| 10/16/17 | V. L. Martinez | 1.50 | Draft interview outline | 1,050.00 |
| 10/16/17 | V. L. Martinez | 2.50 | Review productions from client, as well as materials from the DCD | 1,750.00 |
| 10/16/17 | E. D. Phillips | 1.80 | Review search results for responsive SCANA-related reports | 666.00 |
| 10/16/17 | M. E. Sawyer | 0.40 | Review circulated documents regarding, among other things, the PE stamping issue | 148.00 |
| 10/16/17 | M. E. Sawyer | 1.20 | Review internal management powerpoint and South Carolina PE issues powerpoint | 444.00 |
| 10/16/17 | M. E. Sawyer | 0.70 | Call to discuss expectations of upcoming site visit | 259.00 |
| 10/16/17 | K. B. Taylor | 0.70 | Telephone call from J. Georges regarding SC investigations and site inspection/collection | 175.00 |
| 10/16/17 | K. B. Taylor | 1.30 | Review chronology index of Post and Courier articles and hearing summary compilation regarding facts and background in preparation for site inspection/collection | 325.00 |
| 10/17/17 | E. C. Bittle | 1.80 | Review newly filed SEC | 666.00 |

# K&L GATES

Invoice # 3450612
0236915.00048
Page 19 of 39

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | disclosure forms to update SCANA Securities Trading spreadsheet and update key personnel chart based on spreadsheet | |
| 10/17/17 | E. C. Bittle | 0.90 | Participate in weekly update meeting with T. Ryan regarding WEC South Carolina and UCC issues and next steps | 333.00 |
| 10/17/17 | J. A. Georges | 0.70 | Communications with K. Taylor regarding Bechtel report exhibit search, review | 175.00 |
| 10/17/17 | J. A. Georges | 0.60 | Attend team status conference | 150.00 |
| 10/17/17 | J. A. Georges | 0.40 | Conference with E. Phillips regarding critical path risk document searches to identify transparency | 100.00 |
| 10/17/17 | J. A. Georges | 0.80 | Respond to N. Stockey, D. Kelch requests regarding witness kit preparation; communications with e-DAT regarding same | 200.00 |
| 10/17/17 | W. F. Graham | 0.60 | Strategy discussion with W. Coleman | 420.00 |
| 10/17/17 | J. A. Jay | 1.10 | Conference regarding update on South Carolina investigation matters | 407.00 |
| 10/17/17 | D. I. Kelch | 0.50 | Confer with W. Prichard regarding conversion of key person executive summaries to quick reference biographies | 185.00 |
| 10/17/17 | D. I. Kelch | 4.00 | Draft interview outline | 1,480.00 |
| 10/17/17 | D. I. Kelch | 3.00 | Draft PE sealing issue chronology | 1,110.00 |
| 10/17/17 | M. K. Komo | 0.80 | Participate in weekly status meeting for WEC SC matter with team | 296.00 |
| 10/17/17 | V. L. Martinez | 0.40 | Arrange travel to Charlotte for interview and site visit | 280.00 |
| 10/17/17 | V. L. Martinez | 0.20 | Correspond with client and M. Sawyer regarding the same | 140.00 |
| 10/17/17 | V. L. Martinez | 0.10 | Correspond with A. Cashman regarding preparation of witness kits | 70.00 |
| 10/17/17 | V. L. Martinez | 0.10 | Correspond with E. Weiss regarding review of SCANA Form 4 filings | 70.00 |
| 10/17/17 | V. L. Martinez | 0.30 | Review draft chronology | 210.00 |
| 10/17/17 | V. L. Martinez | 0.20 | Review interview outline | 140.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/17/17 | V. L. Martinez | 0.20 | Inform T. Ryan of status of multiple developments | 140.00 |
| 10/17/17 | V. L. Martinez | 0.20 | Review and comment on team meeting agenda | 140.00 |
| 10/17/17 | E. D. Phillips | 1.00 | Attend weekly status meeting with T. Ryan and N. Stockey | 370.00 |
| 10/17/17 | E. D. Phillips | 1.80 | Analyze search results for V.C. Summer project reports | 666.00 |
| 10/17/17 | E. D. Phillips | 1.00 | Update Master Timeline | 370.00 |
| 10/17/17 | E. D. Phillips | 1.00 | Analyze reports for information regarding delays or cost overruns | 370.00 |
| 10/17/17 | W. A. Prichard | 2.60 | Conference with D. Kelch regarding assignment to prepare profiles of S.C. legislators and other key persons | 962.00 |
| 10/17/17 | M. E. Sawyer | 1.00 | Review recent Post & Courier articles regarding VC Summer updates | 370.00 |
| 10/17/17 | M. E. Sawyer | 0.50 | Review state committee schedules and circulate dates for upcoming house committee hearings | 185.00 |
| 10/17/17 | M. E. Sawyer | 1.00 | Correspond internally regarding communication strategies | 370.00 |
| 10/17/17 | M. E. Sawyer | 0.40 | Correspond regarding upcoming site visit logistics | 148.00 |
| 10/17/17 | M. E. Sawyer | 0.30 | Ream call to discuss status updates, including upcoming hearing, potential for WEC witnesses, and goals for site visit, including document collection | 111.00 |
| 10/17/17 | N. A. Stockey | 0.40 | Draft meeting agenda | 148.00 |
| 10/17/17 | N. A. Stockey | 1.00 | Attend and participate at weekly status meeting; draft summary of team meeting | 370.00 |
| 10/17/17 | N. A. Stockey | 0.50 | Update master narrative | 185.00 |
| 10/17/17 | N. A. Stockey | 0.50 | Review updated PE Sealing memorandum | 185.00 |
| 10/17/17 | N. A. Stockey | 0.70 | Correspond with J. Georges regarding ESI collection and witness kits | 259.00 |
| 10/17/17 | K. B. Taylor | 0.80 | Attend weekly status call to discuss site inspection/collection | 200.00 |
| 10/17/17 | K. B. Taylor | 0.30 | Review protocol on inspections | 75.00 |
| 10/17/17 | K. B. Taylor | 0.90 | Begin reviewing documents located in the "reading room" in | 225.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | search of exhibits to the Bechtel Report | |
| 10/18/17 | J. W. Coleman | 1.70 | Continue working on SC strategy | 1,190.00 |
| 10/18/17 | J. W. Coleman | 0.30 | Prepare for conference call with client regarding same | 210.00 |
| 10/18/17 | J. A. Georges | 0.20 | SEC Subpoena search to SCANA | 50.00 |
| 10/18/17 | J. A. Georges | 0.30 | Respond to W. Prichard, D. Kelch requests regarding post and courier news articles, access to same | 75.00 |
| 10/18/17 | J. A. Georges | 0.20 | Respond to E. Phillips, N. Stockey request regarding PRM reports | 50.00 |
| 10/18/17 | J. A. Georges | 0.10 | Communications with PI library regarding same | 25.00 |
| 10/18/17 | J. A. Jay | 2.10 | Update timeline and narrative related to South Carolina law advice | 777.00 |
| 10/18/17 | D. I. Kelch | 0.50 | Confer with W. Prichard regarding one-page bios for key persons | 185.00 |
| 10/18/17 | D. I. Kelch | 1.00 | Review seven one-page bios and revise | 370.00 |
| 10/18/17 | D. I. Kelch | 1.40 | Draft interview outline | 518.00 |
| 10/18/17 | V. L. Martinez | 0.50 | Correspond with partners, associates and Client to arrange interviews | 350.00 |
| 10/18/17 | V. L. Martinez | 0.50 | Call A. Cashman to coordinate the preparation of witness kits between the SCANA and SEC matters | 350.00 |
| 10/18/17 | V. L. Martinez | 1.00 | Hold call with partners and Client to discuss status of various issues in the SCANA matter and plans for dealing with investigations | 700.00 |
| 10/18/17 | E. D. Phillips | 0.50 | Analyze search results for V.C. Summer project reports | 185.00 |
| 10/18/17 | E. D. Phillips | 0.50 | Update Master Timeline | 185.00 |
| 10/18/17 | E. D. Phillips | 2.50 | Analyze reports for information regarding delays or cost overruns | 925.00 |
| 10/18/17 | E. D. Phillips | 0.40 | Correspondence with N. Stockey regarding V.C. Summer reports | 148.00 |
| 10/18/17 | W. A. Prichard | 5.60 | Prepare profiles | 2,072.00 |
| 10/18/17 | M. A. Rush | 0.50 | Conference call with client and | 350.00 |

K&L GATES

Invoice # 3450612
0236915.00048
Page 22 of 39

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | team regarding investigation | |
| 10/18/17 | T. C. Ryan | 1.10 | Prepare for and participate in conference call with client, South Carolina office | 770.00 |
| 10/18/17 | M. E. Sawyer | 0.20 | Locate ORS filing regarding amended motion for rate relief | 74.00 |
| 10/18/17 | M. E. Sawyer | 0.20 | Calendar December PSC hearing | 74.00 |
| 10/18/17 | M. E. Sawyer | 1.00 | Monitor state legislature committee hearings | 370.00 |
| 10/18/17 | M. E. Sawyer | 0.70 | Call with client to present proposed strategy for South Carolina narrative and timeline in relation thereto | 259.00 |
| 10/18/17 | M. E. Sawyer | 2.00 | Draft email memo to circulate to additional WEC individuals outlining suggested South Carolina strategy | 740.00 |
| 10/18/17 | M. E. Sawyer | 0.30 | Identify items for master timeline update | 111.00 |
| 10/18/17 | N. A. Stockey | 0.40 | Review monthly reports and SCANA presentations for relevant information | 148.00 |
| 10/18/17 | N. A. Stockey | 0.50 | Update narrative for client | 185.00 |
| 10/18/17 | N. A. Stockey | 0.40 | Confer with E. Phillips regarding PRM and other reports | 148.00 |
| 10/18/17 | N. A. Stockey | 0.40 | Draft work flow and related correspondence to team members | 148.00 |
| 10/18/17 | K. B. Taylor | 0.70 | Several communications with J. Georges regarding searching for exhibits listed on Appendix A to the Bechtel Report | 175.00 |
| 10/18/17 | K. B. Taylor | 5.30 | Perform numerous searches for exhibits to Appendix A on to the Bechtel Report and download documents identified as exhibits | 1,325.00 |
| 10/19/17 | E. C. Bittle | 1.80 | Review WEC monthly project meetings slides and other newly provided documents for key personnel to add names to chart | 666.00 |
| 10/19/17 | E. C. Bittle | 3.00 | Review ESI documents to find and collect documents for witness kit | 1,110.00 |
| 10/19/17 | J. W. Coleman | 1.00 | Continue working on narrative and reviewing relevant articles | 700.00 |
| 10/19/17 | J. A. Georges | 0.70 | Prepare potential witness kit documents for attorney review | 175.00 |
| 10/19/17 | J. A. Georges | 0.30 | Communications with K. Taylor | 75.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding search for Bechtel Report exhibits | |
| 10/19/17 | J. A. Georges | 0.30 | Draft email message to e-DAT at the request of D. Kelch regarding ESI compilation as a result of litigation hold | 75.00 |
| 10/19/17 | J. A. Georges | 0.60 | Communications with E. Phillips regarding construction meetings outlining critical path, risk analysis, comparison of project monthly reports | 150.00 |
| 10/19/17 | J. A. Georges | 2.50 | Communications with e-DAT, D. Kelch, N. Stockey, E. Weiss, J. Jay regarding same | 625.00 |
| 10/19/17 | J. A. Georges | 1.00 | Review summary regarding same | 250.00 |
| 10/19/17 | J. A. Georges | 0.30 | Communications with e-DAT regarding same | 75.00 |
| 10/19/17 | J. A. Jay | 4.90 | Review documents to complete witness kits | 1,813.00 |
| 10/19/17 | D. I. Kelch | 2.10 | Review key person bios | 777.00 |
| 10/19/17 | D. I. Kelch | 1.20 | Confer with J. Jay and E. Weiss regarding witness kits | 444.00 |
| 10/19/17 | D. I. Kelch | 1.70 | Draft response letter to FOE investigation request | 629.00 |
| 10/19/17 | D. I. Kelch | 1.90 | Confer with W. Prichard regarding the same | 703.00 |
| 10/19/17 | V. L. Martinez | 0.30 | Correspond with client regarding SCANA subpoena | 210.00 |
| 10/19/17 | V. L. Martinez | 0.30 | Correspond with client regarding PE sealing memorandum and review comments to same | 210.00 |
| 10/19/17 | V. L. Martinez | 0.20 | Correspond with T. Ryan regarding interviews | 140.00 |
| 10/19/17 | V. L. Martinez | 0.10 | Correspond with W. Coleman regarding analysis of South Carolina law | 70.00 |
| 10/19/17 | V. L. Martinez | 0.40 | Find and send documents to D. Kelch for background on development of AP1000 design | 280.00 |
| 10/19/17 | V. L. Martinez | 0.40 | Correspond with associate team on timing of document review for witness kits and search terms to use for review | 280.00 |
| 10/19/17 | V. L. Martinez | 2.70 | Review and revise witness interview outlines | 1,890.00 |
| 10/19/17 | V. L. Martinez | 0.40 | Review Friends of Earth complaint,and hold call with T. Ryan regarding the same | 280.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/19/17 | V. L. Martinez | 0.30 | Correspond with client regarding example stamped drawings | 210.00 |
| 10/19/17 | V. L. Martinez | 0.40 | Review recent articles | 280.00 |
| 10/19/17 | E. D. Phillips | 4.70 | Analyze project reports regarding VC Summer Project | 1,739.00 |
| 10/19/17 | E. D. Phillips | 3.10 | Update timeline | 1,147.00 |
| 10/19/17 | W. A. Prichard | 7.40 | Created profiles for key persons | 2,738.00 |
| 10/19/17 | M. A. Rush | 0.30 | Conference with T. Ryan | 210.00 |
| 10/19/17 | M. A. Rush | 0.60 | Review news accounts regarding SEC subpoena | 420.00 |
| 10/19/17 | T. C. Ryan | 1.10 | Review complaint and outline response strategy | 770.00 |
| 10/19/17 | M. E. Sawyer | 0.50 | Update the master timeline with ORS rate relief amendment and hearing | 185.00 |
| 10/19/17 | M. E. Sawyer | 0.40 | Review complaint to SC DOL regarding engineering issues | 148.00 |
| 10/19/17 | N. A. Stockey | 0.40 | Correspond with team members regarding witness kit prep and document review issues | 148.00 |
| 10/19/17 | N. A. Stockey | 0.50 | Correspond with team regarding interviews and searches of ESI for witness prep | 185.00 |
| 10/19/17 | N. A. Stockey | 0.70 | Review materials related to PE Sealing issues | 259.00 |
| 10/19/17 | N. A. Stockey | 0.70 | Review documents for witness kit prep | 259.00 |
| 10/19/17 | K. B. Taylor | 1.00 | Several communications with J. Georges regarding searching for exhibits listed on Appendix A to the Bechtel Report and timeline | 250.00 |
| 10/19/17 | K. B. Taylor | 2.50 | Continue searching for exhibits to Appendix A on to the Bechtel Report and download documents identified as exhibits | 625.00 |
| 10/19/17 | K. B. Taylor | 2.00 | Continue cross referencing documents located on the Document Tracking Worksheet with reference numbers to exhibits identified on Appendix A | 500.00 |
| 10/19/17 | K. B. Taylor | 0.40 | Email to Thomas Ryan regarding progress | 100.00 |
| 10/20/17 | E. C. Bittle | 2.80 | Complete review of documents for preparation of client witness kit and discuss witness kits and scope of document review with N. Stockey and J. Jay | 1,036.00 |
| 10/20/17 | J. W. Coleman | 3.90 | Review and analyze SEC | 2,730.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | subpoena and work on strategy regarding same | |
| 10/20/17 | M. A. Gelernter | 2.90 | Review actions and orders from the South Carolina State Board of Registration for Professional Engineers and Surveyors | 1,073.00 |
| 10/20/17 | J. A. Georges | 4.40 | Prepare witness kits | 1,100.00 |
| 10/20/17 | J. A. Georges | 1.60 | Attempt to locate Bechtel Report exhibits, communications with e-DAT, K. Taylor regarding same | 400.00 |
| 10/20/17 | J. A. Jay | 3.70 | Complete witness kit binders | 1,369.00 |
| 10/20/17 | D. I. Kelch | 0.30 | Confer with E. Phillips and J. Jay regarding witness kits for PE sealing issue interviews | 111.00 |
| 10/20/17 | D. I. Kelch | 0.40 | Confer with N. Stockey regarding collection of electronic documents on key issues | 148.00 |
| 10/20/17 | D. I. Kelch | 6.00 | Draft response letter to FOE | 2,220.00 |
| 10/20/17 | D. I. Kelch | 1.00 | Revise memorandum of interview | 370.00 |
| 10/20/17 | M. K. Komo | 0.40 | Speak with V. Martinez regarding follow up assignment | 148.00 |
| 10/20/17 | M. K. Komo | 0.50 | Review the complaint for additional research items | 185.00 |
| 10/20/17 | M. K. Komo | 0.70 | Research statutes cited in complaint | 259.00 |
| 10/20/17 | M. K. Komo | 2.00 | Draft updated SC Memorandum | 740.00 |
| 10/20/17 | V. L. Martinez | 0.10 | Correspond and hold call with client to schedule an interview | 70.00 |
| 10/20/17 | V. L. Martinez | 0.20 | Hold calls and correspond with client to discuss trip to Charlotte and VC Summer site, and to schedule interviews | 140.00 |
| 10/20/17 | V. L. Martinez | 0.20 | Correspond with associates to coordinate note taking coverage for interviews and preparation of interview binders | 140.00 |
| 10/20/17 | V. L. Martinez | 0.50 | Hold call and correspond with M. Komo to discuss research in light of Friends of the Earth complaint to the SC LLR | 350.00 |
| 10/20/17 | V. L. Martinez | 0.60 | Review and provide comments to draft LLR response letter to D. Kelch | 420.00 |
| 10/20/17 | V. L. Martinez | 0.40 | Review SCE&G and Santee Cooper public presentations found by KLG associates | 280.00 |
| 10/20/17 | E. D. Phillips | 0.50 | Draft document index for witness kit | 185.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/20/17 | E. D. Phillips | 0.40 | Meeting with N. Stockey regarding V.C. Summer reports | 148.00 |
| 10/20/17 | E. D. Phillips | 3.00 | Review documents regarding witness kit | 1,110.00 |
| 10/20/17 | N. A. Stockey | 0.40 | Confer with E. Phillips regarding status reports | 148.00 |
| 10/20/17 | N. A. Stockey | 0.40 | Draft weekly status meeting agenda and update workflow chart | 148.00 |
| 10/20/17 | N. A. Stockey | 0.50 | Correspond with J. Georges and e-DAT regarding searches and document review; review and analyze PE Sealing materials and related memorandum | 185.00 |
| 10/20/17 | N. A. Stockey | 3.40 | Respond to inquiries from team members regarding witness kits | 1,258.00 |
| 10/20/17 | D. J. Veintimilla | 6.10 | Research additional penalties for violation of South Carolina statutes on professional engineering | 2,257.00 |
| 10/20/17 | R. E. Yammine | 2.00 | Research and prepare summary of decisions by the South Carolina Board for Professional Engineers and Surveyors for M. Komo | 740.00 |
| 10/21/17 | M. A. Gelernter | 0.40 | Review additional actions and orders from the South Carolina State Board of Registration for Professional Engineers and Surveyors | 148.00 |
| 10/21/17 | M. K. Komo | 4.40 | Research the jurisdiction and practice of the South Carolina Department of Labor, Licensing and Regulation ("LLR") and draft memorandum regarding same | 1,628.00 |
| 10/21/17 | V. L. Martinez | 0.20 | Hold call with D. Kelch regarding draft response to LLR complaint | 140.00 |
| 10/21/17 | V. L. Martinez | 0.20 | Correspond with T. Ryan and D. Kelch regarding interview outlines and scheduling | 140.00 |
| 10/21/17 | V. L. Martinez | 0.10 | Correspond with N. Stockey and A. Cashman regarding coordinating the two matters | 70.00 |
| 10/22/17 | V. L. Martinez | 0.30 | Review draft of memo regarding certain violations of South Carolina law regarding the practice of engineering, and correspond with M. Komo | 210.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding the same | |
| 10/22/17 | E. D. Phillips | 1.00 | Review documents related to PE Sealing issue | 370.00 |
| 10/22/17 | E. D. Phillips | 1.00 | Review documents for witness kit | 370.00 |
| 10/22/17 | M. A. Rush | 0.90 | Review and revise letter to South Carolina DOL and review background documents | 630.00 |
| 10/23/17 | E. C. Bittle | 3.50 | Review documents for witness kit | 1,295.00 |
| 10/23/17 | J. W. Coleman | 1.00 | Work on SC legal and communications strategy | 700.00 |
| 10/23/17 | J. A. Georges | 5.30 | Prepare documents for witness kit preparation, communications with e-DAT regarding same, email attorney team regarding results of same | 1,325.00 |
| 10/23/17 | J. A. Georges | 0.30 | Review daily news alerts, circulate same to team, communications with PI Library regarding access to same | 75.00 |
| 10/23/17 | J. A. Georges | 0.30 | Respond to M. Komo LLR request, communications with K. Taylor regarding same | 75.00 |
| 10/23/17 | J. A. Georges | 0.70 | Communications with e-DAT regarding ESI for litigation hold custodians; review same | 175.00 |
| 10/23/17 | J. A. Jay | 3.40 | Complete witness kit binders | 1,258.00 |
| 10/23/17 | D. I. Kelch | 3.10 | Review hot documents for inclusion in PE sealing memo | 1,147.00 |
| 10/23/17 | D. I. Kelch | 2.00 | Revise MOI | 740.00 |
| 10/23/17 | D. I. Kelch | 2.00 | Confer with M. Rush regarding response letter to FOE request for investigation and revise letter | 740.00 |
| 10/23/17 | M. K. Komo | 7.90 | Research the practice and jurisdiction of the South Carolina Department of Labor, Licensing and Regulation ("LLR") | 2,923.00 |
| 10/23/17 | V. L. Martinez | 4.50 | Conduct interview | 3,150.00 |
| 10/23/17 | V. L. Martinez | 1.00 | Meet with client to review examples of plant drawings, and discuss logistics for next week's site visit and interview | 700.00 |
| 10/23/17 | V. L. Martinez | 0.50 | Hold call with client | 350.00 |
| 10/23/17 | V. L. Martinez | 1.00 | Begin preparing for interview | 700.00 |
| 10/23/17 | E. D. Phillips | 2.10 | Attend interview | 777.00 |
| 10/23/17 | E. D. Phillips | 3.50 | Draft interview summary | 1,295.00 |
| 10/23/17 | E. D. Phillips | 0.70 | Review documents regarding interview | 259.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/23/17 | M. A. Rush | 3.50 | Further revisions to letter to DOL | 2,450.00 |
| 10/23/17 | M. A. Rush | 0.50 | Conference with D. Kelch regarding changes and follow-up research | 350.00 |
| 10/23/17 | M. E. Sawyer | 0.40 | Confer with team regarding questions related to complaints filed with the South Carolina Department of Labor, Licensing and Regulation | 148.00 |
| 10/23/17 | N.  A. Stockey | 2.00 | Draft work flow and meeting agendas for SC Weekly Status Meeting and for comparison to SEC matter per V. Martinez | 740.00 |
| 10/23/17 | N.  A. Stockey | 1.70 | Respond to correspondence and questions from team members regarding witness kits and document review | 629.00 |
| 10/23/17 | K. B. Taylor | 3.00 | Continue searching RingTail for exhibits identified on Appendix A to Bechtel Report | 750.00 |
| 10/24/17 | E. C. Bittle | 0.80 | Participate in weekly status meeting with N. Stockey, V. Martinez, and others regarding WEC UCC and SEC matters and ongoing action items | 296.00 |
| 10/24/17 | E. C. Bittle | 5.20 | Review documents in binder in Ringtail to find documents relevant to witness kit | 1,924.00 |
| 10/24/17 | J. W. Coleman | 1.50 | Continue working on SC strategy; Communications regarding same | 1,050.00 |
| 10/24/17 | K. M. Gafner | 0.00 | Conference with team regarding South Carolina legal advice | 0.00 |
| 10/24/17 | J. A. Georges | 0.60 | Attend team status conference | 150.00 |
| 10/24/17 | J. A. Georges | 1.60 | Prepare witness kit documents for attorney review | 400.00 |
| 10/24/17 | J. A. Georges | 2.00 | Prepare triage protocol, protocol for litigation hold of custodian ESI for team status review with e-DAT | 500.00 |
| 10/24/17 | J. A. Georges | 0.20 | Return client files at the request of V. Martinez | 50.00 |
| 10/24/17 | J. A. Georges | 0.20 | Review, circulate news alerts to attorney team | 50.00 |
| 10/24/17 | J. A. Georges | 0.10 | Respond to M. Komo requests regarding LLR, communications with K. Taylor regarding same | 25.00 |
| 10/24/17 | J. A. Georges | 0.20 | Communications with e-DAT | 50.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding same | |
| 10/24/17 | J. A. Georges | 0.30 | Communications with e-DAT regarding same | 75.00 |
| 10/24/17 | J. A. Jay | 0.60 | Conference with A. Cashman, N. Stockey, V. Martinez regarding South Carolina state law advice | 222.00 |
| 10/24/17 | J. A. Jay | 2.60 | Review documents to complete witness kits | 962.00 |
| 10/24/17 | D. I. Kelch | 4.10 | Revise memorandum of interview | 1,517.00 |
| 10/24/17 | D. I. Kelch | 1.00 | Team meeting and action item update | 370.00 |
| 10/24/17 | D. I. Kelch | 3.10 | Review and revise memoranda of interview | 1,147.00 |
| 10/24/17 | V. L. Martinez | 2.50 | Prepare for and conduct interview | 1,750.00 |
| 10/24/17 | V. L. Martinez | 0.30 | Discuss ongoing memoranda projects with two associates | 210.00 |
| 10/24/17 | V. L. Martinez | 0.20 | Meet with M. Rush to provide update of PE sealing issue given recent interviews | 140.00 |
| 10/24/17 | V. L. Martinez | 0.30 | Review chart of matters put together by A. Cashman and N. Stockey, and provide comments to same | 210.00 |
| 10/24/17 | V. L. Martinez | 0.40 | Meet with A. Cashman to go over timeline to include in SEC presentation | 280.00 |
| 10/24/17 | V. L. Martinez | 0.10 | Call outside counsel for SCANA | 70.00 |
| 10/24/17 | V. L. Martinez | 1.00 | Hold meeting with KLG team staffing both matters | 700.00 |
| 10/24/17 | E. D. Phillips | 1.50 | Review documents for interview | 555.00 |
| 10/24/17 | E. D. Phillips | 3.50 | Attend interview | 1,295.00 |
| 10/24/17 | E. D. Phillips | 2.00 | Review documents for witness kit | 740.00 |
| 10/24/17 | E. D. Phillips | 1.00 | Draft MOI | 370.00 |
| 10/24/17 | E. D. Phillips | 0.50 | Attend meeting with V. Martinez and N. Stockey regarding SCANA matters | 185.00 |
| 10/24/17 | W. A. Prichard | 1.30 | Prepare profiles | 481.00 |
| 10/24/17 | M. A. Rush | 0.60 | Conference with V. Martinez regarding PE interviews | 420.00 |
| 10/24/17 | M. A. Rush | 0.90 | Revisions to letter | 630.00 |
| 10/24/17 | M. E. Sawyer | 0.20 | Review recent local articles regarding VC Summer | 74.00 |
| 10/24/17 | M. E. Sawyer | 0.40 | Review status of each class action case and update master list accordingly | 148.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/24/17 | M. E. Sawyer | 0.30 | Review agenda and prepare for team call | 111.00 |
| 10/24/17 | M. E. Sawyer | 0.50 | Complete team status conference | 185.00 |
| 10/24/17 | M. E. Sawyer | 0.20 | Prepare for site visit | 74.00 |
| 10/24/17 | M. E. Sawyer | 0.20 | Review PSC docket and download any relevant materials or information pertaining to VC Summer complaints | 74.00 |
| 10/24/17 | N.  A. Stockey | 0.40 | Update weekly status meeting agenda | 148.00 |
| 10/24/17 | N.  A. Stockey | 0.50 | Attend and conduct weekly status meeting | 185.00 |
| 10/24/17 | N.  A. Stockey | 0.60 | Draft summary and action items for weekly status meeting | 222.00 |
| 10/24/17 | N.  A. Stockey | 0.70 | Correspond with team members regarding action items and document review and witness kit issues | 259.00 |
| 10/24/17 | K. B. Taylor | 0.40 | Telephone call to the SC department regarding research issue | 100.00 |
| 10/24/17 | K. B. Taylor | 1.00 | Attend weekly status meeting | 250.00 |
| 10/24/17 | K. B. Taylor | 0.50 | Research regarding SC regulator and administrative court decisions | 125.00 |
| 10/24/17 | D. J. Veintimilla | 2.10 | Research South Carolina versus Federal Administrative Procedure Acts | 777.00 |
| 10/25/17 | E. C. Bittle | 3.20 | Review documents in binder in Ringtail to find documents relevant to witness kit | 1,184.00 |
| 10/25/17 | E. C. Bittle | 0.30 | Review list of custodians from Bechtel Attachments to add to litigation hold notice | 111.00 |
| 10/25/17 | D. I. Kelch | 2.20 | Revise interview memorandum | 814.00 |
| 10/25/17 | D. I. Kelch | 0.40 | Revise and update PE sealing memorandum with information from memos | 148.00 |
| 10/25/17 | D. I. Kelch | 1.20 | Update LLR response letter and confer with V. Martinez | 444.00 |
| 10/25/17 | M. K. Komo | 4.00 | Draft updated SC Engineering Memo | 1,480.00 |
| 10/25/17 | V. L. Martinez | 2.00 | Review and revise client memoranda of interviews | 1,400.00 |
| 10/25/17 | V. L. Martinez | 0.30 | Direct associates to update work products with information learned during the interviews | 210.00 |
| 10/25/17 | V. L. Martinez | 0.30 | Correspond with client regarding | 210.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | handling information found on computers at the VC Summer site, as well as further questions for client regarding the transmission of the preemption position memo for the VC Summer project | |
| 10/25/17 | V. L. Martinez | 0.40 | Correspond with M. Rush and T. Ryan regarding status of the interviews and work products | 280.00 |
| 10/25/17 | E. D. Phillips | 2.50 | Review documents for witness kit | 925.00 |
| 10/25/17 | E. D. Phillips | 2.00 | Revise interview summaries | 740.00 |
| 10/25/17 | M. A. Rush | 0.20 | Emails with V. Martinez regarding employee interviews regarding SC-PE stamps | 140.00 |
| 10/25/17 | M. A. Rush | 0.70 | Revise letter | 490.00 |
| 10/25/17 | M. E. Sawyer | 8.50 | Attend Senate's V.C. Summer Nuclear Project Review Commission hearing | 3,145.00 |
| 10/25/17 | N. A. Stockey | 1.00 | Review and analyze memorandum regarding PE Sealing issues | 370.00 |
| 10/25/17 | N. A. Stockey | 1.10 | Correspond with team members regarding document review, searches, and discrete issues | 407.00 |
| 10/25/17 | N. A. Stockey | 0.30 | Update work flow and narrative | 111.00 |
| 10/25/17 | N. A. Stockey | 0.20 | Correspond with team members regarding litigation hold | 74.00 |
| 10/25/17 | K. B. Taylor | 0.20 | Email messages with J. Georges regarding site visit | 50.00 |
| 10/26/17 | E. C. Bittle | 0.50 | Participate in meeting regarding SC eDAT, ESI collection, and document review | 185.00 |
| 10/26/17 | E. C. Bittle | 2.20 | Review documents in hard copy document binders in Ringtail to find documents relevant to witness kit | 814.00 |
| 10/26/17 | A. R. Cashman | 1.30 | Conference with K&L attorney and eDAT team regarding strategy for compiling data and conducting SC investigation | 481.00 |
| 10/26/17 | K. M. Gafner | 0.70 | Conference with team regarding South Carolina legal advice | 259.00 |
| 10/26/17 | J. A. Georges | 1.80 | Respond to K. Taylor, M. Sawyer, V. Martinez requests regarding site visit coordination | 450.00 |
| 10/26/17 | J. A. Georges | 0.30 | Follow-up with attorney team regarding return of client hard | 75.00 |

# K&L GATES

Invoice # 3450612
0236915.00048
Page 32 of 39

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | copy documents | |
| 10/26/17 | J. A. Georges | 0.70 | Conference with K. Taylor regarding attempt to locate Bechtel Report exhibits | 175.00 |
| 10/26/17 | J. A. Georges | 0.30 | Respond to D. Kelch, E. Phillips search request regarding PE sealing GA site inspector | 75.00 |
| 10/26/17 | J. A. Georges | 1.50 | Prepare triage efforts summary for chain of custody purposes, communications with e-DAT regarding same | 375.00 |
| 10/26/17 | J. A. Georges | 0.20 | Conference with W. Prichard regarding drafting of executive summaries, research for same | 50.00 |
| 10/26/17 | J. A. Georges | 0.30 | Witness kit preparation | 75.00 |
| 10/26/17 | J. A. Georges | 0.50 | Conference with e-DAT, attorney team regarding ESI preservation, collection, triage efforts | 125.00 |
| 10/26/17 | J. A. Georges | 0.10 | Communications with e-DAT, E. Phillips regarding same | 25.00 |
| 10/26/17 | D. I. Kelch | 2.00 | Conference regarding E-Dat and document collections | 740.00 |
| 10/26/17 | D. I. Kelch | 1.00 | Review executive bios | 370.00 |
| 10/26/17 | D. I. Kelch | 0.50 | Draft PE Sealing talking points for client | 185.00 |
| 10/26/17 | D. I. Kelch | 2.00 | Revise PE sealing memo to incorporate info from interviews | 740.00 |
| 10/26/17 | M. K. Komo | 0.70 | Participate in WEC SC E-DAT meeting | 259.00 |
| 10/26/17 | M. K. Komo | 0.50 | Send V. Martinez updated research and memo | 185.00 |
| 10/26/17 | V. L. Martinez | 0.20 | Correspond with D. Kelch regarding witness letter | 140.00 |
| 10/26/17 | V. L. Martinez | 0.20 | Correspond with D. Kelch regarding inputting information from recent interviews into a memorandum on PE sealing issue | 140.00 |
| 10/26/17 | V. L. Martinez | 0.20 | Correspond with client and T. Ryan regarding request from the National Society of Professional Engineers, and arrange for call | 140.00 |
| 10/26/17 | V. L. Martinez | 0.50 | Attend call on e-Dat preparations | 350.00 |
| 10/26/17 | E. D. Phillips | 3.50 | Review documents for witness kit | 1,295.00 |
| 10/26/17 | E. D. Phillips | 0.60 | Draft interview outline for interview | 222.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/26/17 | E. D. Phillips | 1.00 | Conduct document search for letter referenced in interview | 370.00 |
| 10/26/17 | W. A. Prichard | 3.70 | Compose profiles | 1,369.00 |
| 10/26/17 | T. C. Ryan | 1.00 | Conference with client, internal team regarding preparation of executive briefings and developments in South Carolina | 700.00 |
| 10/26/17 | M. E. Sawyer | 2.00 | Review Public Service Commission docket for updates to pending cases regarding VC Summer project | 740.00 |
| 10/26/17 | M. E. Sawyer | 0.70 | Draft summary of Senate hearing and circulate for review | 259.00 |
| 10/26/17 | M. E. Sawyer | 0.70 | E-DAT conference call with team, with special focus on site visit | 259.00 |
| 10/26/17 | N.  A. Stockey | 0.70 | Prepare for and attend e-DAT meeting | 259.00 |
| 10/26/17 | N.  A. Stockey | 0.50 | Review and analyze e-DAT collection summary and materials | 185.00 |
| 10/26/17 | N.  A. Stockey | 0.40 | Review and analyze Engineering Law issue memorandum in SC | 148.00 |
| 10/26/17 | N.  A. Stockey | 1.00 | Correspondence with team members regarding various e-DAT review and issues | 370.00 |
| 10/26/17 | K. B. Taylor | 0.50 | Conference with J. Georges regarding background and protocol for site visit | 125.00 |
| 10/26/17 | K. B. Taylor | 1.00 | Attend call with counsel and e-DAT regarding steps taken to date from an ESI collection/identification process | 250.00 |
| 10/26/17 | K. B. Taylor | 0.70 | Execute various searches on RingTail to identify documents that would be helpful during site visit | 175.00 |
| 10/26/17 | K. B. Taylor | 0.30 | Additional communication with J. Georges regarding site inspection | 75.00 |
| 10/26/17 | D. J. Veintimilla | 1.10 | Research South Carolina statutes of limitations for criminal actions | 407.00 |
| 10/27/17 | E. C. Bittle | 5.90 | Review documents in hard copy document binders in Ringtail to find documents relevant to witness kit and draft Speaking Index | 2,183.00 |

# K&L GATES

Invoice # 3450612
0236915.00048
Page 34 of 39

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/27/17 | J. W. Coleman | 3.70 | Communications regarding local communications strategy | 2,590.00 |
| 10/27/17 | K. M. Gafner | 0.40 | Review articles related to South Carolina matter | 148.00 |
| 10/27/17 | J. A. Georges | 2.30 | Prepare protocol for on site plant visit | 575.00 |
| 10/27/17 | J. A. Georges | 0.90 | Review, circulate relevant news articles to attorney team | 225.00 |
| 10/27/17 | J. A. Georges | 1.10 | Respond to D. Kelch, N. Stockey, V. Martinez requests regarding GA state inspections at Vogtle plant | 275.00 |
| 10/27/17 | J. A. Georges | 1.50 | Prepare for interview, review, analyze documents witness kit preparation for same | 375.00 |
| 10/27/17 | J. A. Georges | 0.30 | Communications with K. Taylor, V. Martinez regarding same | 75.00 |
| 10/27/17 | J. A. Georges | 0.30 | Communications with e-DAT regarding same | 75.00 |
| 10/27/17 | J. A. Georges | 0.30 | Respond to E. Phillips document requests regarding same | 75.00 |
| 10/27/17 | J. A. Jay | 2.80 | Complete witness kits | 1,036.00 |
| 10/27/17 | D. I. Kelch | 0.80 | Draft PE sealing section of narrative memo | 296.00 |
| 10/27/17 | D. I. Kelch | 1.00 | Revise PE sealing memo | 370.00 |
| 10/27/17 | D. I. Kelch | 1.40 | Review/revise overall narrative | 518.00 |
| 10/27/17 | D. I. Kelch | 0.60 | Review personnel chart and revise | 222.00 |
| 10/27/17 | D. I. Kelch | 0.50 | Review profiles | 185.00 |
| 10/27/17 | V. L. Martinez | 0.90 | Prepare for and hold call with client regarding new requests from National Society of Professional Engineers and GA Public Service Commission, information learned from recent interviews, and efforts going forward | 630.00 |
| 10/27/17 | V. L. Martinez | 1.00 | Read requests | 700.00 |
| 10/27/17 | V. L. Martinez | 0.80 | Review, revise and send memo regarding PE sealing issues to client | 560.00 |
| 10/27/17 | V. L. Martinez | 0.20 | Correspond with T. Ryan and M. Rush regarding conversation with client | 140.00 |
| 10/27/17 | V. L. Martinez | 0.30 | Correspond with associate team regarding litigation hold notice and send revised notice to client for distribution | 210.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/27/17 | V. L. Martinez | 0.50 | Correspond with client and KLG team regarding GA public service commission request service list, and look up parties listed | 350.00 |
| 10/27/17 | V. L. Martinez | 0.20 | Request associate to pull law cited in GA request, and review response | 140.00 |
| 10/27/17 | V. L. Martinez | 0.40 | Review draft memorandum on South Carolina law related to the practice of engineering | 280.00 |
| 10/27/17 | V. L. Martinez | 0.20 | Correspond with team regarding V.C. Summer site visit | 140.00 |
| 10/27/17 | V. L. Martinez | 0.90 | Review and revise draft letter to LLR and send same to T. Ryan and M. Rush | 630.00 |
| 10/27/17 | E. D. Phillips | 4.00 | Draft interview summary and document index | 1,480.00 |
| 10/27/17 | E. D. Phillips | 2.70 | Create witness kit | 999.00 |
| 10/27/17 | W. A. Prichard | 3.60 | Compose profiles | 1,332.00 |
| 10/27/17 | M. E. Sawyer | 0.70 | Prepare for Jenkinsville site visit by reviewing document collection protocol and other materials, including list of potential custodians | 259.00 |
| 10/27/17 | N. A. Stockey | 1.80 | Review and analyze articles and corresponding materials related to PE Sealing and Professional License issues | 666.00 |
| 10/27/17 | N. A. Stockey | 0.20 | Correspond with team members regarding action items and document review | 74.00 |
| 10/27/17 | N. A. Stockey | 0.20 | Update work flow status chart | 74.00 |
| 10/27/17 | N. A. Stockey | 0.40 | Review linked articles and referenced documents in National Engineers Letter to NRC | 148.00 |
| 10/27/17 | K. B. Taylor | 0.80 | Various communications with J. Georges regarding search for documents on RingTail and site inspection preparation | 200.00 |
| 10/27/17 | D. J. Veintimilla | 1.60 | Begin editing/drafting new version of Georgia memorandum on penalties for violations of professional engineering laws | 592.00 |
| 10/28/17 | V. L. Martinez | 0.20 | Correspond with E. Phillips regarding interview preparations, and with M. | 140.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | Sawyer regarding site visit | |
| 10/28/17 | V. L. Martinez | 1.30 | Review and revise memorandum on South Carolina law regarding professional engineers | 910.00 |
| 10/29/17 | W. F. Graham | 0.40 | Communications regarding local communications strategy | 280.00 |
| 10/29/17 | V. L. Martinez | 1.00 | Review and revise draft memorandum on South Carolina law on professional engineering | 700.00 |
| 10/30/17 | E. C. Bittle | 3.30 | Review recent articles and other WEC materials for key personnel involvement and add names to key personnel chart and revise chart according to D. Kelch's edits | 1,221.00 |
| 10/30/17 | K. M. Gafner | 0.40 | Review information regarding VC Summer site visit and protocol | 148.00 |
| 10/30/17 | J. A. Georges | 3.10 | Prepare protocol for VC Summer plant site visit | 775.00 |
| 10/30/17 | J. A. Georges | 0.30 | Respond to E. Phillips document request for interview | 75.00 |
| 10/30/17 | J. A. Georges | 1.10 | News article review, team distribution regarding same | 275.00 |
| 10/30/17 | J. A. Georges | 0.20 | Review team status review summary at the request of N. Stockey | 50.00 |
| 10/30/17 | J. A. Georges | 0.20 | Communications with e-DAT regarding custodian ESI | 50.00 |
| 10/30/17 | J. A. Georges | 0.30 | Communications with K. Taylor, V. Martinez regarding same | 75.00 |
| 10/30/17 | J. A. Georges | 0.80 | Analyze documents for same | 200.00 |
| 10/30/17 | W. F. Graham | 0.50 | Initial overview call with government relations consultant | 350.00 |
| 10/30/17 | J. A. Jay | 1.80 | Prepare witness outlines | 666.00 |
| 10/30/17 | V. L. Martinez | 4.50 | Conduct interview | 3,150.00 |
| 10/30/17 | V. L. Martinez | 0.70 | Draft protocol for site visit | 490.00 |
| 10/30/17 | V. L. Martinez | 0.70 | Hold call with T. Ryan to provide update on all WEC matters | 490.00 |
| 10/30/17 | V. L. Martinez | 0.20 | Correspond with team regarding the same | 140.00 |
| 10/30/17 | E. D. Phillips | 4.00 | Telephone conference with client regarding VC Summer | 1,480.00 |
| 10/30/17 | E. D. Phillips | 3.50 | Draft overview presentation regarding VC Summer reports | 1,295.00 |
| 10/30/17 | T. C. Ryan | 0.80 | Conference with client | 560.00 |
| 10/30/17 | T. C. Ryan | 1.90 | Review legal memoranda and | 1,330.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | interview summaries | |
| 10/30/17 | M. E. Sawyer | 10.60 | Attend house ratepayer protection committee hearing in Columbia, SC and draft summary of hearing, including summary of various legislative voting items | 3,922.00 |
| 10/30/17 | N.  A. Stockey | 0.40 | Review and analyze monthly status reports | 148.00 |
| 10/30/17 | N.  A. Stockey | 0.30 | Analyze linked articles referenced in subpoenas and investigation request letters | 111.00 |
| 10/30/17 | N.  A. Stockey | 1.00 | Draft emails related to SC Summer site visit | 370.00 |
| 10/30/17 | N.  A. Stockey | 1.00 | Update and revise work flow chart | 370.00 |
| 10/30/17 | N.  A. Stockey | 0.20 | Review hearing summary from October 30th | 74.00 |
| 10/30/17 | K. B. Taylor | 3.00 | Communications with J. Georges regarding site visit | 750.00 |
| 10/30/17 | K. B. Taylor | 1.00 | Receipt of protocol and numerous documents to bring to site visit | 250.00 |
| 10/30/17 | K. B. Taylor | 1.80 | Assemble several sets of documents and assemble supplies in preparation for site visit | 450.00 |
| 10/30/17 | D. J. Veintimilla | 2.70 | Continue drafting/editing new draft of memorandum on Georgia statutory law related to professional engineering licensure | 999.00 |
| 10/31/17 | E. C. Bittle | 0.70 | Review recent articles involving SCANA and Santee Cooper for key personnel involvement and add names to key personnel chart | 259.00 |
| 10/31/17 | J. W. Coleman | 2.70 | Continue working on SC local communications strategy | 1,890.00 |
| 10/31/17 | K. M. Gafner | 0.40 | Review recent media reports | 148.00 |
| 10/31/17 | J. A. Georges | 0.30 | Communications with M. Sawyer, K. Taylor regarding site visit coordination, protocol for same | 75.00 |
| 10/31/17 | J. A. Georges | 0.60 | Review, circulate news articles to attorney team | 150.00 |
| 10/31/17 | J. A. Georges | 0.40 | Respond to E. Phillips, D. Kelch documents requests regarding construction, PE sealing issue | 100.00 |

# K&L GATES

Invoice # 3450612
0236915.00048
Page 38 of 39

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/31/17 | J. A. Georges | 0.40 | Communications with e-DAT regarding custodian ESI collection timeframes | 100.00 |
| 10/31/17 | D. I. Kelch | 0.40 | Draft and revise weekly meeting agenda | 148.00 |
| 10/31/17 | D. I. Kelch | 1.10 | Research Georgia administrative subpoena service requirements | 407.00 |
| 10/31/17 | V. L. Martinez | 6.00 | Inspect site for location and condition of documents | 4,200.00 |
| 10/31/17 | V. L. Martinez | 2.00 | Review and revise memorandum on South Carolina law on engineering requirements and LLR procedures | 1,400.00 |
| 10/31/17 | E. D. Phillips | 8.40 | Draft interview  memorandum | 3,108.00 |
| 10/31/17 | W. A. Prichard | 1.30 | Review Section VI of WEC General Narrative regarding Professional Engineer Sealing Issue and source documents | 481.00 |
| 10/31/17 | W. A. Prichard | 0.40 | Insert citations to source documents into Section VI | 148.00 |
| 10/31/17 | T. C. Ryan | 3.70 | Review witness interview memoranda and legal research to develop response strategy for various investigations | 2,590.00 |
| 10/31/17 | M. E. Sawyer | 6.00 | Visit VC Summer site in Jenkinsville, SC and meet with WEC personnel to develop strategy for potential document collection | 2,220.00 |
| 10/31/17 | N.  A. Stockey | 0.40 | Draft correspondence to team members regarding updates to work flow and narratives | 148.00 |
| 10/31/17 | N.  A. Stockey | 0.40 | Update work flow and status meeting agenda | 148.00 |
| 10/31/17 | K. B. Taylor | 6.00 | Attend site inspection and review document collection matters | 1,500.00 |
| 10/31/17 | D. J. Veintimilla | 1.50 | Finish drafting and editing second version of memorandum on Georgia law related to professional engineering licensure | 555.00 |

|  | **TOTAL FEES** | 935.70   hrs | $  396,318.00 |

# K&L GATES

Invoice # 3450612
0236915.00048
Page 39 of 39

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| E. C. Bittle | 58.90 | hrs at | $ | 370.00  / hr | 21,793.00 |
| A. R. Cashman | 2.30 | hrs at | $ | 370.00  / hr | 851.00 |
| J. W. Coleman | 33.50 | hrs at | $ | 700.00  / hr | 23,450.00 |
| K. M. Gafner | 2.90 | hrs at | $ | 370.00  / hr | 1,073.00 |
| M. A. Gelernter | 4.50 | hrs at | $ | 370.00  / hr | 1,665.00 |
| J. A. Georges | 93.00 | hrs at | $ | 250.00  / hr | 23,250.00 |
| W. F. Graham | 4.80 | hrs at | $ | 700.00  / hr | 3,360.00 |
| J. A. Jay | 58.60 | hrs at | $ | 370.00  / hr | 21,682.00 |
| S. Jones | 0.40 | hrs at | $ | 700.00  / hr | 280.00 |
| D. I. Kelch | 98.90 | hrs at | $ | 370.00  / hr | 36,593.00 |
| M. K. Komo | 61.20 | hrs at | $ | 370.00  / hr | 22,644.00 |
| V. L. Martinez | 119.10 | hrs at | $ | 700.00  / hr | 83,370.00 |
| E. D. Phillips | 107.90 | hrs at | $ | 370.00  / hr | 39,923.00 |
| W. A. Prichard | 25.90 | hrs at | $ | 370.00  / hr | 9,583.00 |
| M. A. Rush | 11.70 | hrs at | $ | 700.00  / hr | 8,190.00 |
| T. C. Ryan | 29.40 | hrs at | $ | 700.00  / hr | 20,580.00 |
| M. E. Sawyer | 93.70 | hrs at | $ | 370.00  / hr | 34,669.00 |
| N.  A. Stockey | 63.80 | hrs at | $ | 370.00  / hr | 23,606.00 |
| K. B. Taylor | 36.40 | hrs at | $ | 250.00  / hr | 9,100.00 |
| D. J. Veintimilla | 26.80 | hrs at | $ | 370.00  / hr | 9,916.00 |
| R. E. Yammine | 2.00 | hrs at | $ | 370.00  / hr | 740.00 |
| | TOTAL FEES | | 935.70  hrs | | $    396,318.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Air Fare | 522.32 |
| Color Copying/Printing | 55.00 |
| Copying Expense | 91.20 |
| Copying Expense (Outside Off.) | 269.61 |
| Lexis Research | 65.31 |
| Local Courier | 100.44 |
| Other | 30.00 |
| Pacer Research | 4.40 |
| Telephone / Conference Calls / Fx Line Trans | 14.83 |
| Travel Expenses | 387.35 |
| Travel Related Meals | 19.18 |
| Westlaw Research | 2,099.22 |
| DISBURSEMENTS & OTHER CHARGES | $    3,658.86 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | December 14, 2017 |
| Invoice Number | : | 3464387 |
| Services Through | : | November 30, 2017 |

**0236915.00048    South Carolina State Law Advice**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 256,280.00 |
| Disbursements and Other Charges | $ | 2,028.60 |
| **CURRENT INVOICE DUE** | **$** | **258,308.60** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

**K&L GATES**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 11/01/17 | E. C. Bittle | 1.10 | Prepare for and participate in weekly WEC update meeting with T. Ryan and others to discuss progress and new action items | 407.00 |
| 11/01/17 | E. C. Bittle | 2.50 | Review recent articles involving SCANA for key personnel involvement and add names to key personnel chart | 925.00 |
| 11/01/17 | A. R. Cashman | 0.50 | Conference with team regarding status of document collection and witness interviews | 185.00 |
| 11/01/17 | J. W. Coleman | 2.30 | Work on SC strategy and multiple communications regarding same | 1,610.00 |
| 11/01/17 | K. M. Gafner | 0.50 | Review memoranda regarding South Carolina legal advice | 185.00 |
| 11/01/17 | K. M. Gafner | 0.60 | Conference with team regarding South Carolina legal advice | 222.00 |
| 11/01/17 | J. A. Georges | 0.70 | Attend team status conference | 175.00 |
| 11/01/17 | J. A. Georges | 0.60 | Review, circulate news articles, communications with PI Library regarding same | 150.00 |
| 11/01/17 | J. A. Georges | 0.60 | Review MOI at the request of D. Kelch, communications with IT regarding same | 150.00 |
| 11/01/17 | J. A. Georges | 0.10 | Site visit review | 25.00 |
| 11/01/17 | J. A. Georges | 0.20 | Prepare hearing summary compilation, Base Load Review Act for same  at the request of T. Ryan | 50.00 |
| 11/01/17 | J. A. Jay | 0.80 | Conference with T. Ryan, A. Cashman, N. Stockey, V. Martinez regarding South Carolina state law advice | 296.00 |
| 11/01/17 | D. I. Kelch | 0.50 | Team conference regarding status of investigation | 185.00 |
| 11/01/17 | M. K. Komo | 0.90 | Participate in weekly status meeting with team | 333.00 |
| 11/01/17 | V. L. Martinez | 0.20 | Correspond with N. Stockey regarding items to add to agenda | 140.00 |
| 11/01/17 | V. L. Martinez | 0.80 | Attend team call | 560.00 |
| 11/01/17 | V. L. Martinez | 1.00 | Review and revise MOI and hold call with E. Phillips regarding the same | 700.00 |
| 11/01/17 | V. L. Martinez | 1.00 | Prepare and send final MOIs to | 700.00 |

# K&L GATES

Invoice # 3464387
0236915.00048
Page 3 of 34

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | T. Ryan, and hold call regarding the same | |
| 11/01/17 | V. L. Martinez | 0.30 | Gather pictures from site visit | 210.00 |
| 11/01/17 | V. L. Martinez | 0.20 | Send litigation hold notice from Client to J. Georges and correspond with her regarding the same | 140.00 |
| 11/01/17 | E. D. Phillips | 0.90 | Attend meeting with T. Ryan and N. Stockey regarding V.C. Summer matters | 333.00 |
| 11/01/17 | E. D. Phillips | 0.50 | Telephone conversation with V. Martinez regarding interview memorandum | 185.00 |
| 11/01/17 | E. D. Phillips | 0.60 | Revise overview on V.C. Summer reports | 222.00 |
| 11/01/17 | E. D. Phillips | 0.30 | Revise interview memorandum | 111.00 |
| 11/01/17 | T. C. Ryan | 3.30 | Review memoranda and develop strategic response to potential regulatory inquiries | 2,310.00 |
| 11/01/17 | T. C. Ryan | 1.00 | Prepare for and conference with team | 700.00 |
| 11/01/17 | M. E. Sawyer | 0.80 | Team call to review status and develop continuing strategies with respect to South Carolina-based investigations | 296.00 |
| 11/01/17 | M. E. Sawyer | 0.30 | Update team regarding status of site visit and potential next steps in relation to document collection and protection | 111.00 |
| 11/01/17 | N.  A. Stockey | 1.00 | Prepare for team meeting and finalize agenda | 370.00 |
| 11/01/17 | N.  A. Stockey | 0.90 | Attend and conduct weekly team status meeting | 333.00 |
| 11/01/17 | N.  A. Stockey | 0.40 | Draft summary and action items for weekly team status meeting | 148.00 |
| 11/01/17 | N.  A. Stockey | 1.00 | Review and revise monthly project status report presentations | 370.00 |
| 11/01/17 | N.  A. Stockey | 1.00 | Review MOIs | 370.00 |
| 11/02/17 | E. C. Bittle | 1.20 | Review MOI and attachments for key personnel involvement and add names to key personnel chart | 444.00 |
| 11/02/17 | J. W. Coleman | 2.80 | Develop issues to address with lobbyist and state legislators | 1,960.00 |
| 11/02/17 | J. A. Georges | 0.50 | Communications with V. Martinez, N. Stockey regarding hold notice | 125.00 |
| 11/02/17 | J. A. Georges | 0.90 | Review, distribute new articles | 225.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/02/17 | J. A. Georges | 0.30 | Retrieve site visit photographs from K. Taylor, M. Sawyer, communications with IT regarding same | 75.00 |
| 11/02/17 | J. A. Jay | 3.60 | Update narrative and timeline regarding South Carolina state law advice | 1,332.00 |
| 11/02/17 | D. I. Kelch | 2.70 | Incorporate information from interview of lead engineer into PE sealing memo | 999.00 |
| 11/02/17 | V. L. Martinez | 0.80 | Finish memorandum regarding South Carolina engineering provisions and LLR procedures and send the same to T. Ryan | 560.00 |
| 11/02/17 | V. L. Martinez | 2.70 | Draft memorandum regarding site visit, correspond with M. Sawyer, K. Taylor and J. Georges regarding the same and collecting site visit photos as well as communications with site personnel regarding timing of document collection and preservation efforts | 1,890.00 |
| 11/02/17 | V. L. Martinez | 0.10 | Correspond with J. Georges regarding final MOIs | 70.00 |
| 11/02/17 | V. L. Martinez | 0.20 | Correspond with the Client and bankruptcy counsel regarding the need to come to a resolution on document collection and preservation, and set up call | 140.00 |
| 11/02/17 | T. C. Ryan | 1.20 | Coordinate and review research into underlying facts of ongoing investigations | 840.00 |
| 11/02/17 | M. E. Sawyer | 0.00 | Download and organize photographs from VC Summer site visit for database and circulate | 0.00 |
| 11/02/17 | M. E. Sawyer | 3.10 | Review and revise memorandum regarding site visit, location of documents, and steps for anticipated document collection | 1,147.00 |
| 11/02/17 | N.  A. Stockey | 1.70 | Analyze and revise monthly project status report presentation | 629.00 |
| 11/02/17 | N.  A. Stockey | 0.40 | Analyze subpoena and response to AUSA subpoena | 148.00 |
| 11/02/17 | N.  A. Stockey | 0.30 | Update general narrative | 111.00 |
| 11/02/17 | N.  A. Stockey | 1.00 | Draft correspondence to team members regarding research | 370.00 |

# K&L GATES

Invoice # 3464387
0236915.00048
Page 5 of 34

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | and work flow | |
| 11/02/17 | K. B. Taylor | 0.70 | Work on downloading all photographs taken during site visit on October 31, 2017 and organize same by individual building | 175.00 |
| 11/02/17 | K. B. Taylor | 2.50 | Work on site visit memorandum | 625.00 |
| 11/02/17 | K. B. Taylor | 0.80 | Several telephone calls with client regarding collection of documents | 200.00 |
| 11/03/17 | J. W. Coleman | 3.60 | Review recent articles and subpoenas and continue working on SC strategy | 2,520.00 |
| 11/03/17 | K. M. Gafner | 0.60 | Review news stories related to South Carolina matter | 222.00 |
| 11/03/17 | J. A. Georges | 0.50 | Retrieve site visit photographs for K. Taylor, V. Martinez | 125.00 |
| 11/03/17 | J. A. Georges | 0.10 | Respond to V. Martinez site visit memo request | 25.00 |
| 11/03/17 | J. A. Georges | 1.90 | Respond to T. Ryan request regarding MOI detail, PE Sealing memo, draft email messages regarding same | 475.00 |
| 11/03/17 | J. A. Georges | 0.50 | Review, circulate news articles | 125.00 |
| 11/03/17 | D. I. Kelch | 1.70 | Revise memorandum by incorporating information learned from employee interviews | 629.00 |
| 11/03/17 | V. L. Martinez | 1.00 | Hold two calls with client attorneys from Weil Gotshal to discuss records at the VC Summer site | 700.00 |
| 11/03/17 | V. L. Martinez | 0.50 | Correspond with same group | 350.00 |
| 11/03/17 | V. L. Martinez | 0.30 | Select and send pictures of site conditions to Weil attorneys | 210.00 |
| 11/03/17 | V. L. Martinez | 0.10 | Update T. Ryan regarding the same | 70.00 |
| 11/03/17 | V. L. Martinez | 0.40 | Finish and circulate memo regarding VC Summer site visit | 280.00 |
| 11/03/17 | V. L. Martinez | 0.60 | Correspond with Firm attorneys and staff regarding the same | 420.00 |
| 11/03/17 | E. D. Phillips | 0.40 | Meeting with N. Stockey regarding V.C. Summer project report presentation | 148.00 |
| 11/03/17 | E. D. Phillips | 3.70 | Review and analyze V.C. Summer reports | 1,369.00 |
| 11/03/17 | T. C. Ryan | 0.70 | Conference with the government | 490.00 |
| 11/03/17 | T. C. Ryan | 3.90 | Review subpoena and | 2,730.00 |

# K&L GATES

Invoice # 3464387
0236915.00048
Page 6 of 34

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | coordinate response with client | |
| 11/03/17 | T. C. Ryan | 0.50 | Coordinate issues with site visit | 350.00 |
| 11/03/17 | T. C. Ryan | 0.40 | Conference with client | 280.00 |
| 11/03/17 | K. B. Taylor | 1.00 | Continue working on organization of photographs taken at site visit for memorandum regarding site visit | 250.00 |
| 11/06/17 | J. W. Coleman | 2.60 | Reviewing timeline, recent articles, and the SC Attorney General's opinion on the constitutionality of the Base Load Review Act | 1,820.00 |
| 11/06/17 | J. A. Georges | 1.20 | PE Sealing Memo, communications with D. Kelch, E. Phillips regarding same | 300.00 |
| 11/06/17 | J. A. Georges | 0.70 | MOI updates at the request of T. Ryan | 175.00 |
| 11/06/17 | J. A. Georges | 0.30 | Review news articles | 75.00 |
| 11/06/17 | J. A. Georges | 1.40 | Prepare documents for review by M. Hubbell | 350.00 |
| 11/06/17 | J. A. Georges | 0.30 | Prepare executive profiles, communications with W. Prichard regarding same | 75.00 |
| 11/06/17 | J. A. Georges | 1.50 | Review search requests, follow-up with e-DAT regarding ESi for attorney review from Global WEC database in response to SEC subpoena | 375.00 |
| 11/06/17 | D. I. Kelch | 1.60 | Draft PE Sealing issue timeline | 592.00 |
| 11/06/17 | V. L. Martinez | 2.50 | Hold calls with client regarding documents at the V.C. Summer site, and correspond with Weil Gotshal attorneys regarding the same | 1,750.00 |
| 11/06/17 | V. L. Martinez | 0.20 | Correspond with E. Weiss regarding review of SCANA officer Form 4 filings, and correspond with library personnel regarding review procedure on such filings going forward | 140.00 |
| 11/06/17 | V. L. Martinez | 0.20 | Revise and send latest version of PE sealing memorandum to client | 140.00 |
| 11/06/17 | E. D. Phillips | 5.30 | Revised presentation regarding V.C. Summer reports | 1,961.00 |
| 11/06/17 | M. E. Sawyer | 4.40 | Attend Georgia Public Service Commission hearing regarding | 1,628.00 |

# K&L GATES

Invoice # 3464387
0236915.00048
Page 7 of 34

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Vogtle plant and construction monitoring report and take relevant notes | |
| 11/06/17 | M. E. Sawyer | 0.40 | Review recent Post & Courier news articles regarding VC Summer issues | 148.00 |
| 11/06/17 | M. E. Sawyer | 0.30 | Review status of South Carolina class actions and other relevant legal actions and update master list | 111.00 |
| 11/06/17 | M. E. Sawyer | 0.40 | Review 17th construction monitoring report authored by Georgia Power and attachments/exhibits thereto | 148.00 |
| 11/06/17 | M. E. Sawyer | 0.50 | Identify dates regarding upcoming hearings to update master timeline | 185.00 |
| 11/06/17 | M. E. Sawyer | 0.90 | Monitor South Carolina Public Service Commission and identify recent activity and save relevant documents for collective database | 333.00 |
| 11/06/17 | N. A. Stockey | 0.70 | Update work flow chart | 259.00 |
| 11/06/17 | N. A. Stockey | 1.00 | Correspond with team members regarding subpoena action plan and corresponding assignments | 370.00 |
| 11/06/17 | N. A. Stockey | 0.60 | Analyze issues raised by the government | 222.00 |
| 11/06/17 | K. B. Taylor | 1.00 | Review profiles of key players and internal legal memorandum | 250.00 |
| 11/07/17 | J. A. Georges | 0.40 | Conference with T. Ryan regarding client document preparation, index of K&L work product to date | 100.00 |
| 11/07/17 | J. A. Georges | 0.10 | Communications with IT regarding hearing preservation | 25.00 |
| 11/07/17 | J. A. Georges | 2.80 | Prepare same, communications with T. Ryan, M. Komo regarding same | 700.00 |
| 11/07/17 | J. A. Georges | 1.60 | Update and review MOI, President's Meetings, Vitale & Associates Report at the request of T. Ryan for same | 400.00 |
| 11/07/17 | J. A. Georges | 1.00 | Communications with T. Ryan, D. Kelch, N. Stockey, J. Chiccarino, K. Gafner, A. Cashman regarding ESI review , protocol, training, e-DAT review team for same | 250.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/07/17 | J. A. Georges | 0.10 | Updates to hearing compilations for same | 25.00 |
| 11/07/17 | J. A. Georges | 0.30 | Review Vogtle VC Summer hearing for preservation | 75.00 |
| 11/07/17 | J. A. Jay | 3.10 | Update narrative and timeline regarding South Carolina state law advice | 1,147.00 |
| 11/07/17 | D. I. Kelch | 4.70 | Draft PE Sealing issue chronology | 1,739.00 |
| 11/07/17 | M. K. Komo | 0.10 | Correspond with J. Georges regarding updated version of internal legal memoranda | 37.00 |
| 11/07/17 | V. L. Martinez | 0.20 | Correspond with client regarding documents off site | 140.00 |
| 11/07/17 | V. L. Martinez | 0.10 | Reach out to G. Fail | 70.00 |
| 11/07/17 | V. L. Martinez | 1.00 | Review recent press and attorney general's opinion on the base load review act | 700.00 |
| 11/07/17 | V. L. Martinez | 0.20 | Correspond with N. Stockey regarding efforts to prioritize tasks and coordinate the associate team | 140.00 |
| 11/07/17 | E. D. Phillips | 2.50 | Analyze V.C. Summer reports | 925.00 |
| 11/07/17 | E. D. Phillips | 0.60 | Conduct targeted searches for V.C. Summer reports | 222.00 |
| 11/07/17 | E. D. Phillips | 2.70 | Revise draft of overview presentation regarding V.C. Summer reports | 999.00 |
| 11/07/17 | T. C. Ryan | 0.50 | Review and circulate work product to client | 350.00 |
| 11/07/17 | M. E. Sawyer | 6.00 | View second day of hearings before Georgia Public Service Commission | 2,220.00 |
| 11/07/17 | M. E. Sawyer | 1.70 | Draft summary of first hearing and prepare for client memo | 629.00 |
| 11/07/17 | M. E. Sawyer | 1.50 | Develop more comprehensive strategy for monitoring various South Carolina legislative and judicial actions in response to VC Summer project | 555.00 |
| 11/07/17 | M. E. Sawyer | 0.20 | Monitor status of lawsuits and class actions in South Carolina related to VC Summer and update chart with recent cases | 74.00 |
| 11/07/17 | K. B. Taylor | 0.50 | Email messages with client regarding exhibits to Bechtel Report | 125.00 |
| 11/07/17 | K. B. Taylor | 1.00 | Meet with Meg Sawyer regarding tracking the docket for | 250.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Georgia Public Service Commission and all SC Class Actions | |
| 11/07/17 | K. B. Taylor | 0.50 | Meet with Meg Sawyer regarding Georgia Public Service Commission hearings | 125.00 |
| 11/07/17 | K. B. Taylor | 1.20 | Review live audio in preparation for attending hearing on November 8, 2017 | 300.00 |
| 11/08/17 | E. C. Bittle | 3.70 | Provide lists of Westinghouse names for document custodian suggestions, provide list of SCANA individuals relating to investigation issues, and update key personnel chart based on recently published articles | 1,369.00 |
| 11/08/17 | E. C. Bittle | 0.50 | Review recent SCANA SEC filings for V. Martinez and update securities trading info spreadsheet | 185.00 |
| 11/08/17 | E. C. Bittle | 1.40 | Prepare for and participate in weekly WEC update meeting with T. Ryan and others to discuss progress and new action items | 518.00 |
| 11/08/17 | A. R. Cashman | 0.90 | Status conference with team regarding investigation and factual background discovery | 333.00 |
| 11/08/17 | J. W. Coleman | 2.80 | Review hearing summaries and communications with proposed lobbying about proposed SC strategy | 1,960.00 |
| 11/08/17 | J. A. Georges | 0.60 | Attend team status meeting | 150.00 |
| 11/08/17 | J. A. Georges | 0.40 | Review President's meetings for MOI exhibits, litigation hold notice | 100.00 |
| 11/08/17 | J. A. Georges | 0.50 | Communications with e-DAT regarding custodian ESI review, staffing for same, prepare protocols, issue tags for same | 125.00 |
| 11/08/17 | J. A. Jay | 0.80 | Conference with T. Ryan, A. Cashman, N. Stockey, V. Martinez regarding South Carolina state law advice | 296.00 |
| 11/08/17 | D. I. Kelch | 5.00 | Draft and revise PE sealing issue chronology and investigations chart | 1,850.00 |
| 11/08/17 | D. I. Kelch | 0.90 | Team meeting regarding subpoena response | 333.00 |
| 11/08/17 | M. K. Komo | 2.00 | Research and draft GA | 740.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Engineering Memo | |
| 11/08/17 | M. K. Komo | 0.90 | Participate in weekly status meeting with team | 333.00 |
| 11/08/17 | V. L. Martinez | 0.20 | Correspond with KLG team regarding WEC personnel from whom we should collect ESI | 140.00 |
| 11/08/17 | V. L. Martinez | 0.10 | Correspond with client regarding purported letter from local GA permitting official regarding the lack of a need to review drawings "inside the fence" | 70.00 |
| 11/08/17 | V. L. Martinez | 0.20 | Review schedule of tasks in SC matter with N. Stockey | 140.00 |
| 11/08/17 | E. D. Phillips | 0.90 | Meeting with T. Ryan and N. Stockey regarding SCANA updates | 333.00 |
| 11/08/17 | E. D. Phillips | 0.60 | Correspondence with N. Stockey and D. Kelch regarding document search terms | 222.00 |
| 11/08/17 | E. D. Phillips | 2.30 | Revise overview on V.C. Summer reports | 851.00 |
| 11/08/17 | M. A. Rush | 1.20 | Review summary material for defense of South Carolina matters | 840.00 |
| 11/08/17 | T. C. Ryan | 0.90 | Status update with client | 630.00 |
| 11/08/17 | M. E. Sawyer | 1.40 | Review most recent legal filings in South Carolina in relation to VC Summer | 518.00 |
| 11/08/17 | M. E. Sawyer | 1.60 | Update master timeline with developments relating to SC PSC and legislative hearings | 592.00 |
| 11/08/17 | M. E. Sawyer | 0.70 | Continue drafting summary of GA PSC hearings, including summary of Tuesday's two panels | 259.00 |
| 11/08/17 | M. E. Sawyer | 0.60 | Status call with team to discuss South Carolina matters and next steps in developing client's narrative | 222.00 |
| 11/08/17 | M. E. Sawyer | 0.40 | Circulate draft of GA PSC hearings for reference | 148.00 |
| 11/08/17 | N.  A. Stockey | 0.80 | Prepare for and attend weekly status meeting | 296.00 |
| 11/08/17 | N.  A. Stockey | 0.40 | Review E. Phillip's status reports presentation | 148.00 |
| 11/08/17 | N.  A. Stockey | 1.50 | Update work flow chart; review various responses from WEC related to NRC and subpoena issues | 555.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/08/17 | K. B. Taylor | 9.50 | Review live Georgia Public Service Commission hearings and begin summary of Panel #3 testimony | 2,375.00 |
| 11/09/17 | E. C. Bittle | 2.80 | Review Overview of SCANA Reports PowerPoint and 2011 white paper to add names to key personnel list and discuss sources of powerpoint names with E. Phillips | 1,036.00 |
| 11/09/17 | K. M. Gafner | 0.30 | Coordinate internal review of documents regarding South Carolina issues | 111.00 |
| 11/09/17 | J. A. Georges | 0.00 | Conference with e-DAT, A. Cashman, D. Kelch regarding protocol for review of triage ESI, search terms | 0.00 |
| 11/09/17 | J. A. Georges | 1.10 | Prepare documents for client updates, index of document work product at the direction of T. Ryan | 275.00 |
| 11/09/17 | J. A. Georges | 0.60 | Communications with e-DAT, A. Cashman, D. Kelch regarding protocol for review of relevant ESI, search terms for culling same | 150.00 |
| 11/09/17 | J. A. Georges | 1.20 | Communications with e-DAT regarding ESI from previous WEC matters in response to subpoena requests | 300.00 |
| 11/09/17 | M. R. Hubbell | 0.30 | Review documents and correspondence | 210.00 |
| 11/09/17 | J. A. Jay | 2.80 | Draft narrative response regarding October 2015 amendment | 1,036.00 |
| 11/09/17 | D. I. Kelch | 0.50 | Draft search terms for general investigation triage document review | 185.00 |
| 11/09/17 | D. I. Kelch | 6.30 | Draft review protocol regarding review | 2,331.00 |
| 11/09/17 | D. I. Kelch | 0.60 | Conference with J. Georges, N. Stockey, and A. Cashman regarding review | 222.00 |
| 11/09/17 | V. L. Martinez | 1.30 | Read, mark and categorize VC Summer site drawings and E&DCRs sent by client | 910.00 |
| 11/09/17 | V. L. Martinez | 0.40 | Hold call with T. Ryan regarding South Carolina developments | 280.00 |
| 11/09/17 | V. L. Martinez | 1.30 | Draft response to client and T. Ryan regarding materials | 910.00 |

# K&L GATES

Invoice # 3464387
0236915.00048
Page 12 of 34

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | submitted for regulatory response | |
| 11/09/17 | E. D. Phillips | 1.00 | Draft search terms for upcoming document review | 370.00 |
| 11/09/17 | E. D. Phillips | 1.30 | Search database for V.C. Summer-related reports | 481.00 |
| 11/09/17 | E. D. Phillips | 0.80 | Analyze documents related to 2011 white paper; analyze documents related to President's Meeting report | 296.00 |
| 11/09/17 | T. C. Ryan | 0.90 | Prepare for and participate in team call | 630.00 |
| 11/09/17 | T. C. Ryan | 0.70 | Review and analyze slide deck on project reports | 490.00 |
| 11/09/17 | N. A. Stockey | 0.70 | Review and analyze AP 1000 white paper | 259.00 |
| 11/09/17 | N. A. Stockey | 0.40 | Review and update WEC SC search terms | 148.00 |
| 11/09/17 | N. A. Stockey | 0.30 | Draft e-mails regarding document review to team and T. Ryan | 111.00 |
| 11/09/17 | N. A. Stockey | 1.00 | Analyze materials for document review and WEC SC issues | 370.00 |
| 11/09/17 | K. B. Taylor | 9.50 | Continue listening to Georgia Public Service Commission hearings and continue working on summary of same | 2,375.00 |
| 11/10/17 | E. C. Bittle | 0.50 | Compile names of WEC custodians in chart for subpoena for T. Ryan | 185.00 |
| 11/10/17 | A. R. Cashman | 1.10 | Conference regarding strategy for response to claim | 407.00 |
| 11/10/17 | J. W. Coleman | 1.00 | Continue working on SC strategy | 700.00 |
| 11/10/17 | J. A. Georges | 0.90 | Review protocol, searches for hit-by-term for email review, communications with K. Gafner, D. Kelch, N. Stockey, e-DAT regarding same | 225.00 |
| 11/10/17 | J. A. Georges | 0.60 | Review news articles for GA PSC hearings | 150.00 |
| 11/10/17 | J. A. Jay | 4.30 | Draft narrative response regarding October 2015 Amendment | 1,591.00 |
| 11/10/17 | D. I. Kelch | 5.00 | Draft snapshot review protocol | 1,850.00 |
| 11/10/17 | D. I. Kelch | 2.10 | Conference with J. Georges, J.A. Chiccarino, and N. Stockey regarding snapshot review | 777.00 |
| 11/10/17 | V. L. Martinez | 0.20 | Email client regarding document | 140.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | collection and retention | |
| 11/10/17 | E. D. Phillips | 0.80 | Review and edit document review protocol | 296.00 |
| 11/10/17 | E. D. Phillips | 2.50 | Draft response related to 2011 white paper | 925.00 |
| 11/10/17 | E. D. Phillips | 0.90 | Analyze President's Meeting report | 333.00 |
| 11/10/17 | T. C. Ryan | 0.80 | Address follow-up items from PSC hearing | 560.00 |
| 11/10/17 | N.  A. Stockey | 1.10 | Revise and update document review protocol | 407.00 |
| 11/10/17 | N.  A. Stockey | 0.50 | Correspond regarding document review issues | 185.00 |
| 11/10/17 | N.  A. Stockey | 0.50 | Review HBT report | 185.00 |
| 11/10/17 | N.  A. Stockey | 0.70 | Correspond to team regarding work flow requests and issues | 259.00 |
| 11/10/17 | K. B. Taylor | 4.30 | Complete summary of Georgia Public Service Commission's hearings and forward same with attachments to Thomas Ryan | 1,075.00 |
| 11/12/17 | J. A. Georges | 0.50 | Review emails, protocol, Hit-by-Term report for e-DAT ESI review | 125.00 |
| 11/12/17 | T. C. Ryan | 1.10 | Review PSC summary and prepare follow-up plan for discussion with AUSA | 770.00 |
| 11/13/17 | E. C. Bittle | 2.10 | Review recent articles involving SCANA, WEC, and Santee Cooper for key personnel involvement and add names to key personnel chart | 777.00 |
| 11/13/17 | K. M. Gafner | 1.00 | Review document review protocol | 370.00 |
| 11/13/17 | J. A. Georges | 1.20 | Review hit-by-term, review protocol, review team assignments, decision log, communications with e-DAT, D. Kelch, E. Phillips regarding same | 300.00 |
| 11/13/17 | J. A. Georges | 0.70 | Attend review team training | 175.00 |
| 11/13/17 | J. A. Georges | 1.70 | News article review, team distribution of same, GA PSC docket calendar | 425.00 |
| 11/13/17 | J. A. Georges | 0.70 | Review documents for ORS report for C. Churchman MOI | 175.00 |
| 11/13/17 | J. A. Georges | 0.50 | Updates to working documents index, communications with J. Jay, E. Phillips regarding same | 125.00 |
| 11/13/17 | J. A. Georges | 0.20 | Respond to D. Kelch White | 50.00 |

# K&L GATES

Invoice # 3464387
0236915.00048
Page 14 of 34

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Paper request | |
| 11/13/17 | J. A. Georges | 0.50 | Grant access to M. Hubbell WEC-SC email distribution, communications with IT, W. Coleman regarding same | 125.00 |
| 11/13/17 | M. R. Hubbell | 0.50 | Correspondence w/ counsel and AUSA | 350.00 |
| 11/13/17 | J. A. Jay | 2.20 | Draft narrative response regarding October 2015 amendment | 814.00 |
| 11/13/17 | J. A. Jay | 1.90 | Review updated complaints and news items regarding timeline | 703.00 |
| 11/13/17 | D. I. Kelch | 0.70 | Draft and revise snapshot document review protocol | 259.00 |
| 11/13/17 | D. I. Kelch | 4.00 | Conduct document review training for E-Dat team | 1,480.00 |
| 11/13/17 | D. I. Kelch | 0.30 | Review hot documents elevated by team | 111.00 |
| 11/13/17 | D. I. Kelch | 1.00 | Answer review team questions | 370.00 |
| 11/13/17 | E. D. Phillips | 4.00 | Attend document review protocol meeting with D. Kelch and update document decision log | 1,480.00 |
| 11/13/17 | E. D. Phillips | 0.70 | Analyze reports and revise V.C. Summer report overview pursuant to request by T. Ryan | 259.00 |
| 11/13/17 | M. E. Sawyer | 0.80 | Review class action monitoring methods and develop improved chart structure for documenting status of each case | 296.00 |
| 11/13/17 | M. E. Sawyer | 0.20 | Review newly filed South Carolina class action involving SCANA | 74.00 |
| 11/13/17 | M. E. Sawyer | 0.10 | Review updates to South Carolina PSC docket and update database accordingly | 37.00 |
| 11/13/17 | N. A. Stockey | 2.70 | Attend document review training | 999.00 |
| 11/13/17 | K. B. Taylor | 4.20 | Review dockets in current class action lawsuits filed in South Carolina and update class action summary chart and master timeline | 1,050.00 |
| 11/13/17 | K. B. Taylor | 0.70 | Review Courthouse New Service alerts in South Carolina for new cases filed, download new Complaint and update class action summary chart accordingly and email Thomas Ryan regarding same | 175.00 |

K&L GATES

Invoice # 3464387
0236915.00048
Page 15 of 34

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/13/17 | K. B. Taylor | 0.50 | Review Georgia Public Service Commission Docket No. 29849 for recent developments and update master timeline accordingly | 125.00 |
| 11/13/17 | K. B. Taylor | 0.10 | Meet with Meg Sawyer regarding monitoring cases in South Carolina | 25.00 |
| 11/14/17 | E. C. Bittle | 2.70 | Draft letter to AUSA for T. Ryan and update key personnel chart based on custodians named in letter | 999.00 |
| 11/14/17 | J. A. Georges | 5.30 | Communications with K. Taylor regarding review protocol, decision log, site visit, Bechtel Report exhibits | 1,325.00 |
| 11/14/17 | J. A. Jay | 4.80 | Review documents regarding October 2015 Amendment | 1,776.00 |
| 11/14/17 | D. I. Kelch | 4.00 | Draft update to Board investigations summary and review hot documents elevated by E-Dat review team | 1,480.00 |
| 11/14/17 | D. I. Kelch | 1.00 | Answer review team questions | 370.00 |
| 11/14/17 | D. I. Kelch | 0.20 | Draft snapshot review summary memo | 74.00 |
| 11/14/17 | E. D. Phillips | 0.40 | Correspondence regarding V.C. Summer document review | 148.00 |
| 11/14/17 | E. D. Phillips | 0.50 | Update decision log regarding V.C. Summer document review | 185.00 |
| 11/14/17 | E. D. Phillips | 3.40 | Analyze documents regarding transparency at V.C. Summer | 1,258.00 |
| 11/14/17 | E. D. Phillips | 0.30 | Correspondence with T. Ryan and N. Stockey regarding revisions to the V.C. Summer Report Overview | 111.00 |
| 11/14/17 | M. E. Sawyer | 1.80 | Review recently circulated new articles regarding various VC Summer related issues | 666.00 |
| 11/14/17 | M. E. Sawyer | 0.50 | Review status of South Carolina PSC filings | 185.00 |
| 11/14/17 | M. E. Sawyer | 0.60 | Read and draft summary of transcript of recent ex parte hearing with SCE&G before South Carolina PSC | 222.00 |
| 11/14/17 | M. E. Sawyer | 1.20 | Begin to review proposed legislation in relation to VC Summer issues | 444.00 |
| 11/14/17 | N.  A. Stockey | 1.00 | Review relevant documents identified during document | 370.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | review | |
| 11/14/17 | N.  A. Stockey | 0.40 | Update work flow chart and agenda for meeting | 148.00 |
| 11/14/17 | N.  A. Stockey | 0.40 | Review VC Summer status meeting presentation | 148.00 |
| 11/14/17 | K. B. Taylor | 0.80 | Review several Hot Docs located by review team and discuss same with Jennifer Georges | 200.00 |
| 11/14/17 | K. B. Taylor | 0.50 | Review protocol for review team along with hit-by-hit term reports and decision log | 125.00 |
| 11/15/17 | E. C. Bittle | 1.80 | Prepare for and participate in weekly WEC update meeting with T. Ryan and others to discuss progress and new action items | 666.00 |
| 11/15/17 | J. W. Coleman | 1.40 | Research lawyer backgrounds on LLR matters | 980.00 |
| 11/15/17 | K. M. Gafner | 0.40 | Conference with team regarding South Carolina legal advice | 148.00 |
| 11/15/17 | J. A. Georges | 0.30 | Conference with V. Martinez regarding finalizing custodian MOIs | 75.00 |
| 11/15/17 | J. A. Georges | 0.40 | Attend team status conference | 100.00 |
| 11/15/17 | J. A. Georges | 0.30 | Respond to D. Kelch request regarding ESI collection, protocol | 75.00 |
| 11/15/17 | J. A. Georges | 0.20 | Respond to V., Martinez request regarding Shared drive for Professional Engineering | 50.00 |
| 11/15/17 | D. I. Kelch | 3.00 | Draft memorandum regarding snapshot review | 1,110.00 |
| 11/15/17 | D. I. Kelch | 1.10 | Team conference and snapshot review report | 407.00 |
| 11/15/17 | D. I. Kelch | 0.60 | Review hot documents | 222.00 |
| 11/15/17 | D. I. Kelch | 1.00 | Answer review team questions | 370.00 |
| 11/15/17 | M. K. Komo | 0.70 | Attend and participate in weekly status meeting with team | 259.00 |
| 11/15/17 | M. K. Komo | 2.10 | Research and draft GA Engineering Memo | 777.00 |
| 11/15/17 | V. L. Martinez | 0.60 | Hold weekly call with KLG team on status of SEC and SC matters | 420.00 |
| 11/15/17 | V. L. Martinez | 0.20 | Hold call with J. Georges regarding interview memoranda, client shared drive, and document pull and review protocols | 140.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/15/17 | V. L. Martinez | 0.30 | Review document review protocol | 210.00 |
| 11/15/17 | V. L. Martinez | 1.50 | Review and respond to emails from KLG associates on various work products under way, and review same | 1,050.00 |
| 11/15/17 | V. L. Martinez | 0.10 | Correspond with client regarding letter from GA official | 70.00 |
| 11/15/17 | V. L. Martinez | 0.10 | Correspond with client regarding arrangements to collect and preserve VC Summer site documents | 70.00 |
| 11/15/17 | V. L. Martinez | 0.30 | Correspond with W. Coleman and M. Hubbell regarding local SC attorneys who have participated in proceedings before the SC LLR, and correspond with M. Komo regarding the same | 210.00 |
| 11/15/17 | E. D. Phillips | 0.70 | Attend update meeting with T. Ryan and N. Stockey | 259.00 |
| 11/15/17 | E. D. Phillips | 0.50 | Update decision log | 185.00 |
| 11/15/17 | E. D. Phillips | 1.00 | Correspondence with A. Cashman regarding reports | 370.00 |
| 11/15/17 | E. D. Phillips | 1.90 | Respond to questions regarding document review and review document tags | 703.00 |
| 11/15/17 | T. C. Ryan | 1.10 | Prepare for and participate in update meeting | 770.00 |
| 11/15/17 | M. E. Sawyer | 0.90 | Status update call | 333.00 |
| 11/15/17 | M. E. Sawyer | 0.60 | Review newly filed South Carolina wage and hour claim against client's subcontractor | 222.00 |
| 11/15/17 | M. E. Sawyer | 0.90 | Continue to review pre-filed general bills from House committee | 333.00 |
| 11/15/17 | N.  A. Stockey | 0.90 | Attend weekly status meeting | 333.00 |
| 11/15/17 | N.  A. Stockey | 1.10 | Review documents identified during document review | 407.00 |
| 11/15/17 | N.  A. Stockey | 0.80 | Correspond with team members regarding document review and work flow issues | 296.00 |
| 11/15/17 | K. B. Taylor | 0.90 | Attend weekly status call | 225.00 |
| 11/15/17 | K. B. Taylor | 0.20 | Monitor Courthouse New Services eblast for new cases and add case recently filed in Fairfield County to class action chart | 50.00 |
| 11/15/17 | K. B. Taylor | 0.50 | Review news articles regarding | 125.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | South Carolina ratepayers potentially receiving refunds | |
| 11/15/17 | K. B. Taylor | 0.20 | Check Georgia Public Service Commission's web site regarding any new filings | 50.00 |
| 11/15/17 | D. J. Veintimilla | 0.90 | Attend weekly WEC meeting on updates to case matters | 333.00 |
| 11/15/17 | D. J. Veintimilla | 0.10 | Correspond with M. Komo about comparisons between Georgia and South Carolina statutes/regulations | 37.00 |
| 11/16/17 | E. C. Bittle | 1.80 | Review new articles involving SCANA, WEC, and Santee Cooper for key personnel involvement, add names to key personnel chart, and revise WEC preservation notice to include new names and information about SC Subpoena | 666.00 |
| 11/16/17 | E. C. Bittle | 2.00 | Review and update WEC, SCANA, and Santee Cooper key personnel chart and revise litigation hold notice to include updated WEC individuals | 740.00 |
| 11/16/17 | E. C. Bittle | 3.40 | Conduct searches regarding Amendment to EPC Agreement and monthly payments and begin reviewing related documents | 1,258.00 |
| 11/16/17 | J. A. Georges | 0.40 | Communications with e-DAT, K. Gafner, A. Cashman regarding ESI collection in response to Grand Jury subpoena | 100.00 |
| 11/16/17 | J. A. Georges | 0.90 | Communications with E. Phillips, D. Kelch regarding supplemental protocol for e-DAT attorney review of transparency documents, review same | 225.00 |
| 11/16/17 | J. A. Georges | 1.40 | Document review for additional custodians for preservation notice, communications with E. Weiss regarding same | 350.00 |
| 11/16/17 | J. A. Georges | 0.40 | Respond to M. Sawyer request regarding Investigative Report for M. Hubbell, communications with same | 100.00 |
| 11/16/17 | J. A. Georges | 0.60 | Updates to document collection memos, MOIs at the request of T. Ryan, V. Martinez | 150.00 |
| 11/16/17 | J. A. Georges | 0.20 | GA news article review for M. | 50.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Komo, communications with library regarding same | |
| 11/16/17 | J. A. Jay | 4.80 | Review documents regarding October 2015 Amendment | 1,776.00 |
| 11/16/17 | D. I. Kelch | 0.70 | Draft snapshot review summary memorandum | 259.00 |
| 11/16/17 | D. I. Kelch | 2.20 | Review hot documents elevated by E-Dat team in snapshot review | 814.00 |
| 11/16/17 | D. I. Kelch | 0.80 | Confer with N. Stockey and E. Phillips on transparency review | 296.00 |
| 11/16/17 | M. K. Komo | 6.30 | Research and draft GA Engineering Memo | 2,331.00 |
| 11/16/17 | V. L. Martinez | 1.50 | Review correspondence from the KLG team regarding various matters pertaining to the case | 1,050.00 |
| 11/16/17 | V. L. Martinez | 0.40 | Review document index and correspond with J. Jay regarding document pull related to client | 280.00 |
| 11/16/17 | V. L. Martinez | 0.20 | Correspond with M. Komo to draft a memorandum regarding Georgia law relevant to the request of the Georgia Public Service Commission | 140.00 |
| 11/16/17 | V. L. Martinez | 0.30 | Review document index and correspond with E. Weiss regarding document pull related to client | 210.00 |
| 11/16/17 | V. L. Martinez | 1.00 | Review presentation on frequency of reporting to SCANA and Santee Cooper and send comments to same to E. Phillips | 700.00 |
| 11/16/17 | E. D. Phillips | 6.10 | Draft document review protocol regarding snapshot review and summary of same | 2,257.00 |
| 11/16/17 | M. E. Sawyer | 3.00 | Draft summary memo of recent South Carolina public service commission hearing in relation to site preservation at VC Summer | 1,110.00 |
| 11/16/17 | M. E. Sawyer | 1.20 | Begin drafting summary of South Carolina legislative action, including proposed bills submitted by House committee members | 444.00 |
| 11/16/17 | N.  A. Stockey | 1.00 | Review documents related to monthly status meetings and presentations | 370.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/16/17 | N. A. Stockey | 0.40 | Update work flow chart | 148.00 |
| 11/16/17 | N. A. Stockey | 0.20 | Draft correspondence to team members regarding document review | 74.00 |
| 11/16/17 | K. B. Taylor | 0.50 | Review Courthouse New Service eblast for new cases involving VC Summer | 125.00 |
| 11/16/17 | K. B. Taylor | 0.50 | Communications with Jennifer Georges regarding responsibilities of K&L Gates personnel and client contacts at Westinghouse | 125.00 |
| 11/16/17 | D. J. Veintimilla | 3.00 | Edit Georgia law memorandum regarding PE issue | 1,110.00 |
| 11/17/17 | E. C. Bittle | 2.10 | Draft preservation notice for Grand Jury Subpoena, revise preservation notice for SC issues, and update key personnel chart | 777.00 |
| 11/17/17 | E. C. Bittle | 2.20 | Review documents relevant to Amendment to EPC Agreement and monthly payments to WEC | 814.00 |
| 11/17/17 | J. W. Coleman | 1.30 | Continue working on SC strategy | 910.00 |
| 11/17/17 | J. A. Georges | 0.80 | Review, circulate news articles to team, access to WSJ, communications with PI Library regarding same | 200.00 |
| 11/17/17 | J. A. Georges | 0.60 | Respond to M. Komo GA LLR requests, news articles for same | 150.00 |
| 11/17/17 | J. A. Georges | 2.30 | Respond to M. Hubbell, M. Sawyer, K. Taylor investigative report documents requests, communications with same, IT regarding same | 575.00 |
| 11/17/17 | J. A. Georges | 0.10 | Site photo management | 25.00 |
| 11/17/17 | J. A. Georges | 0.40 | Finalize MOIs for Pezze, Campagna, Gustafson, Young, Corletti | 100.00 |
| 11/17/17 | J. A. Georges | 1.10 | Hearing summary updates at the request of T. Ryan, preservation of videos for same | 275.00 |
| 11/17/17 | J. A. Georges | 0.60 | Prepare hard drives for collection of custodian ESI in response to subpoena requests and communications with WEC-IT, e-DAT, A. Cashman regarding same | 150.00 |
| 11/17/17 | M. R. Hubbell | 1.60 | Review background legal | 1,120.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | memorandum and address hold notice | |
| 11/17/17 | J. A. Jay | 4.10 | Review documents regarding October 2015 Amendment | 1,517.00 |
| 11/17/17 | D. I. Kelch | 4.70 | Review hot documents from snapshot review | 1,739.00 |
| 11/17/17 | D. I. Kelch | 0.50 | Conduct document review | 185.00 |
| 11/17/17 | D. I. Kelch | 0.20 | Confer with N. Stockey regarding snapshot hot documents | 74.00 |
| 11/17/17 | M. K. Komo | 8.80 | Research and draft GA Engineering Memo | 3,256.00 |
| 11/17/17 | V. L. Martinez | 1.00 | Review litigation hold notice and correspond with E. Weiss regarding the same | 700.00 |
| 11/17/17 | V. L. Martinez | 0.40 | Correspond with client regarding collecting VC Summer site records, and correspond with G. Fail and others from Weil Gotshal regarding the same | 280.00 |
| 11/17/17 | V. L. Martinez | 0.50 | Review memorandum on Georgia law relevant to the Public Service Corporation request and correspond with M. Komo regarding the same | 350.00 |
| 11/17/17 | V. L. Martinez | 1.00 | Review EPC amendment with SCANA owners | 700.00 |
| 11/17/17 | V. L. Martinez | 0.50 | Review suggested changes to slide presentation regarding WEC's transparency with SCANA and Santee Cooper with E. Phillips | 350.00 |
| 11/17/17 | V. L. Martinez | 0.30 | Correspond with W. Coleman and M. Hubbell regarding reaching out to other SC lawyers to learn about SC LLR procedures | 210.00 |
| 11/17/17 | E. D. Phillips | 2.10 | Respond to Snapshot review questions and update decision log | 777.00 |
| 11/17/17 | E. D. Phillips | 2.40 | Revise V.C. Summer report summary | 888.00 |
| 11/17/17 | W. A. Prichard | 2.70 | Review Georgia Professional Licensing Board's Board Minutes from 2002-present and draft summary regarding same | 999.00 |
| 11/17/17 | T. C. Ryan | 0.70 | Review draft narrative on VCS project | 490.00 |
| 11/17/17 | N.  A. Stockey | 0.70 | Review relevant documents | 259.00 |

## K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | identified during document review | |
| 11/17/17 | N. A. Stockey | 0.90 | Draft correspondence to team members regarding work flow and action items | 333.00 |
| 11/17/17 | K. B. Taylor | 1.00 | Review Courthouse News Service regarding new cases stemming from VC Summer | 250.00 |
| 11/17/17 | D. J. Veintimilla | 5.90 | Review newly found administrative decisions and case law regarding enforcement of Georgia statutory law related to professional engineering | 2,183.00 |
| 11/19/17 | M. R. Hubbell | 3.00 | Review and analyze background documents | 2,100.00 |
| 11/20/17 | E. C. Bittle | 6.60 | Continue reviewing documents relevant to Amendment to EPC Agreement and monthly payments to WEC and begin drafting EPC Amendment issue narrative | 2,442.00 |
| 11/20/17 | J. A. Georges | 0.50 | Conference with V. Martinez, M. Sawyer, K. Taylor regarding site visit scope, K2 | 125.00 |
| 11/20/17 | J. A. Georges | 0.80 | News article review, WSJ access | 200.00 |
| 11/20/17 | J. A. Georges | 0.20 | Review site collection record at the request of V. Martinez, draft email regarding same | 50.00 |
| 11/20/17 | J. A. Georges | 0.90 | Review action items agenda at the request of N. Stockey, draft email response regarding same | 225.00 |
| 11/20/17 | J. A. Georges | 0.90 | Respond to N. Stockey requests regarding MOIs, share drive to access professional engineering documents | 225.00 |
| 11/20/17 | J. A. Georges | 0.70 | GA PSC hearing testimony exhibit preparation for attorney review | 175.00 |
| 11/20/17 | J. A. Georges | 0.70 | Key personnel chart, index of work production, investigative report exhibits for M. Hubbell, communications with IT, K. Taylor regarding same | 175.00 |
| 11/20/17 | M. R. Hubbell | 0.50 | Review documents and approach to site visit | 350.00 |
| 11/20/17 | D. I. Kelch | 4.00 | Review snapshot documents | 1,480.00 |
| 11/20/17 | D. I. Kelch | 0.70 | Conference with V. Martinez and N. Stockey and update board investigations summary | 259.00 |

# K&L GATES

Invoice # 3464387
0236915.00048
Page 23 of 34

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | chart | |
| 11/20/17 | D. I. Kelch | 1.00 | Conference with review team regarding progress | 370.00 |
| 11/20/17 | M. K. Komo | 2.30 | Research and draft GA Engineering Memo | 851.00 |
| 11/20/17 | V. L. Martinez | 0.50 | Correspond with client regarding need for writing to reflect agreement to take records from the VC Summer site, as well as attorneys from Weil Gotshal | 350.00 |
| 11/20/17 | V. L. Martinez | 0.40 | Correspond with client regarding developments in our effort to collect documents from the VC Summer site | 280.00 |
| 11/20/17 | V. L. Martinez | 0.40 | Hold call with M. Sawyer, K. Taylor and J. Georges regarding logistics for collecting records from VC Summer site | 280.00 |
| 11/20/17 | V. L. Martinez | 1.40 | Draft document collection log and send same to KLG attorneys, Client and Weil Gotshal attorneys for review, and revise in light of responses | 980.00 |
| 11/20/17 | V. L. Martinez | 1.50 | Review and revise chart of investigations stemming from the VC Summer abandonment, and correspond with N. Stockey and D. Kelch regarding the same | 1,050.00 |
| 11/20/17 | V. L. Martinez | 0.40 | Revise and send litigation hold notice related to the Grand Jury Subpoena to client | 280.00 |
| 11/20/17 | M. E. Sawyer | 0.70 | Call with client to discuss logistics of on-site document collection | 259.00 |
| 11/20/17 | M. E. Sawyer | 0.90 | Continue drafting summary of proposed legislation pre-filed by members of House committee | 333.00 |
| 11/20/17 | N.  A. Stockey | 1.00 | Review and analyze documents from document review | 370.00 |
| 11/20/17 | N.  A. Stockey | 1.00 | Correspond with team regarding action items and work items | 370.00 |
| 11/20/17 | N.  A. Stockey | 0.80 | Review and update narratives | 296.00 |
| 11/20/17 | N.  A. Stockey | 0.50 | Review board summary chart | 185.00 |
| 11/20/17 | K. B. Taylor | 0.70 | Review log prepared by Vince Martinez regarding logging collection of documents | 175.00 |
| 11/20/17 | K. B. Taylor | 0.80 | Review Courthouse News Service regarding new cases | 200.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | filed stemming from VC Summer abandonment and update class action chart with new case | |
| 11/20/17 | K. B. Taylor | 0.40 | Work with Vince Martinez, Meg Sawyer and Jennifer Georges regarding formulating a procedure for collecting documents acceptable to SCANA | 100.00 |
| 11/20/17 | D. J. Veintimilla | 2.30 | Review statutes related to Georgia Public Service Commission | 851.00 |
| 11/21/17 | E. C. Bittle | 3.60 | Finish drafting EPC Amendment Issue Memo based on documents from SC database and begin searching for related documents in  database | 1,332.00 |
| 11/21/17 | J. A. Georges | 0.50 | Conference with V. Martinez, M. Sawyer, K. Taylor, J. Hyde, D. Durham regarding site visit scope, K2 | 125.00 |
| 11/21/17 | J. A. Georges | 0.20 | Conference with V. Martinez, K. Taylor, M. Sawyer regarding same | 50.00 |
| 11/21/17 | J. A. Georges | 0.20 | News article review | 50.00 |
| 11/21/17 | J. A. Georges | 3.80 | Review action items agenda , draft email response regarding same, respond to N. Stockey requests regarding updates to linked hearing summary compilation, revisions to same, share drive to access professional engineering documents, GA PSC hearing testimony, exhibit preparation for attorney review | 950.00 |
| 11/21/17 | J. A. Georges | 1.30 | Key personnel chart, index of work production, communications with A. Cashman, IT, K. Taylor regarding same | 325.00 |
| 11/21/17 | M. R. Hubbell | 5.10 | Review documents | 3,570.00 |
| 11/21/17 | J. A. Jay | 3.80 | Draft narrative regarding October 2015 Amendment | 1,406.00 |
| 11/21/17 | D. I. Kelch | 1.20 | Conference with review team and answer review questions | 444.00 |
| 11/21/17 | D. I. Kelch | 0.70 | Conference with N. Stockey and V. Martinez and revise board summary chart | 259.00 |

# K&L GATES

Invoice # 3464387
0236915.00048
Page 25 of 34

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/21/17 | M. K. Komo | 1.40 | Research and draft GA Engineering Memo | 518.00 |
| 11/21/17 | V. L. Martinez | 0.30 | Correspondence with client and others regarding call to discuss removing documents from the VC Summer site | 210.00 |
| 11/21/17 | V. L. Martinez | 0.70 | Correspond and hold call with the same and with KLG personnel to discuss logistics of housing the documents off site | 490.00 |
| 11/21/17 | V. L. Martinez | 1.00 | Revise Board update chart on the status of investigations, send same to D. Kelch and M. Sawyer with instructions to update | 700.00 |
| 11/21/17 | V. L. Martinez | 0.10 | Correspond with D. Cohen and others from Weil Gotshal regarding edit to document collection chart | 70.00 |
| 11/21/17 | V. L. Martinez | 0.30 | Revise PE sealing issue chronology and send same to D. Kelch | 210.00 |
| 11/21/17 | V. L. Martinez | 0.40 | Review and comment on memo regarding GA PSC response | 280.00 |
| 11/21/17 | V. L. Martinez | 0.30 | Review slide deck and correspond with E. Phillips regarding slides analyzing WEC's transparency with the owners of the VC Summer project | 210.00 |
| 11/21/17 | V. L. Martinez | 0.30 | Hold call with KLG team regarding availability to help with VC Summer document collection | 210.00 |
| 11/21/17 | M. E. Sawyer | 8.80 | Attend Senate committee's final hearing to address proposed legislative action and policy reform in response to investigation results regarding abandonment of VC Summer project | 3,256.00 |
| 11/21/17 | N. A. Stockey | 0.70 | Review and analyze Board Summary Chart and key personnel chart | 259.00 |
| 11/21/17 | N. A. Stockey | 0.50 | Update action items | 185.00 |
| 11/21/17 | N. A. Stockey | 0.40 | Draft and review correspondence related to document collection for grand jury subpoena | 148.00 |
| 11/21/17 | K. B. Taylor | 0.60 | Review all pending class actions | 150.00 |

# K&L GATES

Invoice # 3464387
0236915.00048
Page 26 of 34

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | stemming from VC Summer and update class action chart with status of each | |
| 11/21/17 | K. B. Taylor | 0.50 | Attend conference call with client, Vince Martinez and Jennifer Georges regarding document collection and storage | 125.00 |
| 11/21/17 | K. B. Taylor | 0.40 | Email class action chart regarding same | 100.00 |
| 11/21/17 | K. B. Taylor | 0.50 | Review Georgia Public Service Commission docket for updates | 125.00 |
| 11/21/17 | K. B. Taylor | 0.50 | Attend second conference call with Vince Martinez, Jennifer Georges and Meg Sawyer regarding document collection and storage | 125.00 |
| 11/21/17 | D. J. Veintimilla | 0.90 | Research Georgia law regarding PE issue | 333.00 |
| 11/22/17 | J. A. Jay | 3.70 | Review documents regarding contract negotiations | 1,369.00 |
| 11/22/17 | M. K. Komo | 2.40 | Research and draft GA Engineering Memo | 888.00 |
| 11/22/17 | M. K. Komo | 0.10 | Incorporate research regarding the Georgia Public Service Commission into the next version of the Memorandum | 37.00 |
| 11/22/17 | M. K. Komo | 0.40 | Incorporate edits per conversation with V. Martinez | 148.00 |
| 11/22/17 | V. L. Martinez | 0.20 | Correspond with N. Stockey and E. Phillips regarding memo on PSC response | 140.00 |
| 11/22/17 | V. L. Martinez | 0.50 | Review articles and correspondence from SCANA to WEC regarding production from SCANA to SC PSC | 350.00 |
| 11/22/17 | M. E. Sawyer | 2.20 | Finalize summary of proposed bills pre-filed by house committee and circulate summary, as well as other legislative action materials | 814.00 |
| 11/23/17 | M. K. Komo | 0.70 | Draft GA Engineering Memo | 259.00 |
| 11/24/17 | M. K. Komo | 1.30 | Draft GA Engineering Memo | 481.00 |
| 11/27/17 | E. C. Bittle | 0.40 | Review recent articles to add names to WEC, SCANA, and Santee Cooper Key Personnel chart | 148.00 |
| 11/27/17 | E. C. Bittle | 4.90 | Review documents in Bluefin database relating to EPC Amendment and monthly | 1,813.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | payments and continue drafting EPC Amendment Issue Narrative | |
| 11/27/17 | J. W. Coleman | 1.90 | Matter status review and review recent articles and lawsuits filed in SC | 1,330.00 |
| 11/27/17 | M. R. Hubbell | 0.50 | Conference with counsel re LLR proceedings | 350.00 |
| 11/27/17 | J. A. Jay | 4.30 | Revise narrative and timeline reflecting Bechtel information | 1,591.00 |
| 11/27/17 | D. I. Kelch | 3.90 | Review hot documents elevated from transparency review | 1,443.00 |
| 11/27/17 | D. I. Kelch | 1.20 | Review Bechtel issue binder documents | 444.00 |
| 11/27/17 | D. I. Kelch | 3.20 | Revise PE Sealing issue chronology | 1,184.00 |
| 11/27/17 | M. K. Komo | 2.40 | Draft GA Engineering Memo | 888.00 |
| 11/27/17 | V. L. Martinez | 0.40 | Task associate to review SC PSC matter, and review response | 280.00 |
| 11/27/17 | V. L. Martinez | 1.00 | Review memorandum regarding GA PSC procedures and GA laws regarding the practice of engineering, and review attached cited statutory provisions | 700.00 |
| 11/27/17 | T. C. Ryan | 1.00 | Review and analyze revised internal narratives and fact memoranda | 700.00 |
| 11/27/17 | M. E. Sawyer | 2.50 | Review recent filings in PSC dockets related to VC Summer and compile relevant documents, including briefs in opposition to SCE&G's motion to dismiss case in front of PSC | 925.00 |
| 11/27/17 | M. E. Sawyer | 0.40 | Review new petition before PSC regarding transparency of VC Summer percentage on ratepayers' bills | 148.00 |
| 11/27/17 | M. E. Sawyer | 0.20 | Update master timeline accordingly | 74.00 |
| 11/27/17 | N. A. Stockey | 1.10 | Analyze SCANA production letter | 407.00 |
| 11/27/17 | N. A. Stockey | 1.20 | Draft work flow and status agenda | 444.00 |
| 11/27/17 | N. A. Stockey | 1.00 | Analyze documents from document review | 370.00 |
| 11/27/17 | N. A. Stockey | 0.10 | Correspond with team members regarding work assignments | 37.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/27/17 | K. B. Taylor | 0.80 | Receipt and review two additional class actions filed and update class actions chart accordingly | 200.00 |
| 11/27/17 | K. B. Taylor | 0.70 | Review dockets in all pending class actions and update status of each on class action chart | 175.00 |
| 11/27/17 | K. B. Taylor | 1.20 | Review Georgia Public Service Commission docket for updates | 300.00 |
| 11/27/17 | D. J. Veintimilla | 4.70 | Proofread and make edits to newest version of memorandum | 1,739.00 |
| 11/28/17 | E. C. Bittle | 1.20 | Prepare for and participate in weekly update meeting regarding status of WEC matters and new action items | 444.00 |
| 11/28/17 | E. C. Bittle | 4.40 | Continue drafting EPC Amendment Issue Narrative based on documents from Bluefin database and revise narrative and send to T. Ryan | 1,628.00 |
| 11/28/17 | A. R. Cashman | 0.60 | Conference with team regarding status of investigation | 222.00 |
| 11/28/17 | J. A. Georges | 0.60 | Attend team status meeting | 150.00 |
| 11/28/17 | J. A. Georges | 0.30 | Review news articles, distribute same | 75.00 |
| 11/28/17 | J. A. Jay | 0.70 | Conference with T. Ryan, A. Cashman, N. Stockey, V. Martinez regarding South Carolina state law advice | 259.00 |
| 11/28/17 | J. A. Jay | 2.70 | Revise narrative regarding October 2015 Amendment | 999.00 |
| 11/28/17 | D. I. Kelch | 6.10 | Review Bechtel and PE Sealing issue documents | 2,257.00 |
| 11/28/17 | D. I. Kelch | 0.80 | Revise investigations summary chart and PE Sealing issue timeline | 296.00 |
| 11/28/17 | D. I. Kelch | 0.70 | Attend weekly team meeting | 259.00 |
| 11/28/17 | M. K. Komo | 0.50 | Meet with V. Martinez regarding GA Memo | 185.00 |
| 11/28/17 | M. K. Komo | 1.80 | Draft and edit GA Memo | 666.00 |
| 11/28/17 | V. L. Martinez | 0.50 | Meet with M. Komo to review memorandum regarding matter before the GA PSC | 350.00 |
| 11/28/17 | V. L. Martinez | 0.40 | Task M. Komo to draft description of matter involving SCE&G before the SC PSC for inclusion in the Board chart, and review same | 280.00 |
| 11/28/17 | V. L. Martinez | 1.80 | Review and revise chart of all | 1,260.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | activities and tasks in the SC matters, and ask associates questions regarding the same | |
| 11/28/17 | V. L. Martinez | 0.50 | Hold call with client and others on the V.C. Summer site, along with M. Sawyer and K. Taylor, regarding documents at the site | 350.00 |
| 11/28/17 | V. L. Martinez | 0.70 | Hold weekly meeting with team to discuss both the status of all tasks on both the SC and the SEC matters | 490.00 |
| 11/28/17 | V. L. Martinez | 0.10 | Correspond with D. Kelch about PE sealing issue chronology | 70.00 |
| 11/28/17 | T. C. Ryan | 1.00 | Prepare for and participate in team conference call | 700.00 |
| 11/28/17 | M. E. Sawyer | 1.00 | Call with client to discuss on-site document collection, concerns related thereto, and a potential schedule to initiate collection efforts | 370.00 |
| 11/28/17 | M. E. Sawyer | 0.90 | Status call with team to discuss and assess current status of South Carolina and SEC matters | 333.00 |
| 11/28/17 | M. E. Sawyer | 0.50 | Draft summary of most recent Senate Committee hearing and proposed legislation voted on during said meeting | 185.00 |
| 11/28/17 | M. E. Sawyer | 0.50 | Review and update recent matters in PSC docket | 185.00 |
| 11/28/17 | N. A. Stockey | 0.20 | Prepare for weekly status meeting | 74.00 |
| 11/28/17 | N. A. Stockey | 0.70 | Attend weekly status meeting | 259.00 |
| 11/28/17 | N. A. Stockey | 0.90 | Draft and revise work flow/status chart | 333.00 |
| 11/28/17 | K. B. Taylor | 0.50 | Attend conference call with client, Vince Martinez and Meg Sawyer regarding document collection | 125.00 |
| 11/28/17 | K. B. Taylor | 0.90 | Attend weekly status call | 225.00 |
| 11/29/17 | E. C. Bittle | 1.70 | Review recent articles regarding Bechtel Report and add new information to Master Narrative | 629.00 |
| 11/29/17 | J. A. Jay | 4.30 | Update chronology and narrative | 1,591.00 |
| 11/29/17 | D. I. Kelch | 2.50 | Revise PE Sealing chronology and board summary investigations chart and progress report powerpoint | 925.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/29/17 | D. I. Kelch | 1.30 | Conference with V. Martinez regarding PE sealing chronology | 481.00 |
| 11/29/17 | M. K. Komo | 1.40 | Draft WEC GA Memo | 518.00 |
| 11/29/17 | V. L. Martinez | 2.00 | Review and revise abridged chronology on the PE sealing issue to share with other attorneys, and correspond with D. Kelch and J. Jay regarding the same | 1,400.00 |
| 11/29/17 | V. L. Martinez | 0.30 | Find SCANA public filing and correspond with D. Kelch on how to review SCANA's public filings with the SEC | 210.00 |
| 11/29/17 | V. L. Martinez | 0.40 | Review and revise Board update to share with Client, and correspond with T. Ryan and D. Kelch regarding the same | 280.00 |
| 11/29/17 | V. L. Martinez | 0.30 | Correspond with K. Taylor and others regarding the best way to get copies of documents sent to Bechtel in support of their 2016 report, including reviewing emails from client | 210.00 |
| 11/29/17 | V. L. Martinez | 0.30 | Correspond with A. Cashman and N. Stockey regarding chart tracking all tasks for the SC and SEC teams | 210.00 |
| 11/29/17 | V. L. Martinez | 0.10 | Correspond with J. Georges, M. Sawyer and K. Taylor about tagging boxes for upcoming site visit | 70.00 |
| 11/29/17 | V. L. Martinez | 0.60 | Correspond with client regarding terms for collecting and removing documents from the V.C. Summer site, and hold call with D. Mura regarding the same | 420.00 |
| 11/29/17 | V. L. Martinez | 1.60 | Review and revise draft memorandum from M. Komo on GA PSC issues | 1,120.00 |
| 11/29/17 | V. L. Martinez | 0.10 | Correspond with E. Weiss regarding SCANA Forms 4 | 70.00 |
| 11/29/17 | V. L. Martinez | 0.10 | Correspond with D. Mura regarding status of lit hold related to the grand jury subpoenas | 70.00 |
| 11/29/17 | V. L. Martinez | 0.10 | Correspond with W. Coleman and M. Hubbell regarding contacts with attorney who have | 70.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | represented persons before the SC LLR | |
| 11/29/17 | V. L. Martinez | 0.10 | Correspond with client regarding shared drive identified during interview | 70.00 |
| 11/29/17 | M. E. Sawyer | 2.10 | Review and finalize summary of Senate Committee hearing | 777.00 |
| 11/29/17 | N. A. Stockey | 0.60 | Update work flow and action items | 222.00 |
| 11/29/17 | N. A. Stockey | 0.70 | Correspond with team regarding document review and action items | 259.00 |
| 11/29/17 | K. B. Taylor | 0.40 | Several communications with Vince Martinez regarding collection of client documents in order to locate exhibits to the Bechtel Report | 100.00 |
| 11/30/17 | E. C. Bittle | 0.30 | Discuss document collection efforts with J. Georges relating to databases to search for documents regarding EPC Amendment issue | 111.00 |
| 11/30/17 | J. A. Georges | 0.10 | Respond to M. Hubbell Bechtel Report request | 25.00 |
| 11/30/17 | J. A. Georges | 0.10 | Revisions to SCANA Overview powerpoint presentation at the request of E. Phillips | 25.00 |
| 11/30/17 | J. A. Georges | 0.90 | Rereview news articles 11/24-29/2017, distribute same to team | 225.00 |
| 11/30/17 | J. A. Georges | 0.20 | Conference with E. Weiss regarding custodian ESI available for review | 50.00 |
| 11/30/17 | J. A. Georges | 0.30 | Communications with A. Cashman, D. Kelch regarding client custodian ESI | 75.00 |
| 11/30/17 | J. A. Georges | 0.20 | Respond to D. Kelch, V. Martinez L regarding MOI supporting document request | 50.00 |
| 11/30/17 | J. A. Georges | 0.60 | Communications with e-DAT, client, A. Cashman regarding hard drive for collection of custodian ESI for grand jury subpoena response | 150.00 |
| 11/30/17 | J. A. Georges | 0.60 | Communications with V. Martinez, M. Sawyer, K. Taylor regarding site visit logistics, chain of custody for transfer of WEC documents to PA | 150.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/30/17 | J. A. Georges | 0.50 | Communications with P. Comfort, Records regarding chain of custody , labeling for site document collection | 125.00 |
| 11/30/17 | J. A. Georges | 1.10 | Respond to D. Kelch request regarding French language documents for translation, review same, communications with D. Kelch, A. Cashman regarding same | 275.00 |
| 11/30/17 | M. R. Hubbell | 1.20 | Review and conference with counsel regarding review LLR procedures | 840.00 |
| 11/30/17 | J. A. Jay | 2.80 | Revise narrative and chronology regarding sealing issue | 1,036.00 |
| 11/30/17 | D. I. Kelch | 0.50 | Conference with N. Stockey regarding snapshot document review results | 185.00 |
| 11/30/17 | D. I. Kelch | 0.60 | Conference with V. Martinez and J. Georges regarding review of client documents | 222.00 |
| 11/30/17 | D. I. Kelch | 0.40 | Draft summary of snapshot review for team | 148.00 |
| 11/30/17 | V. L. Martinez | 0.20 | Correspond with team on efforts to find documents provided to Bechtel for their 2016 report | 140.00 |
| 11/30/17 | V. L. Martinez | 0.20 | Review correspondence and attached letter regarding GA PSC proceeding | 140.00 |
| 11/30/17 | V. L. Martinez | 0.20 | Correspond with client regarding preventative maintenance documents at the V.C. Summer site | 140.00 |
| 11/30/17 | V. L. Martinez | 1.20 | Draft response to Reed Smith on terms for removal and collection of documents at the V.C. Summer site, and correspond with client regarding the same | 840.00 |
| 11/30/17 | V. L. Martinez | 0.20 | Correspond with client regarding the same | 140.00 |
| 11/30/17 | V. L. Martinez | 0.60 | Hold call with M. Sawyer, K. Taylor and J. Georges regarding site visit logistics, including boxing up C. Churchman's office and establishing a protocol for labeling boxes and memorializing contents on site | 420.00 |
| 11/30/17 | V. L. Martinez | 0.30 | Hold call with M. Hubbell regarding his conversations with | 210.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | SC attorneys who have represented persons before the SC LLR | |
| 11/30/17 | V. L. Martinez | 0.20 | Hold call with T. Ryan to discuss developments in the SC matters | 140.00 |
| 11/30/17 | V. L. Martinez | 0.80 | Revise memorandum on GA PSC inquiry | 560.00 |
| 11/30/17 | V. L. Martinez | 0.20 | Correspond with N. Stockey about managing tasks in the SC matters, and review chart memorializing the same | 140.00 |
| 11/30/17 | T. C. Ryan | 0.30 | Address plan for site document collection and storage | 210.00 |
| 11/30/17 | M. E. Sawyer | 0.50 | Call with team to prepare for site-visit and discuss proper chain of custody practices; develop strategy for approaching initial on-site collection and proper documentation of such | 185.00 |
| 11/30/17 | M. E. Sawyer | 0.80 | Prepare materials for site visit | 296.00 |
| 11/30/17 | N.  A. Stockey | 0.20 | Update work flow chart | 74.00 |
| 11/30/17 | N.  A. Stockey | 1.00 | Review GA PSC letters, responses, and related documents | 370.00 |
| 11/30/17 | N.  A. Stockey | 0.60 | Correspond with team members regarding document collection and document review | 222.00 |
| 11/30/17 | K. B. Taylor | 0.50 | Attend conference call with Vince Martinez, Jennifer Georges and Meg Sawyer regarding site visit/document collection | 125.00 |
| | TOTAL FEES | 635.30   hrs | | $   256,280.00 |

# K&L GATES

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| E. C. Bittle | 54.90 | hrs at | $ | 370.00  / hr | 20,313.00 |
| A. R. Cashman | 3.10 | hrs at | $ | 370.00  / hr | 1,147.00 |
| J. W. Coleman | 19.70 | hrs at | $ | 700.00  / hr | 13,790.00 |
| K. M. Gafner | 3.40 | hrs at | $ | 370.00  / hr | 1,258.00 |
| J. A. Georges | 63.00 | hrs at | $ | 250.00  / hr | 15,750.00 |
| M. R. Hubbell | 12.70 | hrs at | $ | 700.00  / hr | 8,890.00 |
| J. A. Jay | 55.50 | hrs at | $ | 370.00  / hr | 20,535.00 |
| D. I. Kelch | 86.40 | hrs at | $ | 370.00  / hr | 31,968.00 |
| M. K. Komo | 36.50 | hrs at | $ | 370.00  / hr | 13,505.00 |
| V. L. Martinez | 52.70 | hrs at | $ | 700.00  / hr | 36,890.00 |
| E. D. Phillips | 52.60 | hrs at | $ | 370.00  / hr | 19,462.00 |
| W. A. Prichard | 2.70 | hrs at | $ | 370.00  / hr | 999.00 |
| M. A. Rush | 1.20 | hrs at | $ | 700.00  / hr | 840.00 |
| T. C. Ryan | 20.00 | hrs at | $ | 700.00  / hr | 14,000.00 |
| M. E. Sawyer | 59.00 | hrs at | $ | 370.00  / hr | 21,830.00 |
| N.  A. Stockey | 41.60 | hrs at | $ | 370.00  / hr | 15,392.00 |
| K. B. Taylor | 52.50 | hrs at | $ | 250.00  / hr | 13,125.00 |
| D. J. Veintimilla | 17.80 | hrs at | $ | 370.00  / hr | 6,586.00 |
| | TOTAL FEES | 635.30 | hrs | | $   256,280.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Business Meal | 8.71 |
| Pacer Research | 28.10 |
| Travel Expenses:  Car Rental | 104.07 |
| Travel Expenses: Gasoline | 16.00 |
| Travel Expenses: Hotel | 818.32 |
| Travel Expenses: Hotel Incidentals | 9.95 |
| Travel Expenses:  Parking | 232.00 |
| Travel Related Meals | 308.98 |
| Travel Expenses:  Mileage | 395.38 |
| Travel Expenses:  Tolls | 28.20 |
| Westlaw Research | 78.89 |
| DISBURSEMENTS & OTHER CHARGES | $   2,028.60 |