# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | September 8, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3425928 |
| Cranberry Township, PA 16066 | Services Through | : | August 31, 2017 |
| | Our File Number | : | 0236915 |

## INVOICE SUMMARY BY MATTER

**Internal Investigation - e-DAT (70036)**

| | | | |
|---|---|---|---|
| Fees | $ 7,418.00 | | |
| **Total Amount Due This Matter** | | **$** | **7,418.00** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | **$** | **7,418.00** |

Mail:  K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:  Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

**Internal Investigation - e-DAT (70036)**                    **$7,418.00**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/01/17 | L. A. Diersen | 0.90 | Conference with D. Miller, T. Ryan, A. Cashman and S. Bronder in regards to metadata and coding report for Price Waterhouse | 225.00 |
| 08/01/17 | L. A. Diersen | 0.90 | Run advanced searches and add coding fields for Price Waterhouse export | 225.00 |
| 08/01/17 | D. R. Miller | 0.60 | Conference with T. Ryan, L. Diersen, A. Cashman, and S. Bronder regarding document metrics and information provided to auditors PwC and regarding responses to follow-up questions from same | 420.00 |
| 08/01/17 | D. R. Miller | 0.40 | Review document metrics | 280.00 |
| 08/02/17 | J. A. Chiccarino | 0.60 | Coordinate with litigation support regarding collection metadata report | 222.00 |
| 08/02/17 | L. A. Diersen | 0.30 | Strategize with processing team in regards to importing custodian all field in anticipation of providing audit report | 75.00 |
| 08/02/17 | L. A. Diersen | 0.70 | Export and provide metadata report for audit as requested by A. Cashman and T. Ryan | 175.00 |
| 08/02/17 | L. A. Diersen | 0.70 | Strategize with A. Cashman in regards to report revisions | 175.00 |
| 08/02/17 | D. R. Miller | 0.20 | Conference with L. Diersen regarding preparation of responses to auditors PwC regarding e-discovery metrics and information provided to them | 140.00 |
| 08/03/17 | J. A. Chiccarino | 0.50 | Coordinate with litigation support regarding collection metadata report | 185.00 |
| 08/03/17 | L. A. Diersen | 1.10 | Run advanced search and compile audit reports for Price | 275.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Waterhouse as requested by T. Ryan | |
| 08/03/17 | L. A. Diersen | 0.60 | Conference with T. Ryan, S. Bronder and A. Cashman in regards to report structure | 150.00 |
| 08/03/17 | L. A. Diersen | 0.60 | Strategize with A. Cashman, S. Bronder and J. Chiccarino in regards to review workflow and audit statistics | 150.00 |
| 08/09/17 | L. A. Diersen | 0.40 | Connect case in anticipation of loading and review as requested by A. Cashman | 100.00 |
| 08/09/17 | L. A. Diersen | 0.30 | Submit ringtail work order for documents to be produced as requested by A. Cashman | 75.00 |
| 08/10/17 | L. A. Diersen | 0.30 | Strategize with A. Cashman in regards to production set and timeline | 75.00 |
| 08/14/17 | L. A. Diersen | 1.70 | Electronically produce documents out of litigation support database per the request of A. Cashman for production to opposition | 425.00 |
| 08/14/17 | K. R. Slavik | 0.50 | Analyze documents confirming compliance with Vol 001 document production specifications | 125.00 |
| 08/14/17 | K. R. Slavik | 0.20 | Analyze and review production media | 50.00 |
| 08/17/17 | L. A. Diersen | 3.50 | Organize and export metadata and responsive search term hits into reports for audit as requested by A. Cashman | 875.00 |
| 08/17/17 | L. A. Diersen | 0.90 | Run advanced searches, isolate results and organize assignments as requested by A. Cashman | 225.00 |
| 08/18/17 | J. A. Chiccarino | 1.10 | Coordinate with litigation support regarding collection metadata report | 407.00 |
| 08/18/17 | D. R. Miller | 0.20 | Conference with T. Milne regarding analysis of metadata report | 140.00 |
| 08/18/17 | T. S. Milne | 0.90 | Perform complex database queries in Ringtail database for discrepancies with search responsive documents for reports provided to client at the | 225.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | request of D. Miller | |
| 08/21/17 | J. A. Chiccarino | 0.70 | Coordinate with litigation support regarding collection metadata report | 259.00 |
| 08/21/17 | L. A. Diersen | 0.60 | Conference with A. Cashman and J. Chiccarino in regards to audit reports | 150.00 |
| 08/21/17 | D. R. Miller | 0.20 | Conference with L. Diersen regarding analysis of metadata report | 140.00 |
| 08/23/17 | L. A. Diersen | 0.70 | Analyze and organize responsive documents in preparation for production as requested by A. Cashman | 175.00 |
| 08/24/17 | L. A. Diersen | 0.20 | Update user credentials as requested by A. Cashman | 50.00 |
| 08/24/17 | L. A. Diersen | 0.40 | Run advanced searches and compile production sets as requested by A. Cashman | 100.00 |
| 08/28/17 | L. A. Diersen | 0.20 | WEC SEC: Update issue tag as requested by A. Cashman | 50.00 |
| 08/29/17 | L. A. Diersen | 4.30 | Electronically produce "WEC SEC 006" out of litigation support database per the request of A. Cashman for production to opposition | 1,075.00 |
| | | **TOTAL FEES** | 25.40   hrs | $ 7,418.00 |

## TIMEKEEPER SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| J. A. Chiccarino | 2.90 | hrs at | $ | 370.00 | / hr | 1,073.00 |
| L. A. Diersen | 19.30 | hrs at | $ | 250.00 | / hr | 4,825.00 |
| D. R. Miller | 1.60 | hrs at | $ | 700.00 | / hr | 1,120.00 |
| T. S. Milne | 0.90 | hrs at | $ | 250.00 | / hr | 225.00 |
| K. R. Slavik | 0.70 | hrs at | $ | 250.00 | / hr | 175.00 |
| | **TOTAL FEES** | | 25.40   hrs | | $ | 7,418.00 |

----------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 7,418.00 |
| **MATTER TOTAL** | **$** | **7,418.00** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | October 6, 2017 |
| Invoice Number | : | 3437259 |
| Services Through | : | September 30, 2017 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**Internal Investigation - e-DAT (70036)**

| | | |
|---|---|---|
| Fees | $       5,125.00 | |
| **Total Amount Due This Matter** | | **$      5,125.00** |

| | |
|---|---|
| **CURRENT INVOICE DUE - All Matters** | **$     5,125.00** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**Internal Investigation - e-DAT (70036)**                              **$5,125.00**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/11/17 | L. A. Diersen | 0.30 | Strategize with A. Cashman and K. Gafner in regards to highlighted terms and case permissions | 75.00 |
| 09/12/17 | K. R. Slavik | 0.30 | Edit reviewers' document assignments in DUKE Privilege Review - 2017.09.07 - 4 in WEC Bluefin Ringtail database in order to facilitate review (0.2); add new associate reviewers to review workflow in Ringtail database (0.1) | 75.00 |
| 09/14/17 | J. A. Chiccarino | 0.50 | Coordinate with litigation support regarding document production | 185.00 |
| 09/18/17 | J. A. Chiccarino | 0.40 | Coordinate with litigation support regarding document production | 148.00 |
| 09/18/17 | L. A. Diersen | 0.40 | WEC Bluefin: Run advanced searches and organize export set as requested by A. Cashman | 100.00 |
| 09/19/17 | J. A. Chiccarino | 0.80 | Coordinate with litigation support regarding document production | 296.00 |
| 09/19/17 | L. A. Diersen | 5.80 | WEC Bluefin: Export and produce responsive and privilege redacted document sets from Ringtail for PwC as requested by A. Cashman | 1,450.00 |
| 09/19/17 | T. M. Gracey | 0.60 | Establish secure File Transfer Protocol accounts for WEC Bluefin  PWC EXT and external PWC user access to facilitate efficient collection of data (0.4); coordinate information to update user File Transfer Protocol account credentials for existing external users with expired | 150.00 |

# K&L GATES

Invoice # 3437259
0236915
Page 3 of 4

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | credentials (0.2) | |
| 09/19/17 | R. P. Treglia | 0.60 | Provide a quality control review of exported ESI per the request of J. Chiccarino | 150.00 |
| 09/20/17 | J. A. Chiccarino | 0.40 | Coordinate with litigation support regarding document production | 148.00 |
| 09/20/17 | R. P. Treglia | 0.80 | Perform complex searches within Wec Bluefin database for comparisons to ESI in Ringtail to verify that all ESI exported for the outgoing production is correct | 200.00 |
| 09/21/17 | J. A. Chiccarino | 0.40 | Coordinate with litigation support regarding document searches and review | 148.00 |
| 09/21/17 | L. A. Diersen | 0.30 | WEC Bluefin: Run advanced searches and isolate privilege review set as requested by A. Cashman | 75.00 |
| 09/21/17 | L. A. Diersen | 0.60 | WEC SEC: Run advanced searches and isolate documents for quality control review as requested by A. Cashman | 150.00 |
| 09/22/17 | K. R. Slavik | 0.40 | Perform complex searches in Ringtail database for documents requested by T. Ryan | 100.00 |
| 09/25/17 | K. R. Slavik | 0.60 | Perform complex searches in Ringtail database for documents requested by T. Ryan | 150.00 |
| 09/26/17 | L. A. Diersen | 0.50 | WEC SEC: Run search to determine documents to be brought over to South Carolina database | 125.00 |
| 09/26/17 | K. R. Slavik | 0.40 | Perform complex searches in Ringtail database to obtain requested non-privilege foreign language documents requested by A. Cashman and T. Ryan | 100.00 |
| 09/27/17 | L. A. Diersen | 0.40 | WEC SEC: establish case and external user specifications to initiate litigation support system for foreign language review as requested by A. Cashman | 100.00 |
| 09/27/17 | L. A. Diersen | 0.40 | WEC SEC: Run advanced searches and isolate results for "foreign language review" as requested by A. Cashman | 100.00 |

# K&L GATES

Invoice # 3437259
0236915
Page 4 of 4

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/28/17 | L. A. Diersen | 0.80 | WEC SEC Subpoena: set up external user credentials as requested by A. Cashman in anticipation of foreign language review | 200.00 |
| 09/28/17 | L. A. Diersen | 0.60 | WEC SEC Subpoena: run advanced searches and isolate documents in anticipation of foreign language review in anticipation of training as requested by A. Cashman | 150.00 |
| 09/29/17 | L. A. Diersen | 0.70 | WEC Bluefin: Strategize with J. Georges in regards to exporting privilege and privilege redacted documents for vendor to generate hard copy binders as requested by T. Ryan and J. Georges | 175.00 |
| 09/30/17 | L. A. Diersen | 2.30 | WEC Bluefin: Export privilege and privilege redacted documents for vendor to generate hard copy binders as requested by T. Ryan and J. Georges | 575.00 |
| | | TOTAL FEES | 19.30  hrs | $    5,125.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| J. A. Chiccarino | 2.50 | hrs at | $    370.00  / hr | 925.00 |
| L. A. Diersen | 13.10 | hrs at | $    250.00  / hr | 3,275.00 |
| T. M. Gracey | 0.60 | hrs at | $    250.00  / hr | 150.00 |
| K. R. Slavik | 1.70 | hrs at | $    250.00  / hr | 425.00 |
| R. P. Treglia | 1.40 | hrs at | $    250.00  / hr | 350.00 |
| | TOTAL FEES | | 19.30  hrs | $    5,125.00 |

--------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 5,125.00 |
| **MATTER TOTAL** | **$** | **5,125.00** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

| | | |
|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : November 13, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : 3452991 |
| Cranberry Township, PA 16066 | Services Through | : October 31, 2017 |
| | Our File Number | : 0236915 |

---

## INVOICE SUMMARY BY MATTER

**Internal Investigation - e-DAT (70036)**

| | | |
|---|---|---|
| Fees | $ | 2,637.00 |
| Disbursements and Other Charges | $ | 155.74 |
| **Total Amount Due This Matter** | **$** | **2,792.74** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | **$** | **2,792.74** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**Internal Investigation - e-DAT (70036)**                    **$2,792.74**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/03/17 | L. A. Diersen | 0.50 | WEC Bluefin: export documents to PDF as requested by E. Phillips | 125.00 |
| 10/05/17 | K. R. Slavik | 0.40 | Perform complex searches in Ringtail database to locate requested documents per A. Cashman | 100.00 |
| 10/13/17 | L. A. Diersen | 0.40 | WEC SEC: add and update user credentials for counsel users as requested by A. Cashman | 100.00 |
| 10/16/17 | L. A. Diersen | 0.70 | WEC SEC: prepare responsive documents for production confirming compliance with production specifications | 175.00 |
| 10/17/17 | J. A. Chiccarino | 0.50 | Strategize with litigation support regarding document production | 185.00 |
| 10/19/17 | L. A. Diersen | 0.30 | WEC SEC: strategize with A. Cashman in regards to binder export for counsel | 75.00 |
| 10/20/17 | L. A. Diersen | 0.70 | WEC SEC: run advanced searches and isolate results into binders for witness kits as requested by A. Cashman | 175.00 |
| 10/23/17 | J. A. Chiccarino | 0.50 | Strategize with litigation support regarding document production and privilege log | 185.00 |
| 10/24/17 | J. A. Chiccarino | 0.60 | Strategize with litigation support regarding document production | 222.00 |
| 10/25/17 | J. A. Chiccarino | 0.90 | Strategize with litigation support regarding document production | 333.00 |
| 10/26/17 | J. A. Chiccarino | 0.80 | Strategize with litigation support regarding document production | 296.00 |
| 10/27/17 | J. A. Chiccarino | 0.90 | Strategize with litigation support regarding document production | 333.00 |
| 10/31/17 | J. A. Chiccarino | 0.90 | Strategize with litigation support regarding document review and production | 333.00 |

TOTAL FEES                    8.10   hrs            $        2,637.00

K&L GATES

Invoice # 3452991
0236915
Page 3 of 3

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| J. A. Chiccarino | 5.10 hrs at | $ | 370.00 | / hr | 1,887.00 |
| L. A. Diersen | 2.60 hrs at | $ | 250.00 | / hr | 650.00 |
| K. R. Slavik | 0.40 hrs at | $ | 250.00 | / hr | 100.00 |
| | TOTAL FEES | 8.10 hrs | | $ | 2,637.00 |

### DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/31/17 | ESI Conversion: Convert 0.31147 GB to TIFF images @ $500/GB: $155.74 | 155.74 |
| | DISBURSEMENTS & OTHER CHARGES $ | 155.74 |

----------------------------------------------------------------------------------------------------------------

### MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 2,637.00 |
| Disbursements and Other Charges | $ | 155.74 |
| **MATTER TOTAL** | $ | **2,792.74** |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE

SUITE 2900

SEATTLE, WA 98104-1158

T  206.623.7580    F 206.623.7022    klgates.com

Tax ID No. 25 0921018

Westinghouse Electric Co. LLC | Invoice Date | : | December 14, 2017
1000 Westinghouse Drive | Invoice Number | : | 3460820
Cranberry Township, PA 16066 | Services Through | : | November 30, 2017
 | Our File Number | : | 0236915

---

## INVOICE SUMMARY BY MATTER

**Internal Investigation - e-DAT (70036)**

| | | |
|---|---|---|
| Fees | $ 2,875.00 | |
| **Total Amount Due This Matter** | | $    2,875.00 |

| | |
|---|---|
| **CURRENT INVOICE DUE - All Matters** | $    2,875.00 |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**Internal Investigation - e-DAT (70036)**                                          **$2,875.00**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/03/17 | T. M. Gracey | 0.20 | Export specified native PDF file to J. Georges | 50.00 |
| 11/06/17 | R. P. Treglia | 2.30 | Electronically produce ESI from Ringtail per the request of A. Cashman | 575.00 |
| 11/06/17 | R. P. Treglia | 1.20 | Collaborate with J. Chiccarino to determine the privilege log specifications and document requirements | 300.00 |
| 11/07/17 | R. P. Treglia | 2.60 | Electronically produce ESI to create the privilege production of all documents marked fully privileged or privilege redacted | 650.00 |
| 11/07/17 | R. P. Treglia | 1.40 | Draft and distribute a privilege log based upon the privilege production that was run previously | 350.00 |
| 11/08/17 | R. P. Treglia | 1.00 | Revise access protocol per the request of A. Cashman | 250.00 |
| 11/10/17 | R. P. Treglia | 1.20 | Extract ESI from the WEC SEC case within ringtail and provide the production version of the documents to A. Cashman | 300.00 |
| 11/10/17 | R. P. Treglia | 1.30 | Extract ESI from Ringtail per the request of A. Cashman | 325.00 |
| 11/16/17 | R. P. Treglia | 0.30 | Provide access to previous production within Ringtail to the case team | 75.00 |
| | | TOTAL FEES | 11.50  hrs | $    2,875.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| T. M. Gracey | 0.20  hrs at | $    250.00  / hr | 50.00 |
| R. P. Treglia | 11.30  hrs at | $    250.00  / hr | 2,825.00 |
| | TOTAL FEES | 11.50  hrs | $    2,875.00 |

# K&L GATES

--------------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 2,875.00 |
| **MATTER TOTAL** | **$** | **2,875.00** |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | September 8, 2017 |
| Invoice Number | : | 3425906 |
| Services Through | : | August 31, 2017 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**UCC Litigation -- e-DAT Fees (70045)**

| | | |
|---|---|---|
| Fees | $    14,607.00 | |
| **Total Amount Due This Matter** | | **$    14,607.00** |

| | |
|---|---|
| **CURRENT INVOICE DUE - All Matters** | **$    14,607.00** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

**UCC Litigation -- e-DAT Fees (70045)**                                    **$14,607.00**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/22/17 | J. A. Chiccarino | 1.10 | Conference with T. Smith and T. Ryan regarding  document review and production for UCC matter | 407.00 |
| 08/23/17 | J. A. Chiccarino | 0.70 | Conference with T. Ryan and litigation support regarding document review and production for UCC matter | 259.00 |
| 08/23/17 | L. A. Diersen | 1.10 | Conference with T. Ryan and J. Chiccarino in regards to collection and database structure | 275.00 |
| 08/23/17 | L. A. Diersen | 1.90 | Establish case and user specifications to initiate litigation support system as requested by T. Ryan and J. Chiccarino | 475.00 |
| 08/24/17 | J. A. Chiccarino | 3.10 | Coordinate with litigation support regarding document processing for review and production for UCC matter | 1,147.00 |
| 08/24/17 | L. A. Diersen | 0.70 | Strategize with processing team and J. Chiccarino in regards to database structure and collection processing | 175.00 |
| 08/25/17 | J. A. Chiccarino | 4.10 | Coordinate with litigation support regarding document processing for review and production for UCC matter | 1,517.00 |
| 08/25/17 | L. A. Diersen | 3.40 | Process documents to tiff, and load "Request" documents in anticipation of review in Ringtail | 850.00 |
| 08/25/17 | L. A. Diersen | 1.60 | Strategize with P. Ringwood and J. Chiccarino in regards to case structure and processing of custodian data | 400.00 |
| 08/25/17 | L. A. Diersen | 0.60 | Create and provide end user credentials as requested by A. Cashman | 150.00 |
| 08/25/17 | L. A. Diersen | 0.50 | Strategize with T. Ryan and A. | 125.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/28/17 | J. A. Chiccarino | 4.60 | Cashman in regards to index report of Duke Levy productions Coordinate with litigation support regarding document processing for review and production for UCC matter; conference with T. Ryan and A. Cashman regarding same | 1,702.00 |
| 08/28/17 | L. A. Diersen | 1.60 | Conference with T. Ryan, A. Cashman, J. Chiccarino in regards to "board documents" and HBT report totals | 400.00 |
| 08/28/17 | L. A. Diersen | 2.10 | Format search terms, run advanced searches and request HBT report in anticipation of client conference | 525.00 |
| 08/28/17 | L. A. Diersen | 0.50 | Process and load "board documents" as requested by A. Cashman | 125.00 |
| 08/29/17 | J. A. Chiccarino | 4.20 | Coordinate with litigation support regarding document processing for review and production for UCC matter | 1,554.00 |
| 08/29/17 | L. A. Diersen | 0.60 | Organize, stage and process "board documents" in anticipation of loading in Ringtail | 150.00 |
| 08/30/17 | J. A. Chiccarino | 4.10 | Coordinate with litigation support regarding document processing for review and production for UCC matter | 1,517.00 |
| 08/30/17 | K. R. Slavik | 0.20 | Coordinate information to establish user permissions in Ringtail database for new external users in preparation for review | 50.00 |
| 08/30/17 | K. R. Slavik | 0.30 | Create issue tree and related codes in Ringtail in preparation for review | 75.00 |
| 08/30/17 | K. R. Slavik | 0.20 | Discuss best practices for conducting searches in provided client data files prior to potential processing and Ringtail loading with A. Cashman | 50.00 |
| 08/30/17 | K. R. Slavik | 2.30 | Convert selected client provided data files from Duke/Levy production drives into searchable/sortable Excel spreadsheets for client and case | 575.00 |

# K&L GATES

Invoice # 3425906
0236915
Page 4 of 4

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | team use | |
| 08/31/17 | J. A. Chiccarino | 4.20 | Coordinate with litigation support regarding document processing for review and production for UCC matter | 1,554.00 |
| 08/31/17 | L. A. Diersen | 0.20 | Update document decision field as requested by A. Cashman | 50.00 |
| 08/31/17 | L. A. Diersen | 0.80 | Process "debtor" and "request" documents to tiff as requested by A. Cashman for loading into Ringtail | 200.00 |
| 08/31/17 | L. A. Diersen | 0.50 | Analyze and compile "Production 001" in preparation for production as requested by A. Cashman | 125.00 |
| 08/31/17 | L. A. Diersen | 0.40 | Run advanced search and format HBT for client as requested by A. Cashman | 100.00 |
| 08/31/17 | L. A. Diersen | 0.30 | Organize and stage data in anticipation of processing in LAW as requested by A. Cashman | 75.00 |
| | | TOTAL FEES | 45.90   hrs | $   14,607.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| J. A. Chiccarino | 26.10 | hrs at | $ | 370.00  / hr | 9,657.00 |
| L. A. Diersen | 16.80 | hrs at | $ | 250.00  / hr | 4,200.00 |
| K. R. Slavik | 3.00 | hrs at | $ | 250.00  / hr | 750.00 |
| | TOTAL FEES | | 45.90   hrs | $ | 14,607.00 |

-------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

Fees                                                      $   14,607.00
**MATTER TOTAL**                                   **$   14,607.00**

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F  206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | October 6, 2017 |
| Invoice Number | : | 3437041 |
| Services Through | : | September 30, 2017 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**UCC Litigation -- e-DAT Fees (70045)**

| | | |
|---|---|---|
| Fees | $ | 66,506.25 |
| Disbursements and Other Charges | $ | 3,030.76 |
| **Total Amount Due This Matter** | **$** | **69,537.01** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | **$** | **69,537.01** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**UCC Litigation -- e-DAT Fees (70045)**                    **$69,537.01**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/01/17 | J. A. Chiccarino | 4.10 | Coordinate with litigation support regarding document processing for review and production for UCC matter | 1,517.00 |
| 09/01/17 | L. A. Diersen | 0.50 | Organize and request HBT report as requested by A. Cashman | 125.00 |
| 09/01/17 | L. A. Diersen | 2.80 | Electronically produce "Production 001" out of litigation support database per the request of A. Cashman for production to opposition | 700.00 |
| 09/01/17 | L. A. Diersen | 0.60 | Strategize with G. Georges, K. Kramer, and A. Cashman in regards to production specifications, production letter content, and transmission of production data | 150.00 |
| 09/01/17 | R. P. Treglia | 0.60 | Provide a quality check of the ESI production from Ringtail per the request of J. Chiccarino | 150.00 |
| 09/05/17 | J. A. Chiccarino | 1.70 | Coordinate with litigation support regarding document processing for review and production for UCC matter | 629.00 |
| 09/05/17 | L. A. Diersen | 3.10 | Process and load Entity, Request 05, and Request 10 documents as requested by A. Cashman | 775.00 |
| 09/05/17 | K. R. Slavik | 0.60 | Convert native documents to TIF images for upcoming associate review | 150.00 |
| 09/06/17 | J. A. Chiccarino | 3.60 | Coordinate with litigation support regarding document processing for review and production | 1,332.00 |
| 09/06/17 | L. A. Diersen | 3.10 | Organize, process and load "Loose ESI" as requested by A, Cashman and K. Kramer | 775.00 |
| 09/06/17 | L. A. Diersen | 0.40 | Strategize with A. Cashman in regards to outstanding loading projects and project specifications | 100.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | per Weil | |
| 09/06/17 | K. R. Slavik | 1.90 | Organize, stage, and load Request 06/WEC ESI 039 documents and metadata into Ringtail database as requested by A. Cashman | 475.00 |
| 09/07/17 | J. A. Chiccarino | 2.90 | Coordinate with litigation support regarding document processing for review and production | 1,073.00 |
| 09/07/17 | L. A. Diersen | 1.70 | Organize, process and load "loose ESI" as requested by K. Kramer and A. Cashman | 425.00 |
| 09/07/17 | L. A. Diersen | 0.40 | Analyze and compile "Production 002" set in preparation for production as requested by A. Cashman | 100.00 |
| 09/07/17 | K. R. Slavik | 0.30 | Organize, stage, edit, and load volumes 001-015 WEC ESI Duke production documents, natives, text, and metadata into WEC UCC Ringtail database as requested by T. Ryan | 75.00 |
| 09/08/17 | L. A. Diersen | 3.30 | Electronically produce "Production 002" out of litigation support database per the request of K. Kramer and A. Cashman for production to opposition | 825.00 |
| 09/08/17 | K. R. Slavik | 0.20 | Coordinate information to establish user permissions in Ringtail database for new users in preparation for review | 50.00 |
| 09/08/17 | K. R. Slavik | 0.50 | Analyze documents confirming compliance with Production 002 document production specifications | 125.00 |
| 09/08/17 | K. R. Slavik | 1.20 | Organize, stage, edit, and load volumes 001-015 WEC ESI Duke production documents, natives, text, and metadata into WEC UCC Ringtail database as requested by T. Ryan | 300.00 |
| 09/10/17 | K. R. Slavik | 4.50 | Organize, stage, edit, and load volumes 001-015 WEC ESI Duke production documents, natives, text, and metadata into WEC UCC Ringtail database as requested by T. Ryan | 1,125.00 |
| 09/11/17 | J. A. Chiccarino | 4.20 | Coordinate with litigation support | 1,554.00 |

# K&L GATES

Invoice # 3437041
0236915
Page 4 of 11

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding document processing for review and production | |
| 09/11/17 | K. R. Slavik | 0.30 | Organize, stage, edit, and load volumes 001-015 WEC ESI Duke production documents, natives, text, and metadata into WEC UCC Ringtail database as requested by T. Ryan | 75.00 |
| 09/12/17 | J. A. Chiccarino | 4.30 | Coordinate with litigation support regarding document processing for review and production | 1,591.00 |
| 09/12/17 | K. R. Slavik | 0.90 | Edit WEC final board minutes, 2014-Present documents to reflect requested document splits and re-load into WEC UCC Lit Ringtail database in preparation for production as requested by A. Cashman | 225.00 |
| 09/12/17 | K. R. Slavik | 0.90 | Organize, stage, process, and load 2017.09.12 Request 01 documents and metadata into WEC UCC Lit Ringtail database as requested by A. Cashman | 225.00 |
| 09/12/17 | K. R. Slavik | 1.60 | Organize, stage, edit, and load volumes 016-020 WEC ESI Duke production documents, natives, text, and metadata into WEC UCC Ringtail database as requested by T. Ryan | 400.00 |
| 09/13/17 | J. A. Chiccarino | 4.10 | Coordinate with litigation support regarding document processing for review and production | 1,517.00 |
| 09/13/17 | L. A. Diersen | 2.10 | Strategize with J. Chiccarino, T. Smith, A. Cashman and C. Field in regards to de-duping and suppressed custodian duplicates in Ringtail and its affect on review | 525.00 |
| 09/13/17 | L. A. Diersen | 2.40 | Organize, process, and load new "Loose ESI" documents and update documents splits as requested by K. Kramer and A. Cashman | 600.00 |
| 09/13/17 | K. R. Slavik | 0.60 | Edit WEC final board minutes/documents to reflect requested document splits and re-load into WEC UCC Lit Ringtail database in preparation for production as requested by A. Cashman | 150.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/13/17 | K. R. Slavik | 1.10 | Organize, stage, edit, and load volumes 016-020 WEC ESI Duke production documents, natives, text, and metadata into WEC UCC Ringtail database as requested by T. Ryan | 275.00 |
| 09/13/17 | T. J. Smith | 0.50 | Review ESI issues regarding searching and production (0.5) | 350.00 |
| 09/13/17 | T. J. Smith | 0.60 | Conference with A. Cashman, L. Diersen, J. Chiccarino regarding ESI issues (0.6) | 420.00 |
| 09/14/17 | J. A. Chiccarino | 4.30 | Coordinate with litigation support regarding document processing for review and production | 1,591.00 |
| 09/14/17 | L. A. Diersen | 3.60 | Electronically produce "Production 003" out of litigation support database per the request of A. Cashman for production to opposition | 900.00 |
| 09/14/17 | L. A. Diersen | 1.30 | Conference with T. Smith, A. Cashman, and J. Chiccarino in regards to de-duping suppressed threads and review protocol for upcoming responsive review | 325.00 |
| 09/14/17 | L. A. Diersen | 1.60 | Organize, stage, process and load additional "Loose ESI" and thumb drive in anticipation of review as requested by A. Cashman | 400.00 |
| 09/14/17 | K. R. Slavik | 0.40 | Load metadata overlay to select board documents to reflect corresponding native file | 100.00 |
| 09/14/17 | K. R. Slavik | 2.30 | Organize, stage, edit, and load volumes 021-026 WEC ESI Duke production documents, natives, text, and metadata into WEC UCC Ringtail database as requested by T. Ryan | 575.00 |
| 09/14/17 | T. J. Smith | 0.50 | Conference with A. Cashman, L. Diersen regarding ESI de-duplication issues | 350.00 |
| 09/15/17 | J. A. Chiccarino | 3.80 | Coordinate with litigation support regarding document processing for review and production | 1,406.00 |
| 09/15/17 | T. M. Gracey | 4.90 | Electronically produce Westinghouse 00079640-Westinghouse 00081216 out of litigation support database at the | 1,225.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | request of A. Cashman for production to opposition (3.5); coordinate with A. Cashman regarding creation of new e-DAT managed FTP site for use to transfer production data (0.3); establish secure File Transfer Protocol accounts for WEC external users access to facilitate efficient transfer of production data, organize and prepare Production 004 data for delivery at request of A. Cashman (1.1) | |
| 09/15/17 | K. R. Slavik | 1.10 | Analyze documents confirming compliance with document production specifications | 275.00 |
| 09/15/17 | T. J. Smith | 0.70 | Review status of production | 490.00 |
| 09/15/17 | R. P. Treglia | 1.90 | Organize, stage, and load ESI into Ringtail under the Board Documents/AP1000 Board Documents/2017.09.15/PROD1 per the request of J. Georges | 475.00 |
| 09/18/17 | J. A. Chiccarino | 4.10 | Coordinate with litigation support regarding document processing for review and production | 1,517.00 |
| 09/18/17 | L. A. Diersen | 3.10 | Electronically produce "Production 004" out of litigation support database per the request of A. Cashman for production to opposition | 775.00 |
| 09/18/17 | L. A. Diersen | 0.40 | Strategize with A. Cashman and establish case and user specifications to initiate litigation support system for Alix Partners | 100.00 |
| 09/18/17 | T. M. Gracey | 0.20 | Provide L. Diersen with user File Transfer Protocol account credentials to be re-provided to external users | 50.00 |
| 09/18/17 | K. R. Slavik | 0.40 | Discuss status of e-mail collection with case team and determine next course of action with regards to processing | 100.00 |
| 09/18/17 | K. R. Slavik | 0.50 | Analyze documents confirming compliance with Production 004 document production specifications | 125.00 |
| 09/18/17 | T. J. Smith | 0.50 | Review status of ESI review issues and production | 350.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/19/17 | J. A. Chiccarino | 3.90 | Coordinate with litigation support regarding document processing, review and production | 1,443.00 |
| 09/19/17 | L. A. Diersen | 0.40 | Establish case and user specifications to initiate litigation support system for Alix Partners as requested by A. Cashman | 100.00 |
| 09/19/17 | L. A. Diersen | 0.30 | Run advanced searches and isolate "Request 6 Power points" as requested by A. Cashman for Weil | 75.00 |
| 09/20/17 | J. A. Chiccarino | 3.80 | Coordinate with litigation support regarding document processing, review and production | 1,406.00 |
| 09/20/17 | L. A. Diersen | 1.10 | Electronically produce "Production 005" out of litigation support database per the request of A. Cashman for production to opposition | 275.00 |
| 09/20/17 | K. R. Slavik | 0.30 | Prepare encrypted hard drive for on-site client e-mail collection | 75.00 |
| 09/21/17 | J. A. Chiccarino | 3.20 | Coordinate with litigation support regarding document processing, review and production | 1,184.00 |
| 09/21/17 | L. A. Diersen | 2.20 | Process and load "due diligence" data as requested by A. Cashman | 550.00 |
| 09/21/17 | L. A. Diersen | 0.90 | Electronically produce "Production 005" out of litigation support database per the request of A. Cashman for production to opposition | 225.00 |
| 09/21/17 | K. R. Slavik | 1.90 | Organize, stage, edit, and load volumes 021-026 WEC ESI Duke production documents, natives, text, and metadata into WEC UCC Ringtail database as requested by T. Ryan | 475.00 |
| 09/22/17 | J. A. Chiccarino | 2.90 | Coordinate with litigation support regarding document processing, review and production | 1,073.00 |
| 09/22/17 | L. A. Diersen | 0.30 | Strategize with Weil in regards to access to issue tags and permissions | 75.00 |
| 09/22/17 | T. J. Smith | 1.30 | Conference with A. Cashman and L. Diersen regarding MD5-Hach issue (0.5); review MD 5-Hach issues (0.6); e-mail exchanges with T. Ryan regarding MD 5- | 910.00 |

# K&L GATES

Invoice # 3437041
0236915
Page 8 of 11

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Hach issues (0.2) | |
| 09/25/17 | L.H. Arai | 1.80 | Attend case orientation by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation (0.8); review background materials pertinent to same (1.0) | 315.00 |
| 09/25/17 | L.H. Arai | 3.30 | Review documents for responsiveness and privilege in the UCC litigation | 577.50 |
| 09/25/17 | C. L. Brown | 1.30 | Attend case orientation by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation (0.8); review background materials pertinent to same (0.5) | 227.50 |
| 09/25/17 | J. A. Chiccarino | 3.80 | Coordinate and oversee review documents for responsiveness and privilege in the UCC litigation | 1,406.00 |
| 09/25/17 | D. M. Kang | 1.10 | Attend case orientation by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation (0.7); review background materials pertinent to same (0.4) | 192.50 |
| 09/25/17 | K. R. Slavik | 0.60 | Perform complex searches in Ringtail to identify documents to be reviewed by review team as requested by A. Cashman | 150.00 |
| 09/25/17 | K. R. Slavik | 0.40 | Process requested board documents in LAW for review | 100.00 |
| 09/25/17 | T. J. Smith | 1.10 | Telephone conference with D. Mura (WEC) regarding ESI issues (0.6); conference with T. Ryan regarding ESI issues (0.2); conference with A. Cashman regarding ESI issues (0.3) | 770.00 |
| 09/25/17 | K. T. Ting | 1.30 | Attend case orientation by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation (0.8); review background materials pertinent to same (0.5) | 227.50 |
| 09/25/17 | K. T. Ting | 3.90 | Review documents for | 682.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | responsiveness and privilege in the UCC litigation | |
| 09/25/17 | R. P. Treglia | 1.30 | Determine whether documents produced were duplicates of each other or seperate documents utilizing the MD5Hash and file size information within LAW | 325.00 |
| 09/26/17 | L.H. Arai | 5.70 | Review documents for responsiveness and privilege in the UCC litigation | 997.50 |
| 09/26/17 | C. L. Brown | 6.00 | Review documents for responsiveness and privilege in the UCC litigation | 1,050.00 |
| 09/26/17 | J. A. Chiccarino | 3.40 | Coordinate and oversee review documents for responsiveness and privilege in the UCC litigation | 1,258.00 |
| 09/26/17 | D. M. Kang | 7.30 | Review documents for responsiveness and privilege in the UCC litigation | 1,277.50 |
| 09/26/17 | T. J. Smith | 0.50 | Review status of production | 350.00 |
| 09/26/17 | K. T. Ting | 5.20 | Review documents for responsiveness and privilege in the UCC litigation | 910.00 |
| 09/26/17 | R. P. Treglia | 1.30 | Collaborate with the case team to determine how multiple documents obtained the same MD5Hash value in the previous production | 325.00 |
| 09/27/17 | J. A. Chiccarino | 2.70 | Coordinate and oversee review documents for responsiveness and privilege in the UCC litigation | 999.00 |
| 09/27/17 | L. A. Diersen | 1.90 | Electronically produce "Production 006" out of litigation support database per the request of A. Cashman for production to opposition | 475.00 |
| 09/27/17 | L. A. Diersen | 0.70 | Strategize with A. Cashman in regards to replacement dat file, Hit by term report, duplicate files in the Duke Levy production, and production request | 175.00 |
| 09/27/17 | D. M. Kang | 4.30 | Review documents for responsiveness and privilege in the UCC litigation | 752.50 |
| 09/27/17 | T. J. Smith | 0.70 | Review status of production, search issues | 490.00 |
| 09/28/17 | J. A. Chiccarino | 3.20 | Coordinate and oversee processing, review, and | 1,184.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | production of documents for responsiveness and privilege in the UCC litigation | |
| 09/28/17 | L. A. Diersen | 1.80 | Electronically produce "Production 003" dat out of litigation support database per the request of A. Cashman for production to opposition | 450.00 |
| 09/28/17 | L. A. Diersen | 0.40 | Export native documents in anticipation of redactions as requested by J. Chiccarino | 100.00 |
| 09/28/17 | T. J. Smith | 0.50 | Review status of production, search issues | 350.00 |
| 09/29/17 | C. L. Brown | 4.00 | Review documents for responsiveness and privilege in the UCC litigation | 700.00 |
| 09/29/17 | J. A. Chiccarino | 3.30 | Coordinate and oversee processing, review, and production of documents for responsiveness and privilege in the UCC litigation | 1,221.00 |
| 09/29/17 | L. A. Diersen | 0.60 | Electronically produce replacement dat file including additional KPMG data out of litigation support database per the request of A. Cashman | 150.00 |
| 09/30/17 | ESI Processing | N/A | ESI Processing: 154.87951 GB processed @ $50/GB = $7,743.98 (raw extracted volume - input); 10.78511 GB processed @ $250/GB = $2,696.28 (post-filtered volume - output); Total ESI Processing Charge: $10,440.25 | 10,440.25 |
| | | **TOTAL FEES** | 193.10  hrs | $  66,506.25 |

# K&L GATES

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| L.H. Arai | 10.80 | hrs at | $ | 175.00  / hr | 1,890.00 |
| C. L. Brown | 11.30 | hrs at | $ | 175.00  / hr | 1,977.50 |
| J. A. Chiccarino | 67.30 | hrs at | $ | 370.00  / hr | 24,901.00 |
| L. A. Diersen | 41.00 | hrs at | $ | 250.00  / hr | 10,250.00 |
| ESI Processing | N/A | hrs at | $ | N/A  / hr | 10,440.25 |
| T. M. Gracey | 5.10 | hrs at | $ | 250.00  / hr | 1,275.00 |
| D. M. Kang | 12.70 | hrs at | $ | 175.00  / hr | 2,222.50 |
| K. R. Slavik | 22.50 | hrs at | $ | 250.00  / hr | 5,625.00 |
| T. J. Smith | 6.90 | hrs at | $ | 700.00  / hr | 4,830.00 |
| K. T. Ting | 10.40 | hrs at | $ | 175.00  / hr | 1,820.00 |
| R. P. Treglia | 5.10 | hrs at | $ | 250.00  / hr | 1,275.00 |
| | TOTAL FEES | | 193.10  hrs | | $  66,506.25 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30/17 | ESI Conversion: Convert 0.976562 GB to TIFF images @ $500/GB: $488.28 | 488.28 |
| 09/30/17 | ESI Conversion: Convert 25.424804 GB to TIFF images @ $100/GB: $2,542.48 | 2,542.48 |
| | DISBURSEMENTS & OTHER CHARGES | $  3,030.76 |

---------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 66,506.25 |
| Disbursements and Other Charges | $ | 3,030.76 |
| **MATTER TOTAL** | **$** | **69,537.01** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | November 13, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3452992 |
| Cranberry Township, PA 16066 | Services Through | : | October 31, 2017 |
| | Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**UCC Litigation -- e-DAT Fees (70045)**

| | | |
|---|---|---|
| Fees | $ | 203,258.09 |
| Disbursements and Other Charges | $ | 93.18 |
| **Total Amount Due This Matter** | $ | **203,351.27** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **203,351.27** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

| UCC Litigation -- e-DAT Fees (70045) | | | | $203,351.27 |
|---|---|---|---|---|

**FEES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 09/30/17 | ESI Processing | N/A | ESI Processing: 3.41364 GB processed @ $50/GB = $170.68 (raw extracted volume - input); Total ESI Processing Charge: $170.68 | 170.68 |
| 10/02/17 | L.H. Arai | 3.60 | Review documents for responsiveness and privilege in the UCC litigation | 630.00 |
| 10/02/17 | J. A. Chiccarino | 2.90 | Coordinate and oversee processing, review, and production of documents for responsiveness and privilege in the UCC litigation | 1,073.00 |
| 10/02/17 | L. A. Diersen | 0.50 | Run advanced searches and export excels for native redactions as requested by J. Chiccarino | 125.00 |
| 10/03/17 | J. A. Chiccarino | 3.70 | Coordinate and oversee processing, review, and production of documents for responsiveness and privilege in the UCC litigation | 1,369.00 |
| 10/03/17 | L. A. Diersen | 0.40 | Import search terms and generate HBT report as requested by A. Cashman | 100.00 |
| 10/03/17 | T. J. Smith | 0.30 | Review production status | 210.00 |
| 10/04/17 | J. A. Chiccarino | 3.90 | Coordinate and oversee processing, review, and production of documents for responsiveness and privilege in the UCC litigation | 1,443.00 |
| 10/04/17 | L. A. Diersen | 0.40 | Provide HBT report as requested by A. Cashman | 100.00 |
| 10/04/17 | K. R. Slavik | 0.20 | Prepare encrypted hard drive for onsite client collection | 50.00 |
| 10/04/17 | K. R. Slavik | 2.60 | Begin organizing and staging Vogtle WEC ESI Volumes 001-116 (3.23 TB) in preparation to load in Ringtail database at the request of A. Cashman | 650.00 |

# K&L GATES

Invoice # 3452992
0236915
Page 3 of 25

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/04/17 | T. J. Smith | 0.30 | Review production status | 210.00 |
| 10/05/17 | J. A. Chiccarino | 3.10 | Coordinate and oversee processing, review, and production of documents for responsiveness and privilege in the UCC litigation | 1,147.00 |
| 10/05/17 | L. A. Diersen | 1.20 | Run advanced searches and isolate documents in anticipation of HBT report as requested by A. Cashman | 300.00 |
| 10/05/17 | L. A. Diersen | 0.80 | Run advanced searches and export former employee custodian documents in anticipation of review as requested by A. Cashman | 200.00 |
| 10/05/17 | K. R. Slavik | 1.30 | Continue organizing and staging Vogtle WEC ESI Volumes 001-116 (3.23 TB) in preparation to load in Ringtail database at the request of A. Cashman | 325.00 |
| 10/06/17 | J. A. Chiccarino | 4.40 | Coordinate and oversee processing, review, and production of documents for responsiveness and privilege in the UCC litigation | 1,628.00 |
| 10/06/17 | L. A. Diersen | 2.80 | Organize, stage and load "Request 9 10 12" export requests and redacted excels as requested by A. Cashman | 700.00 |
| 10/06/17 | L. A. Diersen | 0.50 | Analyze and organize "ESI Request 6" production set in preparation for production as requested by A. Cashman | 125.00 |
| 10/06/17 | L. A. Diersen | 1.00 | Attend conference call with Weil as requested by A. Cashman | 250.00 |
| 10/06/17 | K. R. Slavik | 2.50 | Continue organizing and staging Vogtle WEC ESI Volumes 001-116 (3.23 TB) in preparation to load in Ringtail database at the request of A. Cashman | 625.00 |
| 10/08/17 | L. A. Diersen | 0.30 | Run advanced searches and process documents to tiff in anticipation of blowbacks | 75.00 |
| 10/08/17 | C. T. Field | 1.00 | Troubleshoot searches performed within WEC UCC Ringtail database over employee data | 250.00 |
| 10/08/17 | C. T. Field | 0.80 | Investigate issues with | 200.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | September and October search results being interleaved within a single level | |
| 10/08/17 | C. T. Field | 1.80 | Export, transfer, and import October date-limited search results to WEC UCC Lit database | 450.00 |
| 10/09/17 | J. A. Chiccarino | 4.60 | Coordinate and oversee processing, review, and production of documents for responsiveness and privilege in the UCC litigation | 1,702.00 |
| 10/09/17 | L. A. Diersen | 4.00 | Electronically produce "Production 007" out of litigation support database per the request of A. Cashman for production to opposition | 1,000.00 |
| 10/09/17 | L. A. Diersen | 0.60 | Perform complex database query and isolate results in anticipation of Hit by term reports as requested by A. Cashman | 150.00 |
| 10/09/17 | L. A. Diersen | 0.50 | Run advanced searches and export documents to PDFs for blowback as requested by A. Cashman | 125.00 |
| 10/09/17 | C. T. Field | 0.60 | Review production 007 for correctness and completeness before transmittal | 150.00 |
| 10/10/17 | J. A. Chiccarino | 4.60 | Coordinate and oversee processing, review, and production of documents for responsiveness and privilege in the UCC litigation | 1,702.00 |
| 10/10/17 | L. A. Diersen | 3.40 | Organize, process, and export and load documents as requested by A. Cashman | 850.00 |
| 10/10/17 | L. A. Diersen | 0.90 | Conference with J. Chiccarino in regards to revised productions, case management, and project priorities | 225.00 |
| 10/10/17 | K. R. Slavik | 0.20 | Analyze metadata load files confirming compliance with production specifications | 50.00 |
| 10/10/17 | K. R. Slavik | 1.70 | Continue organizing and staging Vogtle WEC ESI Volumes 001-116 (3.23 TB) in preparation to load in Ringtail database at the | 425.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | request of A. Cashman | |
| 10/10/17 | T. J. Smith | 0.50 | Assemble review team | 350.00 |
| 10/10/17 | T. J. Smith | 0.30 | Conference with A. Cashman regarding ESI production issues | 210.00 |
| 10/10/17 | T. J. Smith | 0.20 | E-mail exchange with T. Ryan regarding ESI production issues | 140.00 |
| 10/10/17 | T. J. Smith | 0.30 | Conference with J. Chiccarino regarding ESI production issues | 210.00 |
| 10/11/17 | J. A. Chiccarino | 5.20 | Coordinate and oversee processing, review, and production of documents for responsiveness and privilege in the UCC litigation | 1,924.00 |
| 10/11/17 | L. A. Diersen | 3.80 | Organize, stage, process, and load documents for review as requested by A. Cashman | 950.00 |
| 10/11/17 | L. A. Diersen | 0.70 | Run advanced searches and export blowbacks as requested by debtors' counsel and A. Cashman | 175.00 |
| 10/11/17 | L. A. Diersen | 0.50 | Establish workflow team users and isolate review set for "Email Review" as requested by A. Cashman | 125.00 |
| 10/11/17 | K. R. Slavik | 0.30 | Analyze blow back documents confirming compliance with production specifications | 75.00 |
| 10/11/17 | K. R. Slavik | 5.10 | Continue organizing and staging Vogtle WEC ESI Volumes 001-116 (3.23 TB) in preparation to load in Ringtail database at the request of A. Cashman | 1,275.00 |
| 10/11/17 | T. J. Smith | 0.30 | Review status of ESI issues | 210.00 |
| 10/12/17 | J. A. Chiccarino | 1.50 | Attend case orientation for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation | 555.00 |
| 10/12/17 | J. A. Chiccarino | 4.20 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,554.00 |
| 10/12/17 | N. Crabtree | 1.60 | Attend case orientation by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege | 280.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | review project in the UCC litigation | |
| 10/12/17 | N. Crabtree | 3.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 560.00 |
| 10/12/17 | N. Crabtree | 2.00 | Review background materials pertinent to same | 350.00 |
| 10/12/17 | L. A. Diersen | 2.50 | Perform strategic database queries and compile and allocate results into assignments of ESI in preparation for Email review by attorney review teams | 625.00 |
| 10/12/17 | L. A. Diersen | 0.60 | Update privilege screen as requested by A. Cashman in anticipation of email review | 150.00 |
| 10/12/17 | L. A. Diersen | 0.70 | Set up review workflow template for various groups to ensure restrictive coding in anticipation of review as requested by J. Chiccarino and A. Cashman | 175.00 |
| 10/12/17 | L. A. Diersen | 0.30 | Create new user credentials for Weil as requested by A. Cashman | 75.00 |
| 10/12/17 | C. Hill | 1.70 | Attend case orientation by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation | 297.50 |
| 10/12/17 | C. Hill | 0.80 | Review background materials pertinent to same | 140.00 |
| 10/12/17 | N. J. Kenney | 1.70 | Attend case orientation by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation | 297.50 |
| 10/12/17 | N. J. Kenney | 1.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 262.50 |
| 10/12/17 | N. J. Kenney | 1.30 | Review background materials pertinent to same | 227.50 |
| 10/12/17 | G. R. Ray | 1.50 | Attend case orientation by A. Cashman for factual and legal briefing on issues relating to | 262.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | responsiveness and privilege review project in the UCC litigation | |
| 10/12/17 | G. R. Ray | 3.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 525.00 |
| 10/12/17 | G. R. Ray | 1.00 | Review background materials pertinent to same | 175.00 |
| 10/12/17 | F. J. Scott | 1.60 | Attend case orientation by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation | 280.00 |
| 10/12/17 | F. J. Scott | 3.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 595.00 |
| 10/12/17 | F. J. Scott | 0.50 | Review background materials pertinent to same | 87.50 |
| 10/12/17 | K. R. Slavik | 1.60 | Continue organizing and staging Vogtle WEC ESI Volumes 001-116 (3.23 TB) in preparation to load in Ringtail database at the request of A. Cashman | 400.00 |
| 10/12/17 | T. J. Smith | 0.30 | Review status of ESI issues | 210.00 |
| 10/12/17 | E.W. Swain | 1.60 | Attend case orientation by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation | 280.00 |
| 10/12/17 | E.W. Swain | 2.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 490.00 |
| 10/12/17 | E.W. Swain | 1.80 | Review background materials pertinent to same | 315.00 |
| 10/13/17 | J. A. Chiccarino | 5.10 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,887.00 |
| 10/13/17 | N. Crabtree | 5.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 997.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/13/17 | N. Crabtree | 1.00 | Review background materials pertinent to responsiveness and privilege review project in the UCC litigation | 175.00 |
| 10/13/17 | L. A. Diersen | 3.40 | Electronically produce "Production 009" out of litigation support database per the request of A. Cashman and K. Kramer for production to opposition | 850.00 |
| 10/13/17 | L. A. Diersen | 0.70 | Run advanced searches for blowback review and isolate results as requested by A. Cashman and debtors' counsel | 175.00 |
| 10/13/17 | N. J. Kenney | 4.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 735.00 |
| 10/13/17 | G. R. Ray | 3.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 612.50 |
| 10/13/17 | F. J. Scott | 3.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 612.50 |
| 10/13/17 | K. R. Slavik | 0.90 | Analyze documents confirming compliance with Production 008 document production specifications | 225.00 |
| 10/13/17 | T. J. Smith | 0.30 | Review status of ESI issues | 210.00 |
| 10/13/17 | E.W. Swain | 6.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,050.00 |
| 10/14/17 | J. A. Chiccarino | 0.50 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 185.00 |
| 10/14/17 | N. Crabtree | 4.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 822.50 |
| 10/14/17 | G. R. Ray | 2.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 385.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/14/17 | E.W. Swain | 5.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 945.00 |
| 10/14/17 | M. A. Wyatt | 1.50 | Attend case orientation via audio recording by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation | 262.50 |
| 10/14/17 | M. A. Wyatt | 0.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 140.00 |
| 10/14/17 | M. A. Wyatt | 1.80 | Review background materials pertinent to same | 315.00 |
| 10/15/17 | N. Crabtree | 3.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 595.00 |
| 10/15/17 | K. R. Slavik | 0.60 | Continue organizing and staging Vogtle WEC ESI Volumes 001-116 (3.23 TB) in preparation to load in Ringtail database at the request of A. Cashman | 150.00 |
| 10/15/17 | E.W. Swain | 3.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 647.50 |
| 10/15/17 | M. A. Wyatt | 4.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 717.50 |
| 10/16/17 | J. A. Chiccarino | 5.80 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,146.00 |
| 10/16/17 | N. Crabtree | 7.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,225.00 |
| 10/16/17 | L. A. Diersen | 0.40 | Strategize with J. Chiccarino in regards to project workflow and deadlines | 100.00 |
| 10/16/17 | L. A. Diersen | 0.30 | Strategize with A. Cashman in regards to blowback request | 75.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | format for Weil | |
| 10/16/17 | L. A. Diersen | 1.80 | Electronically produce "Production 009" out of litigation support database per the request of A. Cashman for production to opposition | 450.00 |
| 10/16/17 | N. J. Kenney | 4.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 805.00 |
| 10/16/17 | F. J. Scott | 4.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 840.00 |
| 10/16/17 | K. R. Slavik | 0.40 | Analyze documents confirming compliance with Production 009 document production specifications | 100.00 |
| 10/16/17 | K. R. Slavik | 0.90 | Continue organizing and staging Vogtle WEC ESI Volumes 001-116 (3.23 TB) in preparation to load in Ringtail database at the request of A. Cashman | 225.00 |
| 10/16/17 | E.W. Swain | 6.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,155.00 |
| 10/16/17 | M. A. Wyatt | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 10/17/17 | J. A. Chiccarino | 5.60 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,072.00 |
| 10/17/17 | N. Crabtree | 7.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,242.50 |
| 10/17/17 | L. A. Diersen | 0.90 | Conference call with Weil and K. Gafner in regards to Secondary Review QC and Ringtail formatting and templates | 225.00 |
| 10/17/17 | L. A. Diersen | 0.80 | Format and import Weil QC terms to generate HBT report, both original and revised, as requested by K. Kramer and A. | 200.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Cashman | |
| 10/17/17 | L. A. Diersen | 2.30 | Strategize with A. Cashman, J. Chiccarino and K. Gafner in regards to Weil review formatting | 575.00 |
| 10/17/17 | L. A. Diersen | 0.40 | Strategize with Weil and establish case and user specifications to initiate litigation support system for external access to Ringtail | 100.00 |
| 10/17/17 | C. Hill | 5.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,032.50 |
| 10/17/17 | N. J. Kenney | 6.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,120.00 |
| 10/17/17 | G. R. Ray | 6.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,207.50 |
| 10/17/17 | F. J. Scott | 3.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 630.00 |
| 10/17/17 | T. J. Smith | 0.70 | Conference with T. Ryan, A. Cashman, and K. Gafner regarding status of ESI issues, production and search processes | 490.00 |
| 10/17/17 | T. J. Smith | 0.60 | Telephone conference with C. McBoyle regarding status of ESI issues, production and search processes | 420.00 |
| 10/17/17 | E.W. Swain | 6.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,207.50 |
| 10/17/17 | M. A. Wyatt | 5.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 962.50 |
| 10/18/17 | L.H. Arai | 1.50 | Attend case orientation via audio recording by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege | 262.50 |

K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | review project in the UCC litigation | |
| 10/18/17 | L.H. Arai | 1.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 262.50 |
| 10/18/17 | L.H. Arai | 2.00 | Review background materials pertinent to same | 350.00 |
| 10/18/17 | J. B. Bortmes | 1.50 | Attend case orientation by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation | 262.50 |
| 10/18/17 | J. B. Bortmes | 1.00 | Review background materials pertinent to same | 175.00 |
| 10/18/17 | J. A. Chiccarino | 5.70 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,109.00 |
| 10/18/17 | N. Crabtree | 7.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,242.50 |
| 10/18/17 | L. A. Diersen | 1.60 | Prepare pdf and excel export of search hits as requested by A. Cashman and debtors' counsel | 400.00 |
| 10/18/17 | L. A. Diersen | 1.80 | Create second level QC review assignments and review template for Weil in anticipation of review by Weil as requested by A. Cashman and J. Chiccarino | 450.00 |
| 10/18/17 | L. A. Diersen | 0.30 | Run advanced search and isolate "ETC" documents for review by K. Kramer as requested by A. Cashman | 75.00 |
| 10/18/17 | C. Hill | 7.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,242.50 |
| 10/18/17 | N. J. Kenney | 7.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,382.50 |
| 10/18/17 | R. E. Levine | 1.60 | Attend case orientation via audio recording by A. Cashman | 280.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation | |
| 10/18/17 | R. E. Levine | 2.80 | Review background materials pertinent to same | 490.00 |
| 10/18/17 | G. R. Ray | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 10/18/17 | F. J. Scott | 10.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,750.00 |
| 10/18/17 | T. J. Smith | 0.20 | Conference with A. Cashman and K. Gafner regarding status of ESI issues and production and search processes | 140.00 |
| 10/18/17 | T. J. Smith | 0.30 | Conference with J. Chiccarino regarding status of ESI issues and production and search processes | 210.00 |
| 10/18/17 | E.W. Swain | 6.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,050.00 |
| 10/18/17 | R. P. Treglia | 1.20 | Extract and migrate pdf renditions and excel spreadsheets based upon search hits provided by A. Cashman onto the e-DAT FTP site | 300.00 |
| 10/18/17 | M. A. Wyatt | 7.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,295.00 |
| 10/19/17 | L.H. Arai | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 10/19/17 | J. B. Bortmes | 1.00 | Review background materials pertinent to same | 175.00 |
| 10/19/17 | J. B. Bortmes | 3.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 525.00 |
| 10/19/17 | J. A. Chiccarino | 5.60 | Coordinate and oversee | 2,072.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | processing and review of documents for production in response to UCC document requests | |
| 10/19/17 | N. Crabtree | 7.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,242.50 |
| 10/19/17 | L. A. Diersen | 0.60 | Strategize with A. Cashman and K. Gafner in regards to assignments credentials and update assignment permissions as requested by A. Cashman | 150.00 |
| 10/19/17 | C. T. Field | 0.50 | Meet with J. Chiccarino, L. Diersen and R. Treglia regarding transfer of analyst responsibility during November | 125.00 |
| 10/19/17 | C. Hill | 7.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,277.50 |
| 10/19/17 | N. J. Kenney | 6.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,190.00 |
| 10/19/17 | R. E. Levine | 0.20 | Review background materials pertinent to factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation | 35.00 |
| 10/19/17 | R. E. Levine | 4.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 735.00 |
| 10/19/17 | G. R. Ray | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 10/19/17 | F. J. Scott | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 10/19/17 | K. R. Slavik | 2.70 | Continue organizing and staging Vogtle WEC ESI Volumes 001-116 (3.23 TB) in preparation to load in Ringtail database at the request of A. Cashman | 675.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/19/17 | T. J. Smith | 0.90 | Review status of ESI issues and production and search processes | 630.00 |
| 10/19/17 | E.W. Swain | 5.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 997.50 |
| 10/19/17 | R. P. Treglia | 0.50 | Collaborate with L. Diersen and J. Chiccarino to gather case requirements and necessary coverage | 125.00 |
| 10/19/17 | M. A. Wyatt | 9.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,732.50 |
| 10/20/17 | L.H. Arai | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 10/20/17 | J. B. Bortmes | 7.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,260.00 |
| 10/20/17 | J. A. Chiccarino | 1.60 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 592.00 |
| 10/20/17 | N. Crabtree | 7.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,225.00 |
| 10/20/17 | L. A. Diersen | 0.30 | Strategize with A. Cashman in regards to saved search permissions and functions for Weil group | 75.00 |
| 10/20/17 | C. Hill | 7.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,260.00 |
| 10/20/17 | N. J. Kenney | 6.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,190.00 |
| 10/20/17 | R. E. Levine | 8.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,505.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/20/17 | G. R. Ray | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 10/20/17 | F. J. Scott | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 10/20/17 | T. J. Smith | 0.70 | Coordinate analyst coverage issues | 490.00 |
| 10/20/17 | E.W. Swain | 6.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,172.50 |
| 10/20/17 | M. A. Wyatt | 5.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 997.50 |
| 10/21/17 | G. R. Ray | 4.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 822.50 |
| 10/21/17 | F. J. Scott | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 10/22/17 | L.H. Arai | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 10/22/17 | J. A. Chiccarino | 0.80 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 296.00 |
| 10/22/17 | N. Crabtree | 3.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 665.00 |
| 10/22/17 | K. R. Slavik | 0.70 | Perform complex searches in Ringtail database to identify date restricted documents and export native and PDF versions of documents for review | 175.00 |
| 10/23/17 | L.H. Arai | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/23/17 | J. B. Bortmes | 8.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,522.50 |
| 10/23/17 | J. A. Chiccarino | 5.70 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,109.00 |
| 10/23/17 | N. Crabtree | 7.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,225.00 |
| 10/23/17 | C. Hill | 7.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,277.50 |
| 10/23/17 | N. J. Kenney | 8.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,417.50 |
| 10/23/17 | R. E. Levine | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 10/23/17 | G. R. Ray | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 10/23/17 | F. J. Scott | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 10/23/17 | E.W. Swain | 4.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 752.50 |
| 10/23/17 | R. P. Treglia | 1.60 | Perform analytical searches and compile reviewed material into assignments for Weil | 400.00 |
| 10/24/17 | L.H. Arai | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 10/24/17 | J. B. Bortmes | 7.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,365.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/24/17 | J. A. Chiccarino | 6.10 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,257.00 |
| 10/24/17 | N. Crabtree | 7.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,242.50 |
| 10/24/17 | C. Hill | 7.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,277.50 |
| 10/24/17 | N. J. Kenney | 5.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 997.50 |
| 10/24/17 | R. E. Levine | 7.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,382.50 |
| 10/24/17 | G. R. Ray | 9.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,575.00 |
| 10/24/17 | F. J. Scott | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 10/24/17 | K. R. Slavik | 2.00 | Continue organizing and staging Vogtle WEC ESI Volumes 001-116 (3.23 TB) in preparation to load in Ringtail database at the request of A. Cashman | 500.00 |
| 10/24/17 | T. J. Smith | 0.40 | Review ESI issues | 280.00 |
| 10/24/17 | E.W. Swain | 3.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 682.50 |
| 10/24/17 | R. P. Treglia | 1.20 | Perform complex queries within ringtail to identify fully privileged documents and remove the documents from review binders per the request of A. Cashman | 300.00 |
| 10/24/17 | R. P. Treglia | 1.10 | Query the ringtail database and SQL backend to determine when document decisions changed to fully privileged after | 275.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | a production was sent out | |
| 10/24/17 | R. P. Treglia | 1.30 | Perform queries within ringtail to determine which documents can be put into assignments for Weil to perform a QC review | 325.00 |
| 10/24/17 | M. A. Wyatt | 7.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,225.00 |
| 10/25/17 | L.H. Arai | 8.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,540.00 |
| 10/25/17 | J. B. Bortmes | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 10/25/17 | J. A. Chiccarino | 6.30 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,331.00 |
| 10/25/17 | N. Crabtree | 7.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,242.50 |
| 10/25/17 | L. A. Diersen | 2.70 | Organize, process and load "common interest" documents as requested by A. Cashman in anticipation of production | 675.00 |
| 10/25/17 | L. A. Diersen | 0.90 | Strategize with R. Treglia, J. Chiccarino and C. Field in regards to case coverage including running advanced searches, saved searches, adding documents to assignments, and review statistics | 225.00 |
| 10/25/17 | C. Hill | 7.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,277.50 |
| 10/25/17 | N. J. Kenney | 8.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,487.50 |
| 10/25/17 | R. E. Levine | 3.00 | Conduct responsive and privilege review of documents | 525.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | for production in response to UCC document requests | |
| 10/25/17 | G. R. Ray | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 10/25/17 | F. J. Scott | 8.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,487.50 |
| 10/25/17 | K. R. Slavik | 0.30 | Create additional Ringtail database, WEC UCC Vogtle, for hosting and review of Vogtle WEC ESI material and documents | 75.00 |
| 10/25/17 | K. R. Slavik | 2.00 | Continue organizing and staging Vogtle WEC ESI Volumes 001-116 (3.23 TB) in preparation to load in Ringtail database at the request of A. Cashman | 500.00 |
| 10/25/17 | T. J. Smith | 0.70 | Review ESI production and redaction issues | 490.00 |
| 10/25/17 | E.W. Swain | 6.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,050.00 |
| 10/25/17 | M. A. Wyatt | 7.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,242.50 |
| 10/26/17 | L.H. Arai | 0.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 140.00 |
| 10/26/17 | J. B. Bortmes | 4.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 700.00 |
| 10/26/17 | J. A. Chiccarino | 5.90 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,183.00 |
| 10/26/17 | N. Crabtree | 4.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 717.50 |
| 10/26/17 | L. A. Diersen | 2.90 | Electronically produce | 725.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | "Production 010" out of litigation support database per the request of A. Cashman for production to opposition | |
| 10/26/17 | L. A. Diersen | 0.30 | Update existing assignments to redistribute set as requested by J. Chiccarino | 75.00 |
| 10/26/17 | C. Hill | 7.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,277.50 |
| 10/26/17 | N. J. Kenney | 4.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 805.00 |
| 10/26/17 | R. E. Levine | 4.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 787.50 |
| 10/26/17 | G. R. Ray | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 10/26/17 | F. J. Scott | 7.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,225.00 |
| 10/26/17 | K. R. Slavik | 0.70 | Analyze documents confirming compliance with Production 010 document production specifications | 175.00 |
| 10/26/17 | K. R. Slavik | 1.40 | Continue organizing and staging Vogtle WEC ESI Volumes 001-116 (3.23 TB) in preparation to load in Ringtail database at the request of A. Cashman | 350.00 |
| 10/26/17 | T. J. Smith | 0.90 | Conference with A. Cashman, N. Stockey and team regarding ESI issues | 630.00 |
| 10/26/17 | E.W. Swain | 3.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 630.00 |
| 10/26/17 | R. P. Treglia | 0.80 | Perform queries within ringtail to determine documents that were reviewed by the e-DAT team that are ready for Weil to provide a QC review | 200.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/26/17 | M. A. Wyatt | 3.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 647.50 |
| 10/27/17 | J. A. Chiccarino | 5.70 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,109.00 |
| 10/27/17 | L. A. Diersen | 0.90 | Electronically produce "Production 012" out of litigation support database per the request of A. Cashman for production to opposition | 225.00 |
| 10/27/17 | L. A. Diersen | 0.70 | Conference with J. Chiccarino, C. Field, and R. Treglia in regards to upcoming production | 175.00 |
| 10/27/17 | C. T. Field | 0.70 | Create updated binder of documents marked for privilege redaction which have completed Weil review, image these documents and assist reviewers with locating native versions of slipsheeted spreadsheets | 175.00 |
| 10/27/17 | C. Hill | 3.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 577.50 |
| 10/27/17 | N. J. Kenney | 3.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 612.50 |
| 10/27/17 | G. R. Ray | 2.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 472.50 |
| 10/27/17 | F. J. Scott | 0.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 87.50 |
| 10/27/17 | K. R. Slavik | 0.60 | Prepare and electronically produce Production 011 in Ringtail database per the request of A. Cashman | 150.00 |
| 10/27/17 | K. R. Slavik | 0.40 | Analyze documents confirming compliance with Production 011 document production specifications | 100.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/27/17 | T. J. Smith | 0.50 | Review ESI collection issues | 350.00 |
| 10/28/17 | A. R. Herrett | 4.00 | Provide extended hours coverage to support Westinghouse litigation team | 1,000.00 |
| 10/29/17 | L. A. Diersen | 2.50 | Process and prepare documents for production as requested by A. Cashman | 625.00 |
| 10/30/17 | J. A. Chiccarino | 5.20 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,924.00 |
| 10/30/17 | L. A. Diersen | 0.90 | Conference with J. Chiccarino, R. Treglia, and C. Field in regards to coverage for case and upcoming production | 225.00 |
| 10/30/17 | L. A. Diersen | 2.10 | Electronically produce "Production 012" out of litigation support database per the request of A. Cashman for production to opposition | 525.00 |
| 10/30/17 | R. P. Treglia | 1.40 | Process native files to tiff images in preparation to produce documents for production 12 | 350.00 |
| 10/30/17 | R. P. Treglia | 0.80 | Collaborate with J. Chiccarino and L. Diersen to discuss case coverage | 200.00 |
| 10/30/17 | R. P. Treglia | 3.30 | Electronically produce ESI from ringtail for production 12 that contains all responsive email per the request of A. Cashman | 825.00 |
| 10/30/17 | R. P. Treglia | 1.30 | Replace images for documents that could not be converted to tiff images for production 12 | 325.00 |
| 10/31/17 | J. A. Chiccarino | 2.80 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,036.00 |
| 10/31/17 | ESI Processing | N/A | ESI Processing: 144.29903 GB processed @ $50/GB = $7,214.95 (raw extracted volume - input); 10.76983 GB processed @ $250/GB = $2,692.46 (post- filtered volume - output); Total ESI Processing Charge: $9,907.41 | 9,907.41 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/31/17 | K. R. Slavik | 1.10 | Analyze documents confirming compliance with Production 012 document production specifications | 275.00 |
| 10/31/17 | K. R. Slavik | 0.30 | Prepare encrypted hard drive for client collection as requested by A. Cashman | 75.00 |
| 10/31/17 | R. P. Treglia | 3.20 | Electronically produce ESI from Ringtail for Production 12 per the request of A. Cashman | 800.00 |
| 10/31/17 | R. P. Treglia | 1.80 | Create metadata and image load files for the Production 12 from ringtail based on fields provided by the case management order | 450.00 |
| | | TOTAL FEES  909.70  hrs | | $  203,258.09 |

## TIMEKEEPER SUMMARY

| Name | Hours | | Rate | | Amount |
|------|-------|---|------|---|--------|
| L.H. Arai | 63.70 | hrs at | $ | 175.00 / hr | 11,147.50 |
| J. B. Bortmes | 41.70 | hrs at | $ | 175.00 / hr | 7,297.50 |
| J. A. Chiccarino | 106.50 | hrs at | $ | 370.00 / hr | 39,405.00 |
| N. Crabtree | 86.00 | hrs at | $ | 175.00 / hr | 15,050.00 |
| L. A. Diersen | 55.90 | hrs at | $ | 250.00 / hr | 13,975.00 |
| ESI Processing | N/A | hrs at | $ | N/A / hr | 10,078.09 |
| C. T. Field | 5.40 | hrs at | $ | 250.00 / hr | 1,350.00 |
| A. R. Herrett | 4.00 | hrs at | $ | 250.00 / hr | 1,000.00 |
| C. Hill | 62.50 | hrs at | $ | 175.00 / hr | 10,937.50 |
| N. J. Kenney | 71.60 | hrs at | $ | 175.00 / hr | 12,530.00 |
| R. E. Levine | 40.30 | hrs at | $ | 175.00 / hr | 7,052.50 |
| G. R. Ray | 91.50 | hrs at | $ | 175.00 / hr | 16,012.50 |
| F. J. Scott | 88.90 | hrs at | $ | 175.00 / hr | 15,557.50 |
| K. R. Slavik | 30.50 | hrs at | $ | 250.00 / hr | 7,625.00 |
| T. J. Smith | 8.70 | hrs at | $ | 700.00 / hr | 6,090.00 |
| E.W. Swain | 71.00 | hrs at | $ | 175.00 / hr | 12,425.00 |
| R. P. Treglia | 19.50 | hrs at | $ | 250.00 / hr | 4,875.00 |
| M. A. Wyatt | 62.00 | hrs at | $ | 175.00 / hr | 10,850.00 |
| TOTAL FEES | 909.70 | hrs | $ | | 203,258.09 |

# K&L GATES

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/12/17 | CD ROM Expenses | 25.00 |
| 10/31/17 | Long Distance Courier FedEx Charges TR#: 788282803920 INV#: 598326742 INVDT: 20171106 SHIPDT: 20171031 SHNAME: Krysta Slavik RCNAME: Michael Bosco RCCO: Westinghouse Electric Company | 12.10 |
| 10/31/17 | ESI Conversion: Convert 0.484375GB to TIFF images @ $100/GB: $48.44 OCR 382 pages @ $0.02/page: $7.64 | 56.08 |
| | DISBURSEMENTS & OTHER CHARGES | $ 93.18 |

----------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 203,258.09 |
| Disbursements and Other Charges | $ | 93.18 |
| **MATTER TOTAL** | $ | **203,351.27** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | December 14, 2017 |
| Invoice Number | : | 3460055 |
| Services Through | : | November 30, 2017 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**UCC Litigation -- e-DAT Fees (70045)**

| | | |
|---|---|---|
| Fees | $ | 176,388.76 |
| Disbursements and Other Charges | $ | 36.92 |
| **Total Amount Due This Matter** | **$** | **176,425.68** |

**CURRENT INVOICE DUE - All Matters**     **$   176,425.68**

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the
next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420
5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP,
RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

## K&L GATES

| UCC Litigation -- e-DAT Fees (70045) | | | | $176,425.68 |
|---|---|---|---|---|

### FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| 11/01/17 | J. A. Chiccarino | 3.90 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,443.00 |
| 11/01/17 | C. T. Field | 0.70 | Run searches to isolate families of documents with mixed coding decisions to prepare for further review and production | 175.00 |
| 11/01/17 | K. R. Slavik | 0.60 | Identify best course of action for issues regarding on-site client collection in terms of hard drive, encryption, and Outlook collection specifications | 150.00 |
| 11/01/17 | K. R. Slavik | 0.50 | Continue organizing and staging Vogtle WEC ESI Volumes 001-116 (3.23 TB) in preparation to load in Ringtail database at the request of A. Cashman | 125.00 |
| 11/01/17 | R. P. Treglia | 5.30 | Electronically produce ESI from Ringtail for production 12 per the request of A. Cashman | 1,325.00 |
| 11/01/17 | R. P. Treglia | 1.30 | Create assignments for the Weil review team to review all mixed families that hit on the specific terms provided | 325.00 |
| 11/02/17 | J. A. Chiccarino | 4.20 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,554.00 |
| 11/02/17 | N. J. Kenney | 3.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 682.50 |
| 11/02/17 | G. R. Ray | 3.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 577.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/02/17 | F. J. Scott | 5.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 962.50 |
| 11/02/17 | K. R. Slavik | 0.80 | Analyze documents confirming compliance with Production 014 document production specifications | 200.00 |
| 11/02/17 | T. J. Smith | 0.80 | Review status of ESI issues | 560.00 |
| 11/02/17 | R. P. Treglia | 2.70 | Electronically produce ESI from Ringtail per the request of A. Cashman for all responsive families | 675.00 |
| 11/02/17 | R. P. Treglia | 1.20 | Prepare for the mixed family coding production by preemptively converting native files to tiff via TOF per the request of A. Cashman | 300.00 |
| 11/02/17 | R. P. Treglia | 0.50 | Create document assignments for documents that were previously removed due to the attorney notes needing additional information | 125.00 |
| 11/03/17 | J. A. Chiccarino | 3.80 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,406.00 |
| 11/03/17 | C. T. Field | 0.40 | Create updated binder of Weil QC complete documents marked for privilege redaction, tiff documents which require imaging, and make available for review and redaction | 100.00 |
| 11/03/17 | N. J. Kenney | 6.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,172.50 |
| 11/03/17 | G. R. Ray | 9.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,575.00 |
| 11/03/17 | F. J. Scott | 7.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,225.00 |
| 11/03/17 | K. R. Slavik | 1.10 | Analyze documents confirming compliance with Production 014 document production | 275.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | specifications | |
| 11/03/17 | R. P. Treglia | 3.10 | Electronically produce the common interest documents provided by A. Cashman to the UCC | 775.00 |
| 11/03/17 | R. P. Treglia | 0.80 | Add documents to the Weil QC assignments that contain attorney notes provided by the e-DAT review team | 200.00 |
| 11/04/17 | J. A. Chiccarino | 0.90 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 333.00 |
| 11/04/17 | C. T. Field | 0.50 | Create updated binder of Weil QC complete documents marked for privilege redaction, image documents and make binder available for review | 125.00 |
| 11/04/17 | C. T. Field | 3.00 | Provide Saturday analyst coverage for UCC matter | 750.00 |
| 11/04/17 | G. R. Ray | 5.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 997.50 |
| 11/04/17 | F. J. Scott | 6.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,050.00 |
| 11/04/17 | K. R. Slavik | 8.00 | Begin loading Vogtle WEC ESI Volumes 001-116 (3.23 TB) into Ringtail database at the request of A. Cashman | 2,000.00 |
| 11/05/17 | G. R. Ray | 1.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 262.50 |
| 11/05/17 | K. R. Slavik | 7.60 | Continue loading Vogtle WEC ESI Volumes 001-116 (3.23 TB) into Ringtail database at the request of A. Cashman | 1,900.00 |
| 11/06/17 | J. A. Chiccarino | 3.10 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,147.00 |
| 11/06/17 | C. T. Field | 0.70 | Revise privilege search term family in Ringtail and update STF | 175.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/06/17 | N. J. Kenney | 5.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,032.50 |
| 11/06/17 | G. R. Ray | 9.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,575.00 |
| 11/06/17 | F. J. Scott | 8.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,505.00 |
| 11/06/17 | K. R. Slavik | 2.30 | Continue loading Vogtle WEC ESI Volumes 001-116 (3.23 TB) into Ringtail database at the request of A. Cashman | 575.00 |
| 11/06/17 | R. P. Treglia | 1.30 | Perform analytical searches within Ringtail to determine documents needing a 3L review by Weil and put those documents into assignments for review | 325.00 |
| 11/06/17 | R. P. Treglia | 0.60 | Create additional privilege categories per Weil's request | 150.00 |
| 11/06/17 | R. P. Treglia | 0.40 | Provide the case team with assignment updates document status | 100.00 |
| 11/07/17 | J. A. Chiccarino | 4.30 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,591.00 |
| 11/07/17 | C. T. Field | 0.50 | Create updated binder of documents which have passed Weil QC and require redaction, and tiff all documents which require imaging | 125.00 |
| 11/07/17 | N. J. Kenney | 6.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,155.00 |
| 11/07/17 | G. R. Ray | 6.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,207.50 |
| 11/07/17 | F. J. Scott | 6.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,137.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/07/17 | K. R. Slavik | 1.90 | Continue loading Vogtle WEC ESI Volumes 001-116 (3.23 TB) into Ringtail database at the request of A. Cashman | 475.00 |
| 11/07/17 | R. P. Treglia | 0.60 | Create complex searches within Ringtail to segregate native files that require redactions | 150.00 |
| 11/07/17 | R. P. Treglia | 0.50 | Perform complex searches within Ringtail to segregate the fully responsive documents from the Weil 3L review and provide the information to A. Cashman to distribute into assignments | 125.00 |
| 11/07/17 | R. P. Treglia | 0.90 | Provide the legal case team with statics on the assignment process for A. Cashman along with reports on the privilege claims | 225.00 |
| 11/07/17 | R. P. Treglia | 0.60 | Provide A. Cashman with assignment information on the Weil 2L review of mixed family coding | 150.00 |
| 11/08/17 | J. A. Chiccarino | 4.30 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,591.00 |
| 11/08/17 | K. R. Slavik | 0.40 | Analyze documents confirming compliance with Production 014 document production specifications | 100.00 |
| 11/08/17 | K. R. Slavik | 1.40 | Continue loading Vogtle WEC ESI Volumes 001-116 (3.23 TB) into Ringtail database at the request of A. Cashman | 350.00 |
| 11/08/17 | T. J. Smith | 0.50 | Review production issues | 350.00 |
| 11/08/17 | R. P. Treglia | 0.40 | Create additional privilege categories to the priv template per the request of A. Cashman | 100.00 |
| 11/08/17 | R. P. Treglia | 1.30 | Electronically produce ESI from Ringtail per the request of A. Cashman | 325.00 |
| 11/08/17 | R. P. Treglia | 0.60 | Organize, stage, and load ESI into Ringtail per the request of A. Cashman | 150.00 |
| 11/08/17 | R. P. Treglia | 0.60 | Collaborate with the WEC case team to provide daily updates on the assignment status | 150.00 |
| 11/09/17 | J. A. Chiccarino | 3.80 | Coordinate and oversee | 1,406.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | processing and review of documents for production in response to UCC document requests | |
| 11/09/17 | N. J. Kenney | 0.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 122.50 |
| 11/09/17 | G. R. Ray | 1.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 315.00 |
| 11/09/17 | F. J. Scott | 0.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 87.50 |
| 11/09/17 | K. R. Slavik | 2.30 | Continue loading Vogtle WEC ESI Volumes 001-116 (3.23 TB) into Ringtail database at the request of A. Cashman | 575.00 |
| 11/09/17 | R. P. Treglia | 1.30 | Extract ESI from Ringtail marked as Berezin Blowback and provide the ESI to A. Cashman | 325.00 |
| 11/09/17 | R. P. Treglia | 0.70 | Collaborate with J. Chiccarino and C. Fields to gather case team requirements and distribute case specific information | 175.00 |
| 11/10/17 | J. A. Chiccarino | 4.10 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,517.00 |
| 11/10/17 | C. T. Field | 0.50 | Create updated privilege redactions binder and image documents as necessary for redaction | 125.00 |
| 11/10/17 | N. J. Kenney | 1.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 315.00 |
| 11/10/17 | G. R. Ray | 0.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 105.00 |
| 11/10/17 | F. J. Scott | 3.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 647.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/10/17 | K. R. Slavik | 4.30 | Continue loading Vogtle WEC ESI Volumes 001-116 (3.23 TB) into Ringtail database at the request of A. Cashman | 1,075.00 |
| 11/13/17 | J. A. Chiccarino | 2.80 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,036.00 |
| 11/13/17 | N. J. Kenney | 0.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 35.00 |
| 11/13/17 | F. J. Scott | 1.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 332.50 |
| 11/13/17 | K. R. Slavik | 3.30 | Continue loading Vogtle WEC ESI Volumes 001-116 (3.23 TB) into Ringtail database at the request of A. Cashman | 825.00 |
| 11/13/17 | R. P. Treglia | 1.30 | Create assignment statistics and privilege claim information for A. Cashman | 325.00 |
| 11/14/17 | J. A. Chiccarino | 3.10 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,147.00 |
| 11/14/17 | F. J. Scott | 1.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 262.50 |
| 11/14/17 | K. R. Slavik | 0.90 | Analyze documents confirming compliance with Production 015 document production specifications | 225.00 |
| 11/14/17 | K. R. Slavik | 0.20 | Coordinate information to establish user permissions in Ringtail database and FTP sites for new users in preparation for review | 50.00 |
| 11/14/17 | K. R. Slavik | 3.00 | Continue loading Vogtle WEC ESI Volumes 001-116 (3.23 TB) into Ringtail database at the request of A. Cashman | 750.00 |
| 11/14/17 | T. J. Smith | 0.50 | Review ESI issues | 350.00 |
| 11/14/17 | R. P. Treglia | 1.40 | Finalize the ESI production 15 for | 350.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | all responsive documents per the request of A. Cashman | |
| 11/14/17 | R. P. Treglia | 0.60 | Extract ESI from Ringtail for native redactions per the request of J. Chiccarino | 150.00 |
| 11/14/17 | R. P. Treglia | 1.00 | Create a statistical analysis of the privilege category applied to documents reviewed by Weil | 250.00 |
| 11/15/17 | J. A. Chiccarino | 3.30 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,221.00 |
| 11/15/17 | C. T. Field | 0.20 | Create updated binder of documents requiring privilege redaction and image documents for redaction | 50.00 |
| 11/15/17 | F. J. Scott | 1.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 262.50 |
| 11/15/17 | K. R. Slavik | 2.60 | Continue loading Vogtle WEC ESI Volumes 001-116 (3.23 TB) into Ringtail database at the request of A. Cashman | 650.00 |
| 11/15/17 | R. P. Treglia | 1.60 | Create document review assignments based upon specific privilege categories for Weil re review | 400.00 |
| 11/15/17 | R. P. Treglia | 0.60 | Extract native documents from Ringtail to have native redactions applied per the request of J. Chiccarino | 150.00 |
| 11/16/17 | J. A. Chiccarino | 3.50 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,295.00 |
| 11/16/17 | K. R. Slavik | 0.30 | Analyze received collection pst material and stage on NUIX server in preparation for processing and loading into Ringtail | 75.00 |
| 11/16/17 | K. R. Slavik | 1.70 | Continue loading Vogtle WEC ESI Volumes 001-116 (3.23 TB) into Ringtail database at the request of A. Cashman | 425.00 |
| 11/16/17 | R. P. Treglia | 1.20 | Create additional QC | 300.00 |

**K&L GATES**

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | assignments for Weil that include anything from the mixed family coding assignments to the new Priv coding assignments | |
| 11/16/17 | R. P. Treglia | 0.80 | Provide the daily assignment report containing privilege counts and assignment counts per the request of A. Cashman | 200.00 |
| 11/17/17 | J. A. Chiccarino | 3.60 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,332.00 |
| 11/17/17 | F. J. Scott | 1.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 297.50 |
| 11/17/17 | K. R. Slavik | 0.60 | Analyze documents confirming compliance with Production 004 reproduction and Production 016 document production specifications | 150.00 |
| 11/17/17 | K. R. Slavik | 2.00 | Continue loading Vogtle WEC ESI Volumes 001-116 (3.23 TB) into Ringtail database at the request of A. Cashman | 500.00 |
| 11/17/17 | R. P. Treglia | 1.20 | Organize, stage, and load ESI into Ringtail per the request of A. Cashman | 300.00 |
| 11/17/17 | R. P. Treglia | 1.30 | Electronically produce ESI from Ringtail per the request of A. Cashman | 325.00 |
| 11/17/17 | R. P. Treglia | 1.40 | Electronically reproduce ESI from a previous production without redactions per the request of A. Cashman | 350.00 |
| 11/17/17 | R. P. Treglia | 0.80 | Create additional assignments for Weil to review for privilege category | 200.00 |
| 11/19/17 | K. R. Slavik | 7.00 | Continue loading Vogtle WEC ESI Volumes 001-116 (3.23 TB) into Ringtail database at the request of A. Cashman | 1,750.00 |
| 11/20/17 | J. A. Chiccarino | 3.10 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,147.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/20/17 | C. T. Field | 2.50 | Format search terms and create search term families within Ringtail and create hit by term reports, including custodian breakdown for the WEC Board terms | 625.00 |
| 11/20/17 | K. R. Slavik | 2.30 | Designate documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) that require indexing and OCR and perform searches to determine legitimacy of provided metadata and text | 575.00 |
| 11/20/17 | R. P. Treglia | 0.80 | Provide the daily assignment report containing privilege counts and assignment counts per the request of A. Cashman | 200.00 |
| 11/20/17 | R. P. Treglia | 1.60 | Perform complex searches within Ringtail for hit by term reports and provide the results to J. Chiccarino | 400.00 |
| 11/20/17 | R. P. Treglia | 1.10 | Create additional binders for mixed families and redacted documents for review | 275.00 |
| 11/21/17 | J. A. Chiccarino | 4.10 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,517.00 |
| 11/21/17 | C. T. Field | 0.10 | Generate counts of produced documents given Bates ranges provided by Weil | 25.00 |
| 11/21/17 | C. T. Field | 0.40 | Create binder of documents marked for privilege redaction, image all documents which require imaging and slipsheet spreadsheets | 100.00 |
| 11/21/17 | C. T. Field | 0.30 | Generate counts of non-produced documents in various categories as requested by Weil for QC purposes | 75.00 |
| 11/21/17 | F. J. Scott | 3.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 525.00 |
| 11/21/17 | K. R. Slavik | 3.80 | Continue loading Vogtle WEC ESI Volumes 001-116 (3.23 TB) into Ringtail database at the request of A. Cashman | 950.00 |

# K&L GATES

Invoice # 3460055
0236915
Page 12 of 19

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/21/17 | R. P. Treglia | 0.30 | Create document binders for Weil based on Responsive documents | 75.00 |
| 11/21/17 | R. P. Treglia | 0.30 | Create additional QC binders for any documents that (a) have not been produced and also (b) have not been subject to the Weil QC review | 75.00 |
| 11/21/17 | R. P. Treglia | 1.20 | Create additional QC binders for Fully Privileged parents with Responsive or Privilege Redacted attachments, Fully Privileged or Responsive documents that contain redactions, Families that contain mixed Non-Responsive and Responsive/Fully Privileged/Priv Redacted documents | 300.00 |
| 11/21/17 | R. P. Treglia | 0.60 | Create additional QC binders for documents tagged, tech error, needs further review, contains redactions | 150.00 |
| 11/21/17 | R. P. Treglia | 0.80 | Create additional QC binders for documents that contain the issue tag HOT responsive with content hit terms | 200.00 |
| 11/21/17 | R. P. Treglia | 0.60 | Create a daily report of the assignment information for the case team | 150.00 |
| 11/21/17 | R. P. Treglia | 0.60 | Collaborate with the case team to discuss outstanding items needing resolved for the WEC UCC case | 150.00 |
| 11/22/17 | J. A. Chiccarino | 2.40 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 888.00 |
| 11/22/17 | C. T. Field | 1.70 | Formulate and run email domain searches, then create binders for Weil to review containing responsive, non-produced emails responsive to various search terms | 425.00 |
| 11/22/17 | C. T. Field | 0.50 | Review production 017 for correctness and completeness | 125.00 |
| 11/22/17 | F. J. Scott | 0.50 | Conduct responsive and privilege review of documents for production in response to UCC | 87.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | document requests | |
| 11/22/17 | R. P. Treglia | 1.60 | Electronically produce ESI from Ringtail per the request of A. Cashman | 400.00 |
| 11/22/17 | R. P. Treglia | 1.30 | Organize, stage, and load ESI into Ringtail per the request of A. Cashman | 325.00 |
| 11/25/17 | R. P. Treglia | 4.00 | Provide oncall coverage for the WEC UCC Lit case | 1,000.00 |
| 11/27/17 | L.H. Arai | 8.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,400.00 |
| 11/27/17 | J. A. Chiccarino | 4.60 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,702.00 |
| 11/27/17 | L. A. Diersen | 0.60 | Run advanced searches and compile production set as requested by A. Cashman | 150.00 |
| 11/27/17 | L. A. Diersen | 0.60 | Run advanced searches and compile report outlining "Production of Remaining K&L Email Review Round 1" as requested by A. Cashman | 150.00 |
| 11/27/17 | C. T. Field | 1.30 | Create date-restricted, deduplicated search set for Audit Committee custodians, format search terms and create search term family, then generate and format hit by term report | 325.00 |
| 11/27/17 | C. T. Field | 0.50 | Revise search terms and produce updated hit by term report from Ringtail | 125.00 |
| 11/27/17 | C. Hill | 3.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 665.00 |
| 11/27/17 | G. R. Ray | 6.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,137.50 |
| 11/27/17 | F. J. Scott | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 11/27/17 | E.W. Swain | 3.40 | Conduct responsive and privilege | 595.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | review of documents for production in response to UCC document requests | |
| 11/27/17 | R. P. Treglia | 1.80 | Create additional Weil 3L review assignments based on all non-produced documents, that have not been tagged Weil 3L Review Complete, EXCEPT: Fully Privileged Families, Fully Non-Responsive Families, For Further Review, Tech Error | 450.00 |
| 11/27/17 | R. P. Treglia | 2.30 | Prepare production documents for the upcoming production 18 based on the specifications provided: Fully Responsive Families that have not yet been produced.  All non-produced documents tagged Weil 3L Review Complete except:  For Further Review, Tech Error, Documents tagged Privilege Redacted that DO NOT CONTAIN Redactions | 575.00 |
| 11/28/17 | L.H. Arai | 9.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,680.00 |
| 11/28/17 | J. A. Chiccarino | 5.80 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,146.00 |
| 11/28/17 | L. A. Diersen | 2.10 | Electronically produce "Production 018" out of litigation support database per the request of K. Gafner and A. Cashman for production | 525.00 |
| 11/28/17 | L. A. Diersen | 2.10 | Export, organize and load data into Ringtail and create e-DAT assignments as requested by A. Cashman | 525.00 |
| 11/28/17 | C. T. Field | 1.70 | Create binder of documents marked for privilege redaction and coded QC complete by Weil, image documents for redaction, investigate previously-imaged documents without redactions, then perform searches to QC Weil workflow with respect to privilege | 425.00 |

K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | redactions | |
| 11/28/17 | C. Hill | 7.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,277.50 |
| 11/28/17 | D. M. Kang | 1.80 | Attend case orientation by A. Cashman via audio recording for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation (1.5); review background materials pertinent to same (0.3) | 315.00 |
| 11/28/17 | D. M. Kang | 0.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 17.50 |
| 11/28/17 | G. R. Ray | 10.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,750.00 |
| 11/28/17 | F. J. Scott | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 11/28/17 | K. R. Slavik | 3.20 | Designate additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) that require indexing and OCR and perform searches to determine legitimacy of provided metadata and text | 800.00 |
| 11/28/17 | T. J. Smith | 0.80 | Review status of review and production | 560.00 |
| 11/28/17 | E.W. Swain | 3.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 630.00 |
| 11/28/17 | R. P. Treglia | 4.30 | Electronically produce ESI from Ringtail for production 18 per the request of J. Chiccarino | 1,075.00 |
| 11/29/17 | L.H. Arai | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 11/29/17 | J. A. Chiccarino | 5.30 | Coordinate and oversee processing and review of documents for production in response to UCC document | 1,961.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | requests | |
| 11/29/17 | L. A. Diersen | 2.60 | Electronically produce "Production 018" out of litigation support database per the request of A. Cashman for production to opposition | 650.00 |
| 11/29/17 | L. A. Diersen | 0.30 | Provide report outlining documents produced to date as requested by A. Cashman and Weil | 75.00 |
| 11/29/17 | L. A. Diersen | 0.80 | Organize and submit documents to tiff in anticipation of production as requested by A. Cashman | 200.00 |
| 11/29/17 | L. A. Diersen | 0.50 | Strategize with A. Cashman, J. Chiccarino, and K. Slavik in regards to indexing errors and responsive production set for Vogtle | 125.00 |
| 11/29/17 | C. T. Field | 0.70 | Image documents for redaction within the ESI\WEC Board Email level, and troubleshoot TIFFing for encrypted documents | 175.00 |
| 11/29/17 | C. T. Field | 0.30 | Add T. Tessaro to e-DAT review group, then troubleshoot assignment access | 75.00 |
| 11/29/17 | C. Hill | 6.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,155.00 |
| 11/29/17 | D. M. Kang | 6.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,137.50 |
| 11/29/17 | D. M. Kang | 1.10 | Review background materials pertinent to the review | 192.50 |
| 11/29/17 | G. R. Ray | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 11/29/17 | F. J. Scott | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 11/29/17 | K. R. Slavik | 2.00 | Locate additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) that require loading and OCR extraction and prepare located documents for | 500.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | uploading to the Ringtail database | |
| 11/29/17 | T. J. Smith | 0.50 | Review status of review and production | 350.00 |
| 11/29/17 | E.W. Swain | 6.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,085.00 |
| 11/29/17 | T.D. Tessaro | 2.30 | Attend case orientation via audio recording by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation (1.8); review background materials pertinent to same (0.5) | 402.50 |
| 11/29/17 | T.D. Tessaro | 1.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 227.50 |
| 11/29/17 | R. P. Treglia | 3.10 | Electronically produce ESI from Ringtail per the request of A. Cashman | 775.00 |
| 11/30/17 | L.H. Arai | 8.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,522.50 |
| 11/30/17 | J. A. Chiccarino | 4.60 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,702.00 |
| 11/30/17 | ESI Processing | N/A | ESI Processing: 0.28557 GB processed @ $50/GB = $14.28 (raw extracted volume - input); Total ESI Processing Charge: $14.28 | 14.28 |
| 11/30/17 | ESI Processing | N/A | ESI Processing: 1109.99969 GB processed @ $50/GB = $55,499.98 (raw extracted volume - input); Total ESI Processing Charge: $55,499.98 | 55,499.98 |
| 11/30/17 | C. Hill | 6.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,085.00 |
| 11/30/17 | D. M. Kang | 7.60 | Conduct responsive and privilege review of documents for production in response to UCC | 1,330.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | document requests | |
| 11/30/17 | G. R. Ray | 10.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,750.00 |
| 11/30/17 | F. J. Scott | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 11/30/17 | K. R. Slavik | 1.60 | Locate additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) that require loading and OCR extraction and prepare located documents for uploading to the Ringtail database | 400.00 |
| 11/30/17 | E.W. Swain | 4.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 770.00 |
| 11/30/17 | T.D. Tessaro | 1.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 297.50 |
| 11/30/17 | T.D. Tessaro | 1.00 | Further review background material pertinent to factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation | 175.00 |
| 11/30/17 | R. P. Treglia | 1.80 | Organize, stage, and load ESI into Ringtail under the loose ESI level per the request of A. Cashman | 450.00 |
| 11/30/17 | R. P. Treglia | 0.70 | Electronically produce ESI from Ringtail per the request of A. Cashman for production 19 | 175.00 |
| 12/01/17 | N. Crabtree | 1.50 | Review background materials pertinent to same | 262.50 |
| | | **TOTAL FEES** | 525.90   hrs | $   176,388.76 |

# K&L GATES

Invoice # 3460055
0236915
Page 19 of 19

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| L.H. Arai | 35.80 | hrs at | $ | 175.00 / hr | 6,265.00 |
| J. A. Chiccarino | 78.60 | hrs at | $ | 370.00 / hr | 29,082.00 |
| N. Crabtree | 1.50 | hrs at | $ | 175.00 / hr | 262.50 |
| L. A. Diersen | 9.60 | hrs at | $ | 250.00 / hr | 2,400.00 |
| ESI Processing | 1110.28526 | GB | $ | 50.00 | 55,514.26 |
| C. T. Field | 16.50 | hrs at | $ | 250.00 / hr | 4,125.00 |
| C. Hill | 23.90 | hrs at | $ | 175.00 / hr | 4,182.50 |
| D. M. Kang | 17.10 | hrs at | $ | 175.00 / hr | 2,992.50 |
| N. J. Kenney | 25.80 | hrs at | $ | 175.00 / hr | 4,515.00 |
| G. R. Ray | 73.80 | hrs at | $ | 175.00 / hr | 12,915.00 |
| F. J. Scott | 83.90 | hrs at | $ | 175.00 / hr | 14,682.50 |
| K. R. Slavik | 65.70 | hrs at | $ | 250.00 / hr | 16,425.00 |
| T. J. Smith | 3.10 | hrs at | $ | 700.00 / hr | 2,170.00 |
| E.W. Swain | 17.60 | hrs at | $ | 175.00 / hr | 3,080.00 |
| T.D. Tessaro | 6.30 | hrs at | $ | 175.00 / hr | 1,102.50 |
| R. P. Treglia | 66.70 | hrs at | $ | 250.00 / hr | 16,675.00 |
| | TOTAL FEES | | 525.90 hrs | | $ 176,388.76 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/13/17 | Long Distance Courier FedEx Charges TR#: 795361285747 INV#: 599887173 INVDT: 20171120 SHIPDT: 20171113 SHNAME: Michael Bosco RCNAME: Krysta Slavik RCCO: K & L Gates | 12.65 |
| 11/17/17 | Long Distance Courier FedEx Charges TR#: 788508386543 INV#: 600685458 INVDT: 20171127 SHIPDT: 20171117 SHNAME: Krysta Slavik RCNAME: Michael Bosco RCCO: Westinghouse Electric Company | 12.12 |
| 11/30/17 | Long Distance Courier FedEx Charges TR#: 788703703232 INV#: 601269801 INVDT: 20171204 SHIPDT: 20171130 SHNAME: Krysta Slavik RCNAME: Michael Bosco RCCO: Westinghouse Electric Company | 12.15 |
| | DISBURSEMENTS & OTHER CHARGES | $ 36.92 |

--------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 176,388.76 |
| Disbursements and Other Charges | $ | 36.92 |
| **MATTER TOTAL** | $ | **176,425.68** |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | October 6, 2017 |
| Invoice Number | : | 3437042 |
| Services Through | : | September 30, 2017 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**South Carolina State Law Advice -- e-DAT Fees (70048)**

| | | |
|---|---|---|
| Fees | $        1,670.00 | |
| **Total Amount Due This Matter** | | **$      1,670.00** |

| | |
|---|---|
| **CURRENT INVOICE DUE - All Matters** | **$      1,670.00** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the
next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420
5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP,
RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

Invoice # 3437042
0236915
Page 2 of 3

**South Carolina State Law Advice -- e-DAT Fees (70048)**          **$1,670.00**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/26/17 | S.D. Gwost | 0.40 | Confer with J. Georges and e-DAT Teams regarding efficient searching and processing of ESI in e-DAT litigation support tools | 100.00 |
| 09/26/17 | A. R. Herrett | 0.80 | Prepare list of cases where we applied filters in Nuix before exporting to Ringtail per request of S. Gwost and J. Georges | 200.00 |
| 09/27/17 | S.D. Gwost | 0.50 | Confer with J. Georges and e-DAT Processing Team to prepare reports of locations and status of ESI | 125.00 |
| 09/28/17 | J. A. Chiccarino | 0.60 | Strategize with litigation support regarding document processing and searching for review | 222.00 |
| 09/28/17 | S.D. Gwost | 1.40 | Create custom SQL scripts to identify and report on email in multiple Ringtail databases containing Bechtel, SCANA. and other specified organizations (0.8); confer with J. Georges and e-DAT analysts regarding strategy and next steps for handling same (0.6) | 350.00 |
| 09/28/17 | K. J. Rawlings | 1.80 | Analyze search terms and construct complex search queries in multiple Ringtail databases, binder search results and report findings to J. George and S. Gwost (.7); adjust terms per request of J. George and re-run search queries, update all binders and send new results to J. George and S. Gwost (1.1) | 450.00 |
| 09/29/17 | J. A. Chiccarino | 0.40 | Strategize with litigation support regarding document processing and searching for review | 148.00 |
| 09/29/17 | S.D. Gwost | 0.30 | Confer with J. Georges and e- | 75.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | | AMOUNT |
|------|------|-------|-------------|---|--------|
| | | | DAT analysts regarding strategy and next steps for complex searching across multiple Ringtail and Nuix cases | | |
| | | TOTAL FEES    6.20  hrs | | $ | 1,670.00 |

## TIMEKEEPER SUMMARY

| Name | Hours | | Rate | | Amount |
|------|-------|---|------|---|--------|
| J. A. Chiccarino | 1.00 | hrs at | $ | 370.00  / hr | 370.00 |
| S.D. Gwost | 2.60 | hrs at | $ | 250.00  / hr | 650.00 |
| A. R. Herrett | 0.80 | hrs at | $ | 250.00  / hr | 200.00 |
| K. J. Rawlings | 1.80 | hrs at | $ | 250.00  / hr | 450.00 |
| | TOTAL FEES | 6.20  hrs | | $ | 1,670.00 |

-------------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 1,670.00 |
| **MATTER TOTAL** | **$** | **1,670.00** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | November 13, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3452993 |
| Cranberry Township, PA 16066 | Services Through | : | October 31, 2017 |
| | Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**South Carolina State Law Advice -- e-DAT Fees (70048)**

| | | | |
|---|---|---|---|
| Fees | $      2,789.00 | | |
| **Total Amount Due This Matter** | | $ | **2,789.00** |
| | | | |
| **CURRENT INVOICE DUE - All Matters** | | $ | **2,789.00** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**South Carolina State Law Advice -- e-DAT Fees (70048)**          **$2,789.00**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/06/17 | J. A. Chiccarino | 0.80 | Strategize with litigation support regarding document processing and searching for review | 296.00 |
| 10/19/17 | J. A. Chiccarino | 0.60 | Strategize with litigation support regarding document processing and searching for review | 222.00 |
| 10/20/17 | L. A. Diersen | 0.60 | Conference with J. Georges in regards to advanced searches for witness kit binders | 150.00 |
| 10/20/17 | L. A. Diersen | 1.20 | Load hard copy documents and run advanced searches and compile witness kit binders for hard copy and ESI documents as requested by J. Georges | 300.00 |
| 10/23/17 | J. A. Chiccarino | 0.50 | Strategize with litigation support regarding document processing and searching for review | 185.00 |
| 10/23/17 | L. A. Diersen | 0.50 | Run advanced searches and compile witness kit binders as requested by J. Georges | 125.00 |
| 10/24/17 | J. A. Chiccarino | 0.60 | Strategize with litigation support regarding document processing and searching for review | 222.00 |
| 10/26/17 | J. A. Chiccarino | 0.30 | Strategize with litigation support regarding document processing and searching for review | 111.00 |
| 10/26/17 | J. A. Chiccarino | 1.30 | Attend team meeting regarding same | 481.00 |
| 10/26/17 | L. A. Diersen | 1.30 | Conference with R. Treglia, C. Field, and J. Chiccarino and larger case team in regards to South Carolina case | 325.00 |
| 10/27/17 | J. A. Chiccarino | 0.60 | Strategize with litigation support regarding document processing and searching for review | 222.00 |
| 10/27/17 | K. R. Slavik | 0.60 | Perform complex searches in Ringtail database for requested documents and convert to color | 150.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | PDFs for hard copy review as the request of E. Phillips | |
| | | TOTAL FEES    8.90  hrs | | $    2,789.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|------|------|------|------|------|
| J. A. Chiccarino | 4.70 | hrs at | $    370.00  / hr | 1,739.00 |
| L. A. Diersen | 3.60 | hrs at | $    250.00  / hr | 900.00 |
| K. R. Slavik | 0.60 | hrs at | $    250.00  / hr | 150.00 |
| | TOTAL FEES | 8.90  hrs | | $    2,789.00 |

----------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | |
|---|---|
| Fees | $    2,789.00 |
| **MATTER TOTAL** | **$    2,789.00** |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | December 14, 2017 |
| Invoice Number | : | 3460060 |
| Services Through | : | November 30, 2017 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**South Carolina State Law Advice -- e-DAT Fees (70048)**

| | | |
|---|---|---|
| Fees | $ | 55,025.10 |
| Disbursements and Other Charges | $ | 25.00 |
| **Total Amount Due This Matter** | **$** | **55,050.10** |

**CURRENT INVOICE DUE - All Matters**          **$   55,050.10**

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**South Carolina State Law Advice -- e-DAT Fees (70048)**          **$55,050.10**

### FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/08/17 | J. A. Chiccarino | 0.60 | Strategize with litigation support regarding document processing and searching for review | 222.00 |
| 11/09/17 | J. A. Chiccarino | 1.10 | Strategize with litigation support regarding document processing and searching for review | 407.00 |
| 11/10/17 | J. A. Chiccarino | 0.90 | Strategize with litigation support regarding document processing and searching for review | 333.00 |
| 11/10/17 | C. T. Field | 1.30 | Revise initial set of search terms for use in Ringtail, upload terms as a search term family and update the STF over all currently loaded data | 325.00 |
| 11/10/17 | C. T. Field | 0.90 | Create hit by term reports for first set of responsive terms across the entire Ringtail database, then create separate report over the Search Email Domains binder | 225.00 |
| 11/13/17 | J. B. Bortmes | 1.20 | Attend case orientation by D. Kelch and J. Chiccarino for factual and legal briefing on issues relating to review of South Carolina related documents (0.6); review background materials pertinent to same (0.6) | 210.00 |
| 11/13/17 | J. B. Bortmes | 5.10 | Conduct snapshot review of South Carolina related documents | 892.50 |
| 11/13/17 | C. L. Brown | 1.50 | Attend case orientation by D. Kelch and J. Chiccarino for factual and legal briefing on issues relating to review of South Carolina related documents (0.7); review background materials pertinent to same (0.8) | 262.50 |
| 11/13/17 | C. L. Brown | 6.10 | Conduct snapshot review of South Carolina related documents | 1,067.50 |
| 11/13/17 | J. A. Chiccarino | 3.50 | Oversee review of South Carolina related documents (2.8); attend case orientation regarding same | 1,295.00 |

# K&L GATES

Invoice # 3460060
0236915
Page 3 of 7

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | (0.7) | |
| 11/13/17 | N. Crabtree | 1.70 | Attend case orientation by D. Kelch and J. Chiccarino for factual and legal briefing on issues relating to review of South Carolina related documents (0.7); review background materials pertinent to same (1.0) | 297.50 |
| 11/13/17 | N. Crabtree | 6.60 | Conduct snapshot review of South Carolina related documents | 1,155.00 |
| 11/13/17 | C. Hill | 0.80 | Attend case orientation by D. Kelch and J. Chiccarino for factual and legal briefing on issues relating to review of South Carolina related documents (0.6); review background materials pertinent to same (0.2) | 140.00 |
| 11/13/17 | N. J. Kenney | 0.90 | Attend case orientation by D. Kelch and J. Chiccarino for factual and legal briefing on issues relating to review of South Carolina related documents (0.6); review background materials pertinent to same (0.3) | 157.50 |
| 11/13/17 | N. J. Kenney | 3.10 | Conduct snapshot review of South Carolina related documents | 542.50 |
| 11/13/17 | G. R. Ray | 1.40 | Attend case orientation by D. Kelch and J. Chiccarino for factual and legal briefing on issues relating to review of South Carolina related documents (0.7); review background materials pertinent to same (0.7) | 245.00 |
| 11/13/17 | G. R. Ray | 5.00 | Conduct snapshot review of South Carolina related documents | 875.00 |
| 11/13/17 | F. J. Scott | 0.80 | Attend case orientation by D. Kelch and J. Chiccarino for factual and legal briefing on issues relating to review of South Carolina related documents (0.5); review background materials pertinent to same (0.3) | 140.00 |
| 11/13/17 | F. J. Scott | 4.00 | Conduct snapshot review of South Carolina related documents | 700.00 |
| 11/13/17 | K. R. Slavik | 0.40 | Perform complex searches in Ringtail database to identify requested documents that require conversion from native to TIF | 100.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | image for review and redaction purposes | |
| 11/13/17 | E.W. Swain | 1.30 | Attend case orientation by D. Kelch and J. Chiccarino for factual and legal briefing on issues relating to review of South Carolina related documents (0.7); review background materials pertinent to same (0.6) | 227.50 |
| 11/13/17 | E.W. Swain | 5.90 | Conduct snapshot review of South Carolina related documents | 1,032.50 |
| 11/13/17 | R. P. Treglia | 1.20 | Create a document review coding template for the e-DAT review team | 300.00 |
| 11/13/17 | R. P. Treglia | 1.10 | Create document assignments for the e-DAT review team based upon search terms provided by the case team | 275.00 |
| 11/14/17 | J. B. Bortmes | 7.80 | Conduct snapshot review of South Carolina related documents | 1,365.00 |
| 11/14/17 | C. L. Brown | 7.40 | Conduct snapshot review of South Carolina related documents | 1,295.00 |
| 11/14/17 | J. A. Chiccarino | 2.90 | Oversee review of South Carolina related documents | 1,073.00 |
| 11/14/17 | N. Crabtree | 7.10 | Conduct snapshot review of South Carolina related documents | 1,242.50 |
| 11/14/17 | N. J. Kenney | 6.40 | Conduct snapshot review of South Carolina related documents | 1,120.00 |
| 11/14/17 | G. R. Ray | 9.50 | Conduct snapshot review of South Carolina related documents | 1,662.50 |
| 11/14/17 | F. J. Scott | 6.50 | Conduct snapshot review of South Carolina related documents | 1,137.50 |
| 11/14/17 | E.W. Swain | 5.10 | Conduct snapshot review of South Carolina related documents | 892.50 |
| 11/15/17 | J. B. Bortmes | 8.00 | Conduct snapshot review of South Carolina related documents | 1,400.00 |
| 11/15/17 | C. L. Brown | 7.70 | Conduct snapshot review of South Carolina related documents | 1,347.50 |
| 11/15/17 | J. A. Chiccarino | 2.90 | Oversee review of South Carolina related documents | 1,073.00 |
| 11/15/17 | N. Crabtree | 6.80 | Conduct snapshot review of South Carolina related documents | 1,190.00 |
| 11/15/17 | N. J. Kenney | 6.40 | Conduct snapshot review of South Carolina related documents | 1,120.00 |
| 11/15/17 | G. R. Ray | 9.50 | Conduct snapshot review of South Carolina related documents | 1,662.50 |
| 11/15/17 | F. J. Scott | 7.50 | Conduct snapshot review of | 1,312.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | South Carolina related documents | |
| 11/15/17 | E.W. Swain | 1.80 | Conduct snapshot review of South Carolina related documents | 315.00 |
| 11/16/17 | J. B. Bortmes | 7.50 | Conduct snapshot review of South Carolina related documents | 1,312.50 |
| 11/16/17 | C. L. Brown | 1.80 | Conduct snapshot review of South Carolina related documents | 315.00 |
| 11/16/17 | J. A. Chiccarino | 3.50 | Oversee review of South Carolina related documents | 1,295.00 |
| 11/16/17 | C. T. Field | 0.30 | Add Foreign Language issue code to e-DAT review coding template | 75.00 |
| 11/16/17 | N. J. Kenney | 3.60 | Conduct snapshot review of South Carolina related documents | 630.00 |
| 11/16/17 | G. R. Ray | 5.70 | Conduct snapshot review of South Carolina related documents | 997.50 |
| 11/16/17 | F. J. Scott | 5.00 | Conduct snapshot review of South Carolina related documents | 875.00 |
| 11/17/17 | J. A. Chiccarino | 3.20 | Oversee review of South Carolina related documents | 1,184.00 |
| 11/17/17 | C. T. Field | 0.70 | Create binders in Ringtail for each e-DAT review issue and populate with documents coded with each respective issue tag | 175.00 |
| 11/17/17 | C. T. Field | 0.20 | Modify security for coding template to give access to non-e-DAT reviewers | 50.00 |
| 11/17/17 | N. J. Kenney | 5.10 | Conduct snapshot review of South Carolina related documents | 892.50 |
| 11/17/17 | G. R. Ray | 8.00 | Conduct snapshot review of South Carolina related documents | 1,400.00 |
| 11/17/17 | F. J. Scott | 5.80 | Conduct snapshot review of South Carolina related documents | 1,015.00 |
| 11/17/17 | R. P. Treglia | 1.20 | Create additional assignments for the e-DAT review team | 300.00 |
| 11/17/17 | R. P. Treglia | 0.80 | Create a new coding template for the e-DAT review team based on the transparency issue code | 200.00 |
| 11/19/17 | G. R. Ray | 4.70 | Conduct snapshot review of South Carolina related documents | 822.50 |
| 11/20/17 | J. A. Chiccarino | 3.10 | Oversee review of South Carolina related documents | 1,147.00 |
| 11/20/17 | N. J. Kenney | 4.10 | Conduct snapshot review of South Carolina related documents | 717.50 |
| 11/20/17 | G. R. Ray | 10.00 | Conduct snapshot review of South Carolina related documents | 1,750.00 |
| 11/20/17 | F. J. Scott | 9.50 | Conduct snapshot review of | 1,662.50 |

# K&L GATES

Invoice # 3460060
0236915
Page 6 of 7

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | South Carolina related documents | |
| 11/21/17 | J. A. Chiccarino | 3.50 | Oversee review of South Carolina related documents | 1,295.00 |
| 11/21/17 | N. J. Kenney | 4.40 | Conduct snapshot review of South Carolina related documents | 770.00 |
| 11/21/17 | G. R. Ray | 9.50 | Conduct snapshot review of South Carolina related documents | 1,662.50 |
| 11/21/17 | F. J. Scott | 5.00 | Conduct snapshot review of South Carolina related documents | 875.00 |
| 11/22/17 | J. A. Chiccarino | 0.50 | Oversee review of South Carolina related documents | 185.00 |
| 11/22/17 | N. J. Kenney | 1.10 | Conduct snapshot review of South Carolina related documents | 192.50 |
| 11/22/17 | G. R. Ray | 2.90 | Conduct snapshot review of South Carolina related documents | 507.50 |
| 11/22/17 | F. J. Scott | 3.00 | Conduct snapshot review of South Carolina related documents | 525.00 |
| 11/27/17 | J. A. Chiccarino | 0.90 | Oversee review of South Carolina related documents | 333.00 |
| 11/30/17 | ESI Processing | N/A | ESI Processing: 13.71466 GB processed @ $50/GB = $685.73 (raw extracted volume - input); 1.86946 GB processed @ $250/GB = $467.37 (post- filtered volume - output); Total ESI Processing Charge: $1,153.10 | 1,153.10 |
| 11/30/17 | K. R. Slavik | 0.30 | Prepare encrypted hard drive for additional e-mail collection in response to subpoena | 75.00 |
| | | TOTAL FEES | 274.60   hrs            $ | 55,025.10 |

# K&L GATES

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| J. B. Bortmes | 29.60 | hrs at | $ | 175.00 / hr | 5,180.00 |
| C. L. Brown | 24.50 | hrs at | $ | 175.00 / hr | 4,287.50 |
| J. A. Chiccarino | 26.60 | hrs at | $ | 370.00 / hr | 9,842.00 |
| N. Crabtree | 22.20 | hrs at | $ | 175.00 / hr | 3,885.00 |
| ESI Processing | N/A | hrs at | $ | N/A / hr | 1,153.10 |
| C. T. Field | 3.40 | hrs at | $ | 250.00 / hr | 850.00 |
| C. Hill | 0.80 | hrs at | $ | 175.00 / hr | 140.00 |
| N. J. Kenney | 35.10 | hrs at | $ | 175.00 / hr | 6,142.50 |
| G. R. Ray | 66.20 | hrs at | $ | 175.00 / hr | 11,585.00 |
| F. J. Scott | 47.10 | hrs at | $ | 175.00 / hr | 8,242.50 |
| K. R. Slavik | 0.70 | hrs at | $ | 250.00 / hr | 175.00 |
| E.W. Swain | 14.10 | hrs at | $ | 175.00 / hr | 2,467.50 |
| R. P. Treglia | 4.30 | hrs at | $ | 250.00 / hr | 1,075.00 |
| | TOTAL FEES | | 274.60 hrs | $ | 55,025.10 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/14/17 | CD ROM Expenses | 25.00 |
| | DISBURSEMENTS & OTHER CHARGES $ | 25.00 |

-------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 55,025.10 |
| Disbursements and Other Charges | $ | 25.00 |
| **MATTER TOTAL** | $ | **55,050.10** |