# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | February 5, 2018 |
| 1000 Westinghouse Drive | Invoice Number | : | 3479479 |
| Cranberry Township, PA 16066 | Services Through | : | December 31, 2017 |

**0236915.00044**    **Represent client in responding to third-party subpoena from the U.S. DOJ.**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 111.00 |
| **CURRENT INVOICE DUE** | **$** | **111.00** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:   Receiving Bank:  PNC Bank N.A.,          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                                    500 First Ave 92          Acct No.: 1077692783          Swift Code: PNCCUS33
                                                    Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

<span style="color:red">**PLEASE NOTE NEW REMITTANCE ADDRESS**</span>

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/11/17 | A. R. Cashman | 0.30 | Correspond with team regarding production of documents pursuant to DOJ Subpoena | 111.00 |
| | | TOTAL FEES | 0.30  hrs | $        111.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| A. R. Cashman | 0.30  hrs at  $    370.00  / hr | | | 111.00 |
| | TOTAL FEES | 0.30  hrs | $ | 111.00 |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | February 5, 2018 |
| Invoice Number | : | 3479480 |
| Services Through | : | December 31, 2017 |

**0236915.00045    UCC Litigation**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 54,213.00 |
| Disbursements and Other Charges | $ | 25.12 |
| **CURRENT INVOICE DUE** | $ | **54,238.12** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:   Receiving Bank:  PNC Bank N.A.              Beneficiary: K&L Gates LLP              Routing/ABA: 043000096
                                                    500 First Ave 92                   Acct No.: 1077692783                   Swift Code: PNCCUS33
                                                    Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

PLEASE  NOTE  NEW  REMITTANCE  ADDRESS

# K&L GATES

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/01/17 | A. R. Cashman | 3.10 | Coordinate the collection, review, and production of documents responsive to the UCC | 1,147.00 |
| 12/01/17 | A. R. Cashman | 1.20 | Conference with K&L Gates team regarding status of discovery and strategy | 444.00 |
| 12/01/17 | K. M. Gafner | 2.90 | Coordinate collection, review, and production of documents responsive to UCC document requests | 1,073.00 |
| 12/01/17 | J. A. Georges | 0.60 | Communications with e-DAT regarding Vogtle litigation drive processing | 150.00 |
| 12/01/17 | J. A. Georges | 0.30 | Prepare documents for production to UCC, communications with e-DAT regarding same | 75.00 |
| 12/02/17 | T. C. Ryan | 2.70 | Review and revise memorandum for debtor's counsel regarding claim strategy | 1,890.00 |
| 12/03/17 | A. R. Cashman | 0.80 | Coordinate the collection, production, and review of documents responsive to the UCC requests | 296.00 |
| 12/04/17 | A. R. Cashman | 6.60 | Coordinate the collection, production, and review of documents responsive to the UCC requests | 2,442.00 |
| 12/04/17 | K. M. Gafner | 2.60 | Coordinate collection, review, and production of documents responsive to UCC document requests | 962.00 |
| 12/04/17 | J. A. Georges | 1.60 | Communications with A. Cashman, e-DAT regarding preparation of Vogtle production to UCC, processing Vogtle of productions for searching, producing remainder of Vogtle documents to UCC | 400.00 |
| 12/04/17 | T. C. Ryan | 0.70 | Address issues related to the Vogtle production | 490.00 |
| 12/05/17 | A. R. Cashman | 6.80 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 2,516.00 |
| 12/05/17 | K. M. Gafner | 4.10 | Coordinate collection, review, and production of documents | 1,517.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | responsive to UCC document requests | |
| 12/05/17 | J. A. Georges | 0.60 | Communications with A. Cashman, K. Gafner, e-DAT regarding Vogtle document production to UCC | 150.00 |
| 12/05/17 | J. A. Georges | 0.70 | Review French, Japanese documents at the request of D. Kelch, N. Stockey, draft email communication regarding same | 175.00 |
| 12/05/17 | J. A. Georges | 1.10 | Coordinate site visit protocol andcommunications with V. Martinez, D. Kelch, K. Taylor, N. Stockey regarding same | 275.00 |
| 12/05/17 | J. A. Georges | 0.40 | Prepare review assignments for review by debtor's counsel and communications with e-DAT regarding same | 100.00 |
| 12/05/17 | J. A. Jay | 2.80 | Coordinate collection and review regarding responsiveness to UCC document review | 1,036.00 |
| 12/05/17 | T. C. Ryan | 0.80 | Address issues related to Vogtle production, email 3 review | 560.00 |
| 12/06/17 | A. R. Cashman | 3.90 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 1,443.00 |
| 12/06/17 | K. M. Gafner | 1.80 | Coordinate collection, review, and production of documents responsive to UCC document requests | 666.00 |
| 12/07/17 | A. R. Cashman | 0.60 | Coordinate the collection, production, and review of documents responsive to the UCC requests | 222.00 |
| 12/07/17 | K. M. Gafner | 1.50 | Coordinate collection, review, and production of documents responsive to UCC document requests | 555.00 |
| 12/07/17 | J. A. Georges | 1.60 | Prepare Debtors' 21st document production to UCC and communications with A. Cashman, e-DAT regarding same | 400.00 |
| 12/08/17 | A. R. Cashman | 1.50 | Coordinate the collection, review, and production of documents responsive to the UCC requests | 555.00 |
| 12/08/17 | A. R. Cashman | 1.40 | Review documents for | 518.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | production pursuant to the UCC requests | |
| 12/08/17 | K. M. Gafner | 0.80 | Coordinate collection, review, and production of documents responsive to UCC document requests | 296.00 |
| 12/08/17 | J. A. Georges | 0.80 | Respond to J. Wright, Weil requests for documents for UCC | 200.00 |
| 12/10/17 | A. R. Cashman | 1.20 | Perform QC review of documents responsive to UCC requests for production | 444.00 |
| 12/11/17 | A. L. Burdette | 0.70 | Coordinate collection and review regarding responsiveness to UCC document review | 259.00 |
| 12/11/17 | A. R. Cashman | 7.10 | Coordinate the collection, production, and review of documents responsive to the UCC requests | 2,627.00 |
| 12/11/17 | K. M. Gafner | 1.80 | Coordinate collection, review, and production of documents responsive to UCC document requests | 666.00 |
| 12/11/17 | J. A. Georges | 1.60 | Respond to Weil requests regarding document review protocol, redactions for production documents | 400.00 |
| 12/12/17 | A. L. Burdette | 0.60 | Coordinate collection and review regarding responsiveness to UCC document review | 222.00 |
| 12/12/17 | A. R. Cashman | 4.60 | Coordinate the review and production of documents responsive to the UCC requests | 1,702.00 |
| 12/12/17 | K. M. Gafner | 0.80 | Coordinate collection, review, and production of documents responsive to UCC document requests | 296.00 |
| 12/12/17 | J. A. Georges | 0.60 | Respond to Weil document production requests | 150.00 |
| 12/12/17 | T. C. Ryan | 0.40 | Address progress of Vogtle production and Email 3 review | 280.00 |
| 12/13/17 | A. L. Burdette | 0.50 | Coordinate collection and review regarding responsiveness to UCC document review | 185.00 |
| 12/13/17 | A. R. Cashman | 1.80 | Coordinate the review and production of documents responsive to the UCC requests | 666.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/13/17 | K. M. Gafner | 2.10 | Coordinate collection, review, and production of documents responsive to UCC document requests | 777.00 |
| 12/13/17 | J. A. Jay | 2.60 | Coordinate collection and review regarding responsiveness to UCC document review | 962.00 |
| 12/14/17 | A. L. Burdette | 0.80 | Coordinate collection and review regarding responsiveness to UCC document review | 296.00 |
| 12/14/17 | A. R. Cashman | 0.80 | Coordinate the review and production of documents responsive to the UCC | 296.00 |
| 12/14/17 | K. M. Gafner | 0.80 | Coordinate collection, review, and production of documents responsive to UCC document requests | 296.00 |
| 12/14/17 | J. A. Jay | 2.20 | Coordinate collection and review regarding responsiveness to UCC document review | 814.00 |
| 12/15/17 | A. L. Burdette | 2.20 | Coordinate collection and review regarding responsiveness to UCC document review | 814.00 |
| 12/15/17 | A. R. Cashman | 6.60 | Coordinate the review and production of documents responsive to the UCC requests | 2,442.00 |
| 12/15/17 | K. M. Gafner | 1.90 | Coordinate collection, review, and production of documents responsive to UCC document requests | 703.00 |
| 12/15/17 | J. A. Georges | 0.20 | Conference with A. Cashman regarding productions to UCC | 50.00 |
| 12/15/17 | J. A. Georges | 0.30 | Document production preparation, communications with e-DAT regarding same | 75.00 |
| 12/15/17 | J. A. Jay | 2.40 | Coordinate collection and review regarding responsiveness to UCC document review | 888.00 |
| 12/17/17 | A. R. Cashman | 1.60 | Coordinate the review and production of documents responsive to the UCC requests | 592.00 |
| 12/18/17 | A. L. Burdette | 0.40 | Coordinate collection and review regarding responsiveness to UCC document review | 148.00 |

# K&L GATES

Invoice # 3479480
0236915.00045
Page 6 of 8

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/18/17 | A. R. Cashman | 2.60 | Coordinate the review and production of documents responsive to the UCC requests | 962.00 |
| 12/18/17 | K. M. Gafner | 0.60 | Coordinate collection, review, and production of documents responsive to UCC document requests | 222.00 |
| 12/19/17 | A. L. Burdette | 0.30 | Coordinate collection and review regarding responsiveness to UCC document review | 111.00 |
| 12/19/17 | A. R. Cashman | 3.10 | Coordinate the review and production of documents responsive to the UCC requests | 1,147.00 |
| 12/19/17 | J. A. Georges | 1.50 | Updates to email distribution for A. Burdette, communications with A. Cashman regarding same, response to Weil production requests, Japanese review for same | 375.00 |
| 12/19/17 | J. A. Jay | 1.40 | Coordinate collection and review regarding responsiveness to UCC document review | 518.00 |
| 12/20/17 | A. L. Burdette | 0.50 | Coordinate collection and review regarding responsiveness to UCC document review | 185.00 |
| 12/20/17 | A. R. Cashman | 1.60 | Coordinate review and production of documents responsive to the UCC requests | 592.00 |
| 12/21/17 | A. L. Burdette | 0.40 | Coordinate collection and review regarding responsiveness to UCC document review | 148.00 |
| 12/21/17 | A. R. Cashman | 4.90 | Coordinate the review and production of documents responsive to the UCC requests | 1,813.00 |
| 12/21/17 | K. M. Gafner | 0.90 | Coordinate collection, review, and production of documents responsive to UCC document requests | 333.00 |
| 12/21/17 | J. A. Georges | 0.20 | Communications with A. Cashman regarding document production preparation | 50.00 |
| 12/21/17 | J. A. Georges | 0.40 | Respond to Weil document production preparation requests, communications with e-DAT regarding same | 100.00 |
| 12/21/17 | J. A. Georges | 0.20 | Production prepaation, | 50.00 |

# K&L GATES

Invoice # 3479480
0236915.00045
Page 7 of 8

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | communications with e-DAT regarding same | |
| 12/22/17 | A. L. Burdette | 0.40 | Coordinate collection and review regarding responsiveness to UCC document review | 148.00 |
| 12/22/17 | A. R. Cashman | 2.60 | Coordinate the review and production of documents responsive to the UCC requests | 962.00 |
| 12/22/17 | K. M. Gafner | 1.10 | Coordinate collection, review, and production of documents responsive to UCC document requests | 407.00 |
| 12/22/17 | J. A. Georges | 1.10 | Document production preparation, protocol review for same | 275.00 |
| 12/22/17 | J. A. Georges | 0.40 | Email distribution updates, Shared drive updates for A. Burdette, communications with IT regarding same | 100.00 |
| 12/22/17 | T. C. Ryan | 3.80 | Review proposed bankruptcy strategy and conference with debtor's counsel regarding same | 2,660.00 |
| 12/25/17 | A. R. Cashman | 0.60 | Coordinate the production of documents responsive to the UCC requests | 222.00 |
| 12/26/17 | A. L. Burdette | 0.40 | Coordinate collection and review regarding responsiveness to UCC document review | 148.00 |
| 12/26/17 | A. R. Cashman | 2.30 | Coordinate production of documents responsive to the UCC requests | 851.00 |
| 12/26/17 | K. M. Gafner | 0.70 | Coordinate collection, review, and production of documents responsive to UCC document requests | 259.00 |
| 12/27/17 | A. L. Burdette | 0.40 | Coordinate collection and review regarding responsiveness to UCC document review | 148.00 |
| 12/27/17 | A. R. Cashman | 3.70 | Coordinate the review and production of documents responsive to the UCC | 1,369.00 |
| 12/27/17 | K. M. Gafner | 0.80 | Coordinate collection, review, and production of documents responsive to UCC document requests | 296.00 |
| 12/28/17 | A. L. Burdette | 0.30 | Coordinate collection and | 111.00 |

# K&L GATES

Invoice # 3479480
0236915.00045
Page 8 of 8

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | review regarding responsiveness to UCC document review | |
| 12/28/17 | A. R. Cashman | 0.60 | Coordinate production of documents responsive to UCC requests | 222.00 |
| 12/29/17 | A. L. Burdette | 0.30 | Coordinate collection and review regarding responsiveness to UCC document review | 111.00 |
| 12/29/17 | A. R. Cashman | 3.60 | Coordinate the production of documents responsive to the UCC requests | 1,332.00 |
| 12/29/17 | K. M. Gafner | 0.90 | Coordinate collection, review, and production of documents responsive to UCC document requests | 333.00 |
| 12/29/17 | J. A. Georges | 0.20 | Document production preparation | 50.00 |
| | TOTAL FEES | 143.70 hrs | | $ 54,213.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| A. L. Burdette | 8.20 | hrs at | $ | 370.00 / hr | 3,034.00 |
| A. R. Cashman | 75.20 | hrs at | $ | 370.00 / hr | 27,824.00 |
| K. M. Gafner | 26.10 | hrs at | $ | 370.00 / hr | 9,657.00 |
| J. A. Georges | 14.40 | hrs at | $ | 250.00 / hr | 3,600.00 |
| J. A. Jay | 11.40 | hrs at | $ | 370.00 / hr | 4,218.00 |
| T. C. Ryan | 8.40 | hrs at | $ | 700.00 / hr | 5,880.00 |
| | TOTAL FEES | 143.70 hrs | | | $ 54,213.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Long Distance Courier | 25.12 |
| DISBURSEMENTS & OTHER CHARGES | $ 25.12 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | January 10, 2018 |
| 1000 Westinghouse Drive | Invoice Number | : | 3470585 |
| Cranberry Township, PA 16066 | Services Through | : | December 31, 2017 |
| | Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**UCC Litigation -- e-DAT Fees (70045)**

| | | | |
|---|---|---|---|
| Fees | $   219,775.50 | | |
| Disbursements and Other Charges | $      38,112.24 | | |
| **Total Amount Due This Matter** | | **$   257,887.74** |

**CURRENT INVOICE DUE - All Matters**                                      **$   257,887.74**

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**UCC Litigation -- e-DAT Fees (70045)**                                    **$257,887.74**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/01/17 | L.H. Arai | 8.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,400.00 |
| 12/01/17 | J. A. Chiccarino | 5.90 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,183.00 |
| 12/01/17 | N. Crabtree | 1.50 | Attend case orientation via audio recording by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation | 262.50 |
| 12/01/17 | N. Crabtree | 3.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 542.50 |
| 12/01/17 | L. A. Diersen | 0.80 | WEC UCC Vogtle: Analyze, compile, and process responsive documents in preparation for production | 200.00 |
| 12/01/17 | C. Hill | 6.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,102.50 |
| 12/01/17 | D. M. Kang | 4.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 805.00 |
| 12/01/17 | N. J. Kenney | 7.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,260.00 |
| 12/01/17 | G. R. Ray | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/01/17 | F. J. Scott | 8.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,400.00 |
| 12/01/17 | K. R. Slavik | 2.40 | Load additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) and corresponding sublevels that require additional OCR extraction and metadata edits into Ringtail database at the request of A. Cashman | 600.00 |
| 12/01/17 | E.W. Swain | 6.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,120.00 |
| 12/01/17 | T.D. Tessaro | 3.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 682.50 |
| 12/01/17 | R. P. Treglia | 2.80 | Electronically produce ESI to the UCC per the request of A. Cashman | 700.00 |
| 12/02/17 | N. Crabtree | 5.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,032.50 |
| 12/02/17 | G. R. Ray | 4.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 822.50 |
| 12/02/17 | F. J. Scott | 5.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 997.50 |
| 12/02/17 | E.W. Swain | 5.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 910.00 |
| 12/02/17 | M. A. Wyatt | 0.30 | Attend case orientation via audio recording by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation | 52.50 |
| 12/02/17 | M. A. Wyatt | 1.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 245.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/02/17 | M. A. Wyatt | 0.50 | Review background materials pertinent to same | 87.50 |
| 12/03/17 | L.H. Arai | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 12/03/17 | N. Crabtree | 6.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,207.50 |
| 12/03/17 | L. A. Diersen | 3.00 | WEC UCC Vogtle: Electronically produce "Production 001" out of litigation support database per the request of A. Cashman for production to opposition | 750.00 |
| 12/03/17 | M. A. Wyatt | 5.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 892.50 |
| 12/04/17 | J. A. Chiccarino | 6.20 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,294.00 |
| 12/04/17 | N. Crabtree | 7.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,382.50 |
| 12/04/17 | L. A. Diersen | 4.00 | WEC UCC Vogtle: Electronically produce "Production 001" out of litigation support database per the request of A. Cashman for production to opposition | 1,000.00 |
| 12/04/17 | C. Hill | 7.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,242.50 |
| 12/04/17 | N. J. Kenney | 6.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,207.50 |
| 12/04/17 | M. Musambachime | 0.80 | Analyze documents in Ringtail in collaboration with K. Slavik for the purpose of creating workflow to prepare documents for searching and potential production of responsive documents | 200.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/04/17 | M. Musambachime | 0.60 | Strategize with J. Chiccarino, K. Slavik and L. Diersen regarding workflow | 150.00 |
| 12/04/17 | G. R. Ray | 10.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,750.00 |
| 12/04/17 | K. R. Slavik | 2.30 | WEC UCC Vogtle: Assist to electronically produce "Production 001" out of litigation support database per the request of A. Cashman for production to opposition | 575.00 |
| 12/04/17 | K. R. Slavik | 5.10 | Load additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) and corresponding sublevels that require additional OCR extraction and metadata edits into Ringtail database at the request of A. Cashman | 1,275.00 |
| 12/04/17 | E.W. Swain | 6.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,120.00 |
| 12/04/17 | T.D. Tessaro | 6.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,102.50 |
| 12/04/17 | M. A. Wyatt | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 12/05/17 | L.H. Arai | 5.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 980.00 |
| 12/05/17 | J. B. Bortmes | 8.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,400.00 |
| 12/05/17 | J. B. Bortmes | 1.00 | Review background materials relating to responsiveness and privilege review project in the UCC litigation | 175.00 |
| 12/05/17 | J. A. Chiccarino | 6.40 | Coordinate and oversee processing and review of documents for production in response to UCC document | 2,368.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | requests | |
| 12/05/17 | N. Crabtree | 3.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 560.00 |
| 12/05/17 | L. A. Diersen | 1.80 | Strategize with J. Chiccarino, R. Treglia, K. Slavik and vendor in regards to importing documents into Ringtail and producing large responsive sets to meet deadline as requested by A. Cashman | 450.00 |
| 12/05/17 | L. A. Diersen | 0.60 | Run advanced searches and add documents to Weil 3L Review as requested by A. Cashman | 150.00 |
| 12/05/17 | L. A. Diersen | 1.10 | Analyze and compile responsive ESI in preparation for production of "Production 020" as requested by A. Cashman | 275.00 |
| 12/05/17 | L. A. Diersen | 1.30 | WEC UCC Vogtle: Electronically produce "Production 001" out of litigation support database per the request of A. Cashman for production to the UCC | 325.00 |
| 12/05/17 | L. A. Diersen | 0.50 | Strategize with J. Chiccarino, R. Treglia, in regards to project management, creation of assignments and loading bew material for e-DAT review as requested by A. Cashman | 125.00 |
| 12/05/17 | N. J. Kenney | 5.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 927.50 |
| 12/05/17 | M. Musambachime | 0.80 | Strategize with J. Chiccarino, K. Slavik, L. Diersen and R. Treglia regarding production workflow | 200.00 |
| 12/05/17 | G. R. Ray | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 12/05/17 | K. R. Slavik | 0.40 | WEC UCC Vogtle: Assist to electronically produce "Production 001" out of litigation support database per the request of A. Cashman for production to opposition | 100.00 |
| 12/05/17 | K. R. Slavik | 0.50 | WEC UCC Vogtle: Strategize with M. Musambachime in | 125.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regards to project management and loading for review and production of Vogtle data | |
| 12/05/17 | K. R. Slavik | 1.80 | Strategize with J. Chiccarino, R. Treglia, L. Diersen and vendor in regards to importing documents into Ringtail and producing large responsive sets to meet deadline as requested by A. Cashman | 450.00 |
| 12/05/17 | K. R. Slavik | 7.30 | Load additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) and corresponding sublevels that require additional OCR extraction and metadata edits into Ringtail database at the request of A. Cashman | 1,825.00 |
| 12/05/17 | E.W. Swain | 5.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,015.00 |
| 12/05/17 | T.D. Tessaro | 3.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 647.50 |
| 12/05/17 | R. P. Treglia | 1.20 | Provide J. Chiccarino with a document translated from Japanese to English utilizing the machine language tool | 300.00 |
| 12/05/17 | R. P. Treglia | 2.10 | Collaborate with K. Slavik to index documents for the upcoming vogtle production | 525.00 |
| 12/05/17 | M. A. Wyatt | 2.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 402.50 |
| 12/06/17 | L.H. Arai | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 12/06/17 | J. B. Bortmes | 6.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,155.00 |
| 12/06/17 | J. B. Bortmes | 1.00 | Review background materials relating to responsiveness and privilege audit committee email review project in the UCC litigation | 175.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/06/17 | J. A. Chiccarino | 6.10 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,257.00 |
| 12/06/17 | N. Crabtree | 6.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,207.50 |
| 12/06/17 | L. A. Diersen | 3.60 | Electronically produce "Production 020" out of litigation support database per the request of A. Cashman for production to opposition | 900.00 |
| 12/06/17 | L. A. Diersen | 2.30 | WEC UCC Vogtle: Electronically produce "Production 021" out of litigation support database per the request of A. Cashman for production to opposition | 575.00 |
| 12/06/17 | L. A. Diersen | 1.80 | Run advanced searches and add documents to "Weil 2L QC" review as requested by A. Cashman | 450.00 |
| 12/06/17 | T. M. Gracey | 0.40 | Analyze documents confirming compliance with production 020 specifications | 100.00 |
| 12/06/17 | N. J. Kenney | 4.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 752.50 |
| 12/06/17 | G. R. Ray | 6.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,085.00 |
| 12/06/17 | F. J. Scott | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 12/06/17 | K. R. Slavik | 1.80 | WEC UCC Vogtle: Assit in the electronic production of "Production 021" out of litigation support database per the request of A. Cashman for production to opposition | 450.00 |
| 12/06/17 | K. R. Slavik | 3.90 | Load additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) and corresponding sublevels that require additional | 975.00 |

# K&L GATES

Invoice # 3470585
0236915
Page 9 of 28

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | OCR extraction and metadata edits into Ringtail database at the request of A. Cashman | |
| 12/06/17 | E.W. Swain | 3.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 542.50 |
| 12/06/17 | T.D. Tessaro | 5.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,032.50 |
| 12/06/17 | T.D. Tessaro | 0.50 | Review updated review protocol for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation | 87.50 |
| 12/06/17 | R. P. Treglia | 1.40 | Provide the case team with machine language translation for Japanese documents | 350.00 |
| 12/06/17 | R. P. Treglia | 0.90 | Collaborate with J. Chiccarino and L. Diersen on the Westinghouse case workload and outstanding items needing completed | 225.00 |
| 12/06/17 | R. P. Treglia | 1.10 | Create additional review assignments for documents within ringtail that were translated from Japanese | 275.00 |
| 12/06/17 | M. A. Wyatt | 6.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,155.00 |
| 12/07/17 | L.H. Arai | 9.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,610.00 |
| 12/07/17 | J. B. Bortmes | 8.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,400.00 |
| 12/07/17 | J. A. Chiccarino | 5.70 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,109.00 |
| 12/07/17 | N. Crabtree | 6.90 | Conduct responsive and privilege review of documents for production in response to UCC | 1,207.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | document requests | |
| 12/07/17 | L. A. Diersen | 3.90 | WEC UCC Vogtle: Electronically produce "Production 21" out of litigation support database per the request of A. Cashman for production to opposition | 975.00 |
| 12/07/17 | L. A. Diersen | 0.60 | Run advanced searches and isolate results for e-DAT review as requested by A. Cashman | 150.00 |
| 12/07/17 | N. J. Kenney | 6.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,190.00 |
| 12/07/17 | G. R. Ray | 10.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,750.00 |
| 12/07/17 | F. J. Scott | 10.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,750.00 |
| 12/07/17 | K. R. Slavik | 0.90 | WEC UCC Vogtle: Analyze documents confirming compliance with Production 021 document production specifications | 225.00 |
| 12/07/17 | K. R. Slavik | 0.90 | Load additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) and corresponding sublevels that require additional OCR extraction and metadata edits into Ringtail database at the request of A. Cashman | 225.00 |
| 12/07/17 | T.D. Tessaro | 0.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 52.50 |
| 12/07/17 | M. A. Wyatt | 6.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,155.00 |
| 12/08/17 | L.H. Arai | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 12/08/17 | J. B. Bortmes | 4.00 | Conduct responsive and privilege review of documents for production in response to UCC | 700.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | document requests | |
| 12/08/17 | J. A. Chiccarino | 5.20 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,924.00 |
| 12/08/17 | N. Crabtree | 6.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,190.00 |
| 12/08/17 | L. A. Diersen | 1.30 | WEC UCC Vogtle: Analyze and organize Responsive ESI in preparation for production as requested by A. Cashman | 325.00 |
| 12/08/17 | L. A. Diersen | 0.50 | Run advanced searches and isolate non-produced documents as requested by A. Cashman for review | 125.00 |
| 12/08/17 | N. J. Kenney | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 12/08/17 | G. R. Ray | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 12/08/17 | F. J. Scott | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 12/08/17 | K. R. Slavik | 0.90 | WEC UCC Vogtle: Assist with the analyzing and organization of Responsive ESI in preparation for production as requested by A. Cashman | 225.00 |
| 12/08/17 | K. R. Slavik | 2.20 | Load additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) and corresponding sublevels that require additional OCR extraction and metadata edits into Ringtail database at the request of A. Cashman | 550.00 |
| 12/08/17 | E.W. Swain | 2.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 385.00 |
| 12/08/17 | T.D. Tessaro | 2.80 | Conduct responsive and privilege review of documents for | 490.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | production in response to UCC document requests | |
| 12/08/17 | R. P. Treglia | 1.90 | Organize, stage, and load ESI into ringtail that could not be tiffed within ringtail | 475.00 |
| 12/08/17 | M. A. Wyatt | 4.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 822.50 |
| 12/09/17 | N. Crabtree | 5.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 910.00 |
| 12/09/17 | G. R. Ray | 5.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 910.00 |
| 12/09/17 | F. J. Scott | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 12/09/17 | K. R. Slavik | 2.90 | Load additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) and corresponding sublevels that require additional OCR extraction and metadata edits into Ringtail database at the request of A. Cashman | 725.00 |
| 12/10/17 | N. Crabtree | 6.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,085.00 |
| 12/10/17 | K. R. Slavik | 3.00 | Load additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) and corresponding sublevels that require additional OCR extraction and metadata edits into Ringtail database at the request of A. Cashman | 750.00 |
| 12/10/17 | E.W. Swain | 1.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 315.00 |
| 12/11/17 | L.H. Arai | 7.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,277.50 |
| 12/11/17 | J. B. Bortmes | 6.40 | Conduct responsive and privilege | 1,120.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | review of documents for production in response to UCC document requests | |
| 12/11/17 | J. A. Chiccarino | 5.20 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,924.00 |
| 12/11/17 | N. Crabtree | 6.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,207.50 |
| 12/11/17 | L. A. Diersen | 1.60 | WEC UCC Vogtle: Organize and process documents in anticipation of production as requested by J. Chiccarino | 400.00 |
| 12/11/17 | L. A. Diersen | 2.10 | WEC UCC Vogtle: organize and export volumes of native files in anticipation of native export as requested by J. Chiccarino | 525.00 |
| 12/11/17 | L. A. Diersen | 0.60 | WEC UCC Vogtle: Strategize with M. Musambachime in regards to native export set | 150.00 |
| 12/11/17 | L. A. Diersen | 0.70 | Run advanced searches and export revised term hits for e-DAT review as requested by A. Cashman | 175.00 |
| 12/11/17 | L. A. Diersen | 0.40 | Run advanced searches and isolate production set as requested by A. Cashman | 100.00 |
| 12/11/17 | L. A. Diersen | 0.50 | Strategize with J. Chiccarino, R. Treglia and C. Field in regards to project management and productions | 125.00 |
| 12/11/17 | N. J. Kenney | 6.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,155.00 |
| 12/11/17 | M. Musambachime | 0.60 | WEC UCC Vogtle: Strategize with L. Diersen regarding native export set | 150.00 |
| 12/11/17 | F. J. Scott | 9.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,662.50 |
| 12/11/17 | E.W. Swain | 3.80 | Conduct responsive and privilege review of documents for production in response to UCC | 665.00 |

# K&L GATES

Invoice # 3470585
0236915
Page 14 of 28

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | document requests | |
| 12/11/17 | T.D. Tessaro | 1.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 210.00 |
| 12/11/17 | R. P. Treglia | 1.30 | Extract native ESI from ringtail for the Vogtle production per the request of L. Diersen | 325.00 |
| 12/11/17 | R. P. Treglia | 2.10 | Submit documents for production to be processed into tiff images for the upcoming production 22 | 525.00 |
| 12/11/17 | R. P. Treglia | 1.20 | Perform complex searches within ringtail to identify and isolate documents for the upcoming production 22 per the request of A. Cashman | 300.00 |
| 12/11/17 | M. A. Wyatt | 7.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,225.00 |
| 12/12/17 | L.H. Arai | 7.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,277.50 |
| 12/12/17 | J. B. Bortmes | 7.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,382.50 |
| 12/12/17 | J. A. Chiccarino | 5.10 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,887.00 |
| 12/12/17 | N. Crabtree | 7.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,382.50 |
| 12/12/17 | L. A. Diersen | 2.60 | WEC UCC Vogtle: create copy files and export "Responsive Export 1" as requested by A. Cashman and J. Chiccarino | 650.00 |
| 12/12/17 | L. A. Diersen | 0.40 | Organize, stage and load redacted excel as requested by J. Chiccarino | 100.00 |
| 12/12/17 | L. A. Diersen | 3.20 | WEC UCC Vogtle: Electronically produce "Volume 023" out of litigation support database per the request of A. Cashman for | 800.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | production to opposition | |
| 12/12/17 | L. A. Diersen | 0.40 | Strategize with A. Cashman in regards to "2L and 3L assignments" and "Round 1 Review" Weil QC set | 100.00 |
| 12/12/17 | C. Hill | 1.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 192.50 |
| 12/12/17 | N. J. Kenney | 7.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,330.00 |
| 12/12/17 | M. Musambachime | 0.20 | WEC UCC Vogtle: provide assistance to L. Diersen regarding exporting native files in preparation for the December 15, 2017 production | 50.00 |
| 12/12/17 | M. Musambachime | 0.40 | Prepare report of exported native files for L. Diersen | 100.00 |
| 12/12/17 | F. J. Scott | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 12/12/17 | K. R. Slavik | 0.20 | Create and release reviewer assignments for current review protocol in Ringtail database | 50.00 |
| 12/12/17 | K. R. Slavik | 4.70 | Load additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) and corresponding sublevels that require additional OCR extraction and metadata edits into Ringtail database at the request of A. Cashman | 1,175.00 |
| 12/12/17 | E.W. Swain | 6.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,050.00 |
| 12/12/17 | T.D. Tessaro | 4.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 822.50 |
| 12/12/17 | R. P. Treglia | 3.60 | Electronically produce ESI from ringtail for production 22 per the request of A. Cashman | 900.00 |
| 12/12/17 | R. P. Treglia | 1.30 | Extract native ESI from ringtail for the Vogtle production per the request of L. Diersen | 325.00 |

## K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/12/17 | M. A. Wyatt | 5.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,032.50 |
| 12/13/17 | L.H. Arai | 4.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 717.50 |
| 12/13/17 | J. B. Bortmes | 8.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,400.00 |
| 12/13/17 | J. A. Chiccarino | 5.30 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,961.00 |
| 12/13/17 | N. Crabtree | 8.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,400.00 |
| 12/13/17 | L. A. Diersen | 2.20 | Run advanced searches and compile "2L QC Review" sets as requested by A. Cashman | 550.00 |
| 12/13/17 | L. A. Diersen | 0.40 | Analyze production documents confirming compliance with production specifications for "Production 022" | 100.00 |
| 12/13/17 | L. A. Diersen | 1.60 | WEC UCC Vogtle: export and compile documents for native export 1 as requested by A. Cashman and J. Chiccarino | 400.00 |
| 12/13/17 | L. A. Diersen | 0.70 | WEC UCC Vogtle: Electronically produce "Production 022" out of litigation support database per the request of A. Cashman for production to opposition | 175.00 |
| 12/13/17 | C. Hill | 6.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,155.00 |
| 12/13/17 | N. J. Kenney | 5.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 980.00 |
| 12/13/17 | G. R. Ray | 8.90 | Conduct responsive and privilege review of documents for production in response to UCC | 1,557.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | document requests | |
| 12/13/17 | F. J. Scott | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 12/13/17 | K. R. Slavik | 1.30 | Load additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) and corresponding sublevels that require additional OCR extraction and metadata edits into Ringtail database at the request of A. Cashman | 325.00 |
| 12/13/17 | E.W. Swain | 3.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 577.50 |
| 12/13/17 | T.D. Tessaro | 1.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 315.00 |
| 12/13/17 | R. P. Treglia | 2.10 | Electronically produce ESI from ringtail for production 22 per the request of A. Cashman | 525.00 |
| 12/13/17 | R. P. Treglia | 2.30 | Extract native ESI from ringtail for the Vogtle production, production 23, per the request of A. Cashman | 575.00 |
| 12/13/17 | M. A. Wyatt | 6.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,155.00 |
| 12/14/17 | J. A. Chiccarino | 5.50 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,035.00 |
| 12/14/17 | N. Crabtree | 8.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,417.50 |
| 12/14/17 | L. A. Diersen | 2.00 | WEC UCC Vogtle: export and compile documents for native export 1 as requested by A. Cashman and J. Chiccarino | 500.00 |
| 12/14/17 | L. A. Diersen | 0.60 | WEC UCC Vogtle: Electronically produce "Production 023"out of litigation support database per the request of A. Cashman for | 150.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | production to opposition | |
| 12/14/17 | C. Hill | 3.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 525.00 |
| 12/14/17 | N. J. Kenney | 6.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,120.00 |
| 12/14/17 | G. R. Ray | 8.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,487.50 |
| 12/14/17 | F. J. Scott | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 12/14/17 | K. R. Slavik | 1.60 | Analyze documents confirming compliance with Production 023 document production specifications | 400.00 |
| 12/14/17 | K. R. Slavik | 1.10 | Load additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) and corresponding sublevels that require additional OCR extraction and metadata edits into Ringtail database at the request of A. Cashman | 275.00 |
| 12/14/17 | E.W. Swain | 5.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 927.50 |
| 12/14/17 | T.D. Tessaro | 7.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,277.50 |
| 12/14/17 | R. P. Treglia | 1.30 | Organize, stage, and load ESI into ringtail per the request of A. Cashman | 325.00 |
| 12/14/17 | R. P. Treglia | 0.60 | Perform complex queries within ringtail to determine documents needing translation via the machine language translation tool | 150.00 |
| 12/14/17 | M. A. Wyatt | 6.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,155.00 |

# K&L GATES

Invoice # 3470585
0236915
Page 19 of 28

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/15/17 | J. B. Bortmes | 2.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 490.00 |
| 12/15/17 | J. A. Chiccarino | 6.20 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,294.00 |
| 12/15/17 | J. M. Connor | 0.80 | WEC UCC Vogtle: assist with reconciliation of native documents for production | 200.00 |
| 12/15/17 | N. Crabtree | 8.10 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,417.50 |
| 12/15/17 | L. A. Diersen | 4.30 | WEC UCC Vogtle: export and compile documents for native export 1 as requested by A. Cashman and J. Chiccarino | 1,075.00 |
| 12/15/17 | L. A. Diersen | 0.80 | WEC UCC Vogtle: Electronically produce "Production 023"out of litigation support database per the request of A. Cashman for production to opposition | 200.00 |
| 12/15/17 | L. A. Diersen | 1.20 | Strategize with J. Chiccarino and K. Gafner in regards to "Weil QC" assignments | 300.00 |
| 12/15/17 | L. A. Diersen | 0.20 | Update "Weil 3L QC" set with additional documents as requested by A. Cashman | 50.00 |
| 12/15/17 | N. J. Kenney | 7.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,295.00 |
| 12/15/17 | G. R. Ray | 7.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,225.00 |
| 12/15/17 | F. J. Scott | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 12/15/17 | K. R. Slavik | 1.70 | Analyze documents confirming compliance with Production 024 document production specifications | 425.00 |
| 12/15/17 | K. R. Slavik | 4.00 | Load additional documents within | 1,000.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Vogtle WEC ESI Volumes 001-116 (3.23 TB) and corresponding sublevels that require additional OCR extraction and metadata edits into Ringtail database at the request of A. Cashman | |
| 12/15/17 | E.W. Swain | 5.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 997.50 |
| 12/15/17 | T.D. Tessaro | 3.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 647.50 |
| 12/15/17 | R. P. Treglia | 2.30 | Collaborate with L. Diersen to extract native files for the upcoming volume 23 production | 575.00 |
| 12/15/17 | M. A. Wyatt | 2.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 472.50 |
| 12/16/17 | N. Crabtree | 4.90 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 857.50 |
| 12/16/17 | E.W. Swain | 2.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 455.00 |
| 12/17/17 | N. Crabtree | 4.60 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 805.00 |
| 12/17/17 | K. R. Slavik | 6.50 | Load additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) and corresponding sublevels that require additional OCR extraction and metadata edits into Ringtail database at the request of A. Cashman | 1,625.00 |
| 12/18/17 | J. B. Bortmes | 4.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 752.50 |
| 12/18/17 | J. A. Chiccarino | 5.80 | Coordinate and oversee review and production of documents for production in response to UCC document requests | 2,146.00 |

# K&L GATES

Invoice # 3470585
0236915
Page 21 of 28

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/18/17 | N. Crabtree | 5.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 962.50 |
| 12/18/17 | L. A. Diersen | 0.60 | WEC UCC Vogtle: Run advanced searches to determine responsive export as requested by A. Cashman | 150.00 |
| 12/18/17 | L. A. Diersen | 1.10 | Run advanced searches and for Japanese language workflow and upcoming production as requested by J. Chiccarino and A. Cashman | 275.00 |
| 12/18/17 | C. Hill | 7.30 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,277.50 |
| 12/18/17 | N. J. Kenney | 6.80 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,190.00 |
| 12/18/17 | F. J. Scott | 7.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,312.50 |
| 12/18/17 | K. R. Slavik | 0.20 | Update review assignment designations and make available new assignments at the request of A. Cashman | 50.00 |
| 12/18/17 | K. R. Slavik | 1.60 | Troubleshoot advanced searches, OCR functionality, and documents omitted from case index and determine next course of action in order to maintain production schedule | 400.00 |
| 12/18/17 | K. R. Slavik | 2.10 | Load additional documents within Vogtle WEC ESI Volumes 001-116 (3.23 TB) and corresponding sublevels that require additional OCR extraction and metadata edits into Ringtail database at the request of A. Cashman | 525.00 |
| 12/18/17 | E.W. Swain | 6.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,120.00 |
| 12/18/17 | T.D. Tessaro | 5.90 | Conduct responsive and privilege review of documents for | 1,032.50 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| | | | production in response to UCC document requests | |
| 12/18/17 | R. P. Treglia | 1.30 | Collaborate with L. Diersen to determine reasons why the metadata load file from production 22 was not loading correctly | 325.00 |
| 12/18/17 | M. A. Wyatt | 3.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 647.50 |
| 12/19/17 | J. B. Bortmes | 1.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 175.00 |
| 12/19/17 | J. A. Chiccarino | 5.80 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 2,146.00 |
| 12/19/17 | N. Crabtree | 2.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 350.00 |
| 12/19/17 | L. A. Diersen | 1.90 | WEC UCC Vogtle: compile copy files and export volumes of documents as requested by A. Cashman | 475.00 |
| 12/19/17 | L. A. Diersen | 0.30 | Run advanced searches and isolate results into binder "Round 2 – Tech Error" | 75.00 |
| 12/19/17 | L. A. Diersen | 1.80 | Run advanced searches and compile assignment sets for "Weil QC Review - 2L", and "Weil Review - 3L, Round Two - Board Custodians - Fully Priv families" | 450.00 |
| 12/19/17 | C. Hill | 2.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 437.50 |
| 12/19/17 | N. J. Kenney | 1.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 245.00 |
| 12/19/17 | F. J. Scott | 6.20 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,085.00 |

# K&L GATES

Invoice # 3470585
0236915
Page 23 of 28

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/19/17 | K. R. Slavik | 2.30 | WEC UCC Vogtle: compile copy files and export volumes of documents as requested by A. Cashman | 575.00 |
| 12/19/17 | R. P. Treglia | 2.80 | Extract native ESI from ringtail for the upcoming Vogtle production | 700.00 |
| 12/19/17 | M. A. Wyatt | 2.70 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 472.50 |
| 12/20/17 | J. A. Chiccarino | 5.40 | Coordinate and oversee processing and review of documents for production in response to UCC document requests | 1,998.00 |
| 12/20/17 | L. A. Diersen | 3.50 | Electronically produce "Production 025" out of litigation support database per the request of A. Cashman for production to opposition | 875.00 |
| 12/20/17 | L. A. Diersen | 1.50 | WEC UCC Vogtle: compile copy files and export volumes of documents as requested by A. Cashman | 375.00 |
| 12/20/17 | C. T. Field | 0.80 | Review production 024 for correctness and completeness, including images, native files, extracted and OCRed text and DAT and OPT load files | 200.00 |
| 12/20/17 | K. R. Slavik | 2.60 | WEC UCC Vogtle: compile copy files and export volumes of documents as requested by A. Cashman | 650.00 |
| 12/20/17 | R. P. Treglia | 2.00 | Extract native ESI from ringtail for the upcoming Vogtle production | 500.00 |
| 12/21/17 | J. A. Chiccarino | 3.40 | Coordinate and oversee review and production of documents for production in response to UCC document requests | 1,258.00 |
| 12/21/17 | L. A. Diersen | 1.70 | WEC UCC Vogtle: compile copy files and export volumes of documents as requested by A. Cashman | 425.00 |
| 12/21/17 | L. A. Diersen | 0.90 | Electronically produce "Production 026" out of litigation support database per the request | 225.00 |

## K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | of A. Cashman for production to opposition | |
| 12/21/17 | C. T. Field | 1.70 | Investigate technical issues with, then create Ringtail overlay for level metadata in WEC UCC Lit database for problem documents | 425.00 |
| 12/21/17 | M. Musambachime | 0.40 | WEC UCC Vogtle: assist L. Diersen with prepare production volumes of documents in conformity with the request from A. Cashman | 100.00 |
| 12/22/17 | J. A. Chiccarino | 4.40 | Coordinate and oversee review and production of documents for production in response to UCC document requests | 1,628.00 |
| 12/22/17 | L. A. Diersen | 3.60 | Electronically produce "Production 026" out of litigation support database per the request of A. Cashman for production to opposition | 900.00 |
| 12/22/17 | L. A. Diersen | 0.40 | Run advanced searches and compile binders containing "Round 2B – Tech Error" and "Round 2 – Redactions Needed" for Weil review as requested by A. Cashman | 100.00 |
| 12/22/17 | T. M. Shindo | 2.70 | Attend case orientation via audio recording by A. Cashman for factual and legal briefing on issues relating to responsiveness and privilege review project in the UCC litigation (1.5); review background materials pertinent to same (1.2) | 472.50 |
| 12/22/17 | T. M. Shindo | 4.40 | Conduct responsive and privilege review of Japanese documents for production in response to UCC document requests | 770.00 |
| 12/22/17 | K. R. Slavik | 1.30 | WEC UCC Vogtle: compile copy files and export volumes of documents as requested by A. Cashman | 325.00 |
| 12/22/17 | R. P. Treglia | 1.80 | Extract native ESI for the upcoming Vogtle production per the request of L. Diersen | 450.00 |
| 12/23/17 | T. M. Shindo | 3.70 | Conduct responsive and privilege review of Japanese documents for production in response to | 647.50 |

# K&L GATES

Invoice # 3470585
0236915
Page 25 of 28

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/24/17 | L. A. Diersen | 0.50 | UCC document requests WEC UCC Vogtle: compile copy files and export volumes of documents as requested by A. Cashman | 125.00 |
| 12/24/17 | T. M. Shindo | 5.20 | Conduct responsive and privilege review of Japanese documents for production in response to UCC document requests | 910.00 |
| 12/25/17 | L. A. Diersen | 1.00 | WEC UCC Vogtle: compile copy files and export volumes of documents as requested by A. Cashman | 250.00 |
| 12/26/17 | J. A. Chiccarino | 1.30 | Coordinate and oversee review and production of documents for production in response to UCC document requests | 481.00 |
| 12/26/17 | L. A. Diersen | 0.90 | Run advanced searches against previously produced data to confirm quality control was run against translation documents as requested by A. Cashman | 225.00 |
| 12/26/17 | L. A. Diersen | 5.20 | WEC UCC Vogtle: compile copy files and export volumes of documents as requested by A. Cashman | 1,300.00 |
| 12/26/17 | L. A. Diersen | 0.40 | Run advanced searches and compile production set as requested by A. Cashman | 100.00 |
| 12/26/17 | C. T. Field | 0.60 | Troubleshoot Ringtail reporting issues and create reports for sets of Vogtle data for L. Diersen | 150.00 |
| 12/26/17 | K. R. Slavik | 2.30 | Analyze documents confirming compliance with Production 027 document production specifications | 575.00 |
| 12/26/17 | K. R. Slavik | 1.60 | WEC UCC Vogtle: compile copy files and export volumes of documents as requested by A. Cashman | 400.00 |
| 12/26/17 | K. R. Slavik | 0.40 | Prepare encrypted hard drive(s) in preparation for copying Production 027 data | 100.00 |
| 12/27/17 | J. A. Chiccarino | 1.50 | Coordinate and oversee review and production of documents for production in response to UCC document requests | 555.00 |
| 12/27/17 | L. A. Diersen | 5.20 | WEC UCC Vogtle: troubleshoot | 1,300.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | export volumes to determine missing documents; generate load files for volumes of data; compile and create media for shipment as requested by A. Cashman | |
| 12/27/17 | L. A. Diersen | 0.40 | Run advanced searches and isolate documents for "Production 028"s requested by A. Cashman | 100.00 |
| 12/27/17 | K. R. Slavik | 1.60 | WEC UCC Vogtle: Analyze documents confirming compliance with Production 027 document production specifications | 400.00 |
| 12/27/17 | K. R. Slavik | 0.80 | WEC UCC Vogtle: Analyze Production 027 media to ensure proper and correct copy of production to encrypted hard drive | 200.00 |
| 12/28/17 | L. A. Diersen | 0.40 | Electronically produce "Production 028" out of litigation support database per the request of A. Cashman for production to opposition | 100.00 |
| 12/28/17 | G. R. Ray | 8.40 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,470.00 |
| 12/29/17 | L. A. Diersen | 3.00 | Electronically produce "Production 028" out of litigation support database per the request of A. Cashman for production to opposition | 750.00 |
| 12/29/17 | L. A. Diersen | 1.10 | Compile production and coding statistics for "Round 1" and "Round 2" review as requested by A. Cashman | 275.00 |
| 12/29/17 | C. T. Field | 0.90 | Review production 028 for correctness and completeness, including images, extracted text, native files and DAT and OPT load files | 225.00 |
| 12/29/17 | G. R. Ray | 8.50 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,487.50 |
| | TOTAL FEES | 1,065.30   hrs | | $   219,775.50 |

# K&L GATES

Invoice # 3470585
0236915
Page 27 of 28

### TIMEKEEPER SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| L.H. Arai | 66.00 | hrs at | $ | 175.00 | / hr | 11,550.00 |
| J. B. Bortmes | 59.00 | hrs at | $ | 175.00 | / hr | 10,325.00 |
| J. A. Chiccarino | 90.40 | hrs at | $ | 370.00 | / hr | 33,448.00 |
| J. M. Connor | 0.80 | hrs at | $ | 250.00 | / hr | 200.00 |
| N. Crabtree | 116.50 | hrs at | $ | 175.00 | / hr | 20,387.50 |
| L. A. Diersen | 89.00 | hrs at | $ | 250.00 | / hr | 22,250.00 |
| C. T. Field | 4.00 | hrs at | $ | 250.00 | / hr | 1,000.00 |
| T. M. Gracey | 0.40 | hrs at | $ | 250.00 | / hr | 100.00 |
| C. Hill | 33.90 | hrs at | $ | 175.00 | / hr | 5,932.50 |
| D. M. Kang | 4.60 | hrs at | $ | 175.00 | / hr | 805.00 |
| N. J. Kenney | 79.80 | hrs at | $ | 175.00 | / hr | 13,965.00 |
| M. Musambachime | 3.80 | hrs at | $ | 250.00 | / hr | 950.00 |
| G. R. Ray | 105.90 | hrs at | $ | 175.00 | / hr | 18,532.50 |
| F. J. Scott | 101.40 | hrs at | $ | 175.00 | / hr | 17,745.00 |
| T. M. Shindo | 16.00 | hrs at | $ | 175.00 | / hr | 2,800.00 |
| K. R. Slavik | 74.20 | hrs at | $ | 250.00 | / hr | 18,550.00 |
| E.W. Swain | 64.00 | hrs at | $ | 175.00 | / hr | 11,200.00 |
| T.D. Tessaro | 48.00 | hrs at | $ | 175.00 | / hr | 8,400.00 |
| R. P. Treglia | 37.40 | hrs at | $ | 250.00 | / hr | 9,350.00 |
| M. A. Wyatt | 70.20 | hrs at | $ | 175.00 | / hr | 12,285.00 |
| TOTAL FEES | | 1,065.30 | hrs | | $ | 219,775.50 |

# K&L GATES

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/04/17 | Long Distance Courier FedEx Charges TR#: 788758100369 INV#: 601959548 INVDT: 20171211 SHIPDT: 20171204 | 12.17 |
| 12/05/17 | Long Distance Courier FedEx Charges TR#: 795374475752 INV#: 601959548 INVDT: 20171211 SHIPDT: 20171205 | 12.70 |
| 12/05/17 | Long Distance Courier FedEx Charges TR#: 795374474149 INV#: 601959548 INVDT: 20171211 SHIPDT: 20171205 | 12.70 |
| 12/31/17 | OCR 7,135 pages @ $0.02/page: $142.70 | 142.70 |
| 12/31/17 | ESI Conversion: Convert 64.76856 GB to TIFF images @ $500/GB: $32,384.28 | 32,384.28 |
| 12/31/17 | Ringtail Fees: December 2017 Data Storage Fees: 369.85 GB @ $15.00/GB: $5,547.69 | 5,547.69 |
| | DISBURSEMENTS & OTHER CHARGES | $    38,112.24 |

--------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | |
|---|---|
| Fees | $   219,775.50 |
| Disbursements and Other Charges | $    38,112.24 |
| **MATTER TOTAL** | **$   257,887.74** |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | February 28, 2018 |
| 1000 Westinghouse Drive | Invoice Number | : | 3485638 |
| Cranberry Township, PA 16066 | Services Through | : | January 31, 2018 |

**0236915.00045    UCC Litigation**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 8,358.00 |
| **CURRENT INVOICE DUE** | **$** | **8,358.00** |

---

Due and Payable upon Receipt

<u>Mail To</u>:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

<u>Overnight/Courier</u>:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

<u>Wire/ACH/EDI Instructions</u>:   Receiving Bank:  PNC Bank N.A.      Beneficiary: K&L Gates LLP      Routing/ABA: 043000096
                                              500 First Ave 92              Acct No.: 1077692783        Swift Code: PNCCUS33
                                              Pittsburgh, PA 15219

Please reference client/matter number in electronic payment details and email the remittance advice to <u>AccountsReceivableSEA@klgates.com</u> with invoice number(s) and amounts.

<span style="color:red">PLEASE  NOTE  NEW  REMITTANCE  ADDRESS</span>

# K&L GATES

Invoice # 3485638
0236915.00045
Page 2 of 3

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/02/18 | A. L. Burdette | 2.30 | Coordinate collection and review regarding responsiveness to UCC document review | 851.00 |
| 01/02/18 | K. M. Gafner | 1.10 | Coordinate collection, review, and production of documents responsive to UCC document requests | 407.00 |
| 01/02/18 | J. A. Georges | 0.30 | Respond to A. Burdette document production request | 75.00 |
| 01/03/18 | A. L. Burdette | 1.10 | Coordinate collection and review regarding responsiveness to UCC document review | 407.00 |
| 01/03/18 | K. M. Gafner | 2.60 | Coordinate collection, review, and production of documents responsive to UCC document requests | 962.00 |
| 01/04/18 | A. L. Burdette | 3.80 | Coordinate collection and review regarding responsiveness to UCC document review | 1,406.00 |
| 01/04/18 | K. M. Gafner | 1.70 | Coordinate collection, review, and production of documents responsive to UCC document requests | 629.00 |
| 01/04/18 | J. A. Georges | 2.50 | Communications with T. Ryan, V. Martinez, K. Gafner, N. Stockey, T. Kornobis, e-DAT regarding document preparation for 8 January 2018 meeting | 625.00 |
| 01/04/18 | J. A. Georges | 1.80 | Review, analyze email correspondence for document review, production preparation, communications with A. Burdette regarding same | 450.00 |
| 01/05/18 | A. L. Burdette | 1.90 | Coordinate collection and review regarding responsiveness to UCC document review | 703.00 |
| 01/08/18 | A. L. Burdette | 1.40 | Coordinate collection and review regarding responsiveness to UCC document review | 518.00 |
| 01/08/18 | J. A. Georges | 0.90 | Communications with e-DAT regarding database access for client, review same | 225.00 |
| 01/08/18 | J. A. Georges | 0.30 | Respond to counsel requests | 75.00 |

# K&L GATES

Invoice # 3485638
0236915.00045
Page 3 of 3

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | regarding document production, communication with e-DAT regarding same | |
| 01/11/18 | J. A. Georges | 0.30 | Respond to client training request, communications with e-DAT, K. Gafner regarding same | 75.00 |
| 01/12/18 | J. A. Georges | 0.50 | Respond to client request regarding training set-up, communications with e-DAT, K. Gafner regarding same | 125.00 |
| 01/16/18 | J. A. Georges | 1.10 | Webex training for client, communications with e-DAT regarding same | 275.00 |
| 01/23/18 | J. A. Georges | 0.40 | Attend team status conference | 100.00 |
| 01/26/18 | J. A. Georges | 1.10 | FTP credentials, security for same, email counsel, communications with IT, A. Burdette, V. Martinez, K. Gafner regarding same | 275.00 |
| 01/29/18 | J. A. Georges | 0.70 | Communications with counsel regarding FTP access | 175.00 |
| | | TOTAL FEES | 25.80   hrs | $   8,358.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| A. L. Burdette | 10.50   hrs at | $   370.00   / hr | | 3,885.00 |
| K. M. Gafner | 5.40   hrs at | $   370.00   / hr | | 1,998.00 |
| J. A. Georges | 9.90   hrs at | $   250.00   / hr | | 2,475.00 |
| | TOTAL FEES | 25.80   hrs | $ | 8,358.00 |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | February 28, 2018 |
| Invoice Number | : | 3479568 |
| Services Through | : | January 31, 2018 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**UCC Litigation -- e-DAT Fees (70045)**

| | | |
|---|---|---|
| Fees | $ | 41,252.05 |
| Disbursements and Other Charges | $ | 6,245.78 |
| **Total Amount Due This Matter** | **$** | **47,497.83** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | **$** | **47,497.83** |

Due and Payable upon Receipt

<u>Mail To:</u>   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

<u>Overnight/Courier:</u>   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

<u>Wire/ACH/EDI Instructions:</u>   Receiving Bank:  PNC Bank N.A,           Beneficiary: K&L Gates LLP           Routing/ABA: 043000096
                                         500 First Ave 92                    Acct No.: 1077692783                 Swift Code: PNCCUS33
                                         Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to <u>AccountsReceivableSEA@klgates.com</u> with invoice number(s) and amounts.

PLEASE  NOTE  NEW  REMITTANCE  ADDRESS

# K&L GATES

**UCC Litigation -- e-DAT Fees (70045)**                                **$47,497.83**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/02/18 | L. A. Diersen | 0.40 | WEC Vogtle: Run advanced searches to determine date range of documents provided and documents produced as requested by A. Burdette | 100.00 |
| 01/03/18 | R. P. Treglia | 0.80 | Collaborate with N. Stockey on accessing production documents within ringtail | 200.00 |
| 01/04/18 | L. A. Diersen | 1.80 | Run advanced searches and isolate documents for "3L" and "2L" review as requested by A. Burdette | 450.00 |
| 01/04/18 | L. A. Diersen | 0.60 | Run advanced searches and isolate documents into binder "Round 2B - Docs needing redactions" and  "Round 1, 2, 2B - no privilege log category" as requested by A. Burdette | 150.00 |
| 01/04/18 | L. A. Diersen | 0.40 | Strategize with A. Burdette in regards to workflow credentials and binders sets needed for Weil review | 100.00 |
| 01/04/18 | G. R. Ray | 8.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,400.00 |
| 01/05/18 | L. A. Diersen | 0.80 | WEC UCC Vogtle: set up new external users accounts and client group restrictions as requested by J. Georges | 200.00 |
| 01/05/18 | L. A. Diersen | 1.10 | Run advanced searches and compile review and production statistics as requested by A. Burdette; strategize with A. Burdette in regards to review and production statistics | 275.00 |
| 01/05/18 | N. J. Kenney | 0.30 | Conduct responsive and privilege review of documents for production in response to | 52.50 |

# K&L GATES

Invoice # 3479568
0236915
Page 3 of 4

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | UCC document requests | |
| 01/05/18 | G. R. Ray | 9.00 | Conduct responsive and privilege review of documents for production in response to UCC document requests | 1,575.00 |
| 01/05/18 | K. R. Slavik | 0.50 | Prepare encrypted thumb drives for client and presentation material at the request of T. Ryan | 125.00 |
| 01/05/18 | K. R. Slavik | 0.60 | Prepare and organize client presentation material on encrypted thumb drives in preparation for confidential meeting at the request of T. Ryan | 150.00 |
| 01/08/18 | J. A. Chiccarino | 0.60 | Coordinate with litigation support regarding document production requests | 222.00 |
| 01/08/18 | L. A. Diersen | 1.90 | Run advanced searches and compile review and production statistics as requested by A. Burdette; strategize with A. Burdette in regards to review and production statistics | 475.00 |
| 01/12/18 | L. A. Diersen | 0.30 | Strategize with J. Georges in regards to client training | 75.00 |
| 01/16/18 | L. A. Diersen | 1.40 | Prepare and train external westinghouse users in Ringtail "Lit" and "Vogtle" database as requested by J. Georges | 350.00 |
| 01/16/18 | L. A. Diersen | 0.30 | Update external user accounts for Ringtail access | 75.00 |
| 01/31/18 | ESI Processing | N/A | ESI Processing: 141.11019 GB processed @ $250/GB = $35,277.55 (post- filtered volume - output); Total ESI Processing Charge: $35,277.55 | 35,277.55 |
| | | TOTAL FEES | 28.80  hrs | $    41,252.05 |

# K&L GATES

Invoice # 3479568
0236915
Page 4 of 4

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| J. A. Chiccarino | 0.60 | hrs at | $ | 370.00 / hr | 222.00 |
| L. A. Diersen | 9.00 | hrs at | $ | 250.00 / hr | 2,250.00 |
| ESI Processing | N/A | hrs at | $ | N/A / hr | 35,277.55 |
| N. J. Kenney | 0.30 | hrs at | $ | 175.00 / hr | 52.50 |
| G. R. Ray | 17.00 | hrs at | $ | 175.00 / hr | 2,975.00 |
| K. R. Slavik | 1.10 | hrs at | $ | 250.00 / hr | 275.00 |
| R. P. Treglia | 0.80 | hrs at | $ | 250.00 / hr | 200.00 |
| TOTAL FEES | | 28.80 hrs | | $ | 41,252.05 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/31/18 | Ringtail Fees: January 2018 Data Storage Fees: 369.84602 GB @ $15.00/GB: $5,547.69 | 5,547.69 |
| 01/31/18 | Ringtail Fees: January 2018 1 Web Licenses @ $50/month: $50.00 | 50.00 |
| 01/31/18 | OCR 21190 pages @ $0.02/page: $423.80 | 423.80 |
| 01/31/18 | ESI Conversion: Convert 0.44859 GB to TIFF images @ $500./GB: $224.29 | 224.29 |
| | DISBURSEMENTS & OTHER CHARGES | $    6,245.78 |

---

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 41,252.05 |
| Disbursements and Other Charges | $ | 6,245.78 |
| **MATTER TOTAL** | **$** | **47,497.83** |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F  206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | April 30, 2018 |
| Invoice Number | : | 3501622 |
| Services Through | : | March 31, 2018 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**UCC Litigation -- e-DAT Fees (70045)**

| | | | |
|---|---|---|---|
| Disbursements and Other Charges | $    6,479.23 | | |
| **Total Amount Due This Matter** | | $ | **6,479.23** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **6,479.23** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:   Receiving Bank:  PNC Bank N.A,                Beneficiary: K&L Gates LLP            Routing/ABA: 043000096
                             500 First Ave 92                             Acct No.: 1077692783                Swift Code: PNCCUS33
                             Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

**PLEASE NOTE NEW REMITTANCE ADDRESS**

# K&L GATES

Invoice # 3501622
0236915
Page 2 of 2

| **UCC Litigation -- e-DAT Fees (70045)** | **$6,479.23** |
|---|---|

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/19/18 | FTI Consulting, Inc. - 02282018 - 12/31/17 - FTI Machine Language Translation Fees: 5,218 files @ $0.15/file) | 782.70 |
| 03/31/18 | ESI Conversion: Convert 0.19767 GB to TIFF images @ $500/GB: $98.84 | 98.84 |
| 03/31/18 | Ringtail Fees March 2017 1 Web Licenses @ $50/month: $50.00 | 50.00 |
| 03/31/18 | Ringtail Fees: March 2018 Data Storage Fees: 369.84602 GB @ $15.00/GB: $5,547.69 | 5,547.69 |
| | DISBURSEMENTS & OTHER CHARGES | $ 6,479.23 |

---------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | |
|---|---|
| Disbursements and Other Charges | $ 6,479.23 |
| **MATTER TOTAL** | **$ 6,479.23** |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500    F +1 412 355 6501    klgates.com

Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | March 29, 2018 |
| 1000 Westinghouse Drive | Invoice Number | : | 3496565 |
| Cranberry Township, PA 16066 | Services Through | : | February 28, 2018 |

---

**0236915.00046    AIG Bankruptcy Motion**

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 210.00 |
| **CURRENT INVOICE DUE** | **$** | **210.00** |

Due and Payable upon Receipt

Mail To:  K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                              500 First Ave 92          Acct No.: 1077692783          Swift Code: PNCCUS33
                                              Pittsburgh, PA 15219

Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

**PLEASE NOTE NEW REMITTANCE ADDRESS**

# K&L GATES

Invoice # 3496565
0236915.00046
Page 2 of 2

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/26/18 | C.A. Dale III | 0.30 | Call with J. Conte regarding possible confirmation objection by AIG | 210.00 |
| | | TOTAL FEES | 0.30   hrs | $     210.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| C.A. Dale III | 0.30   hrs at   $     700.00   / hr | | | 210.00 |
| | TOTAL FEES | 0.30   hrs | $ | 210.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | April 30, 2018 |
| 1000 Westinghouse Drive | Invoice Number | : | 3508173 |
| Cranberry Township, PA 16066 | Services Through | : | March 31, 2018 |

---

**0236915.00046    AIG Bankruptcy Motion**

### INVOICE SUMMARY

| | |
|---|---|
| Fees | $    10,703.00 |
| **CURRENT INVOICE DUE** | **$    10,703.00** |

---

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.                    Beneficiary: K&L Gates LLP           Routing/ABA: 043000096
                            500 First Ave 92                          Acct No.: 1077692783                Swift Code: PNCCUS33
                            Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

**PLEASE NOTE NEW REMITTANCE ADDRESS**

# K&L GATES

### FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/07/18 | C.A. Dale III | 1.20 | Calls with client, Marsh and counsel to AIG regarding bond related issues | 840.00 |
| 03/07/18 | S. T. Nylen | 0.40 | Attend strategy conference with C. Dale, J. Conte, D. Griffiths, T. Rhattigen and E. Coyle regarding AIG and performance bonds issues | 280.00 |
| 03/07/18 | S. T. Nylen | 0.30 | Attend conference with AIG attorneys, Weil team, Marsh, and WEC reps regarding resolution of AIG confirmation objection | 210.00 |
| 03/07/18 | S. T. Nylen | 1.00 | Review AIG filings and draft response in preparation for call with Weil team and WEC | 700.00 |
| 03/15/18 | S. T. Nylen | 0.10 | Communications with J. Conte regarding AIG negotiations | 70.00 |
| 03/15/18 | S. T. Nylen | 0.10 | Conference with B. Peterson regarding draft response to AIG confirmation objection | 70.00 |
| 03/15/18 | S. T. Nylen | 1.70 | Outline and draft response to potential AIG confirmation objection | 1,190.00 |
| 03/15/18 | B. T. Peterson | 0.10 | Conference with S. Nylen regarding AIG disclosure statement objection | 37.00 |
| 03/15/18 | B. T. Peterson | 0.60 | Review AIG disclosure statement objection regarding treatment of AIG surety bonds | 222.00 |
| 03/16/18 | S. T. Nylen | 1.40 | Draft reply to potential AIG confirmation objection including review of relevant documents in connection with same | 980.00 |
| 03/16/18 | S. T. Nylen | 0.40 | Conference with B. Peterson regarding reply to potential AIG objection | 280.00 |
| 03/16/18 | B. T. Peterson | 0.40 | Conference with S. Nylen regarding AIG potential objeciton to confirmation of chapter 11 plan | 148.00 |
| 03/18/18 | B. T. Peterson | 2.00 | Draft brief in support of chapter 11 confirmation and issues raised by AIG in opposition | 740.00 |
| 03/19/18 | C.A. Dale III | 0.50 | Review and correspond regarding AIG stipulation | 350.00 |
| 03/19/18 | S. T. Nylen | 5.00 | Draft response to potential AIG confirmation objection, including | 3,500.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | review of plan and bond materials in connection therewith | |
| 03/19/18 | S. T. Nylen | 0.50 | Review drafts of proposed stipulation resolving AIG confirmation dispute | 350.00 |
| 03/19/18 | B. T. Peterson | 1.80 | Draft reply brief in support of chapter 11 plan and in response to issues raised by AIG | 666.00 |
| 03/21/18 | S. T. Nylen | 0.10 | Confirm resolution of AIG dispute and review final stipulation | 70.00 |
| | | TOTAL FEES | 17.60   hrs | $    10,703.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| C.A. Dale III | 1.70 | hrs at | $ | 700.00  / hr | 1,190.00 |
| S. T. Nylen | 11.00 | hrs at | $ | 700.00  / hr | 7,700.00 |
| B. T. Peterson | 4.90 | hrs at | $ | 370.00  / hr | 1,813.00 |
| | TOTAL FEES | | 17.60  hrs | $ | 10,703.00 |