Deloitte Consulting LLP
1700 Market Street
Philadelphia, PA 19103
Telephone: 215.446.4367
Facsimile: 215.310.4206
Louis Librandi

*Consulting Services*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ------------------------------------------------------------- | \| |
| In re: | \| |
| | \| Chapter 11 |
| WESTINGHOUSE ELECTRIC COMPANY | \| |
| LLC, *et al.*,[1] | \| Case No. 17-10751 (MEW) |
| Debtors. | \| |
| | \| (Jointly Administered) |
| ------------------------------------------------------------- | \| |

**FIRST INTERIM FEE APPLICATION OF DELOITTE CONSULTING LLP FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS CONSULTING SERVICES PROVIDER TO THE
DEBTORS FOR THE PERIOD
FROM NOVEMBER 28, 2017 THROUGH MARCH 31, 2018**

| | |
|---|---|
| Name of Applicant: | Deloitte Consulting LLP |
| Authorized to Provide Services as: | Consulting Services |
| Date of Retention: | *Nunc Pro Tunc* to November 28, 2017 |
| Period for which Compensation and Reimbursement is Sought: | November 28, 2017 through March 31, 2018 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $1,993,700.00 |
| Amount of Expense Reimbursement Sought: | $318,811.86 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$2,312,511.86** |

This is (a)n: ___ monthly _X__ interim ___ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Westinghouse Electric Company LLC (0933), CE Nuclear Power International, Inc. (8833), Fauske and Associates LLC (8538), Field Services, LLC (2550), Nuclear Technology Solutions LLC (1921), PaR Nuclear Holding Co., Inc. (7944), PaR Nuclear, Inc. (6586), PCI Energy Services LLC (9100), Shaw Global Services, LLC (0436), Shaw Nuclear Services, Inc. (6250), Stone & Webster Asia Inc. (1348), Stone & Webster Construction Inc. (1673), Stone & Webster International Inc. (1586), Stone & Webster Services LLC (5448), Toshiba Nuclear Energy Holdings (UK) Limited (N/A), TSB Nuclear Energy Services Inc. (2348), WEC Carolina Energy Solutions, Inc. (8735), WEC Carolina Energy Solutions, LLC (2002), WEC Engineering Services Inc. (6759), WEC Equipment & Machining Solutions, LLC (3135), WEC Specialty LLC (N/A), WEC Welding and Machining, LLC (8771), WECTEC Contractors Inc. (4168), WECTEC Global Project Services Inc. (8572), WECTEC LLC (6222), WECTEC Staffing Services LLC (4135), Westinghouse Energy Systems LLC (0328), Westinghouse Industry Products International Company LLC (3909), Westinghouse International Technology LLC (N/A), and Westinghouse Technology Licensing Company LLC (5961). The Debtors' principal offices are located at 1000 Westinghouse Drive, Cranberry Township, Pennsylvania 16066.

## PRIOR MONTHLY FEE STATEMENTS FILED

| Date Filed Docket No. | Period Covered | Amounts Requested | | Amounts Approved/ Pending Approval | | Holdback Amounts |
| --- | --- | --- | --- | --- | --- | --- |
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (20%) |
| 05/08/2018 #3179 | 11/28/17 – 3/31/18 | $1,993,700.00 | $304,400.53 | $1,594,960.00 | $304,400.53 | $398,740.00 |
| **Totals** | | **$1,993,700.00** | **$304,400.53** | **$1,594,960.00** | **$304,400.53** | **$398,740.00** |

## CUMULATIVE TIME SUMMARY[2]
### For the Period of November 28, 2017 through March 31, 2018

| Professional | Level | Hours |
| --- | --- | --- |
| Hartigan, Martin | Partner/Principal | 16.0 |
| Librandi, Louis | Partner/Principal | 80.1 |
| Brennan, Ted | Managing Director | 23.0 |
| Kao, Suzanne | Managing Director | 54.0 |
| Willis, Rob | Managing Director | 40.0 |
| Diehl, David | Specialist Leader | 61.0 |
| Zawahir, Tariq | Specialist Leader | 35.0 |
| Berckman, Lindsey | Senior Manager | 64.0 |
| Berkowitz, Craig | Senior Manager | 165.0 |
| Bondarenko, Ilya | Senior Manager | 403.9 |
| Jones, Louverture | Senior Manager | 90.5 |
| Kiefer, Brian | Senior Manager | 246.3 |
| Lelchuk, Justine | Senior Manager | 46.0 |
| Zanette, Christina | Senior Manager | 245.6 |
| Gupati, Raj | Manager | 208.0 |
| Horton, Terry | Manager | 196.0 |
| Petrini, Bobby | Manager | 401.0 |
| Das Chowdhury, Prajata | Senior Consultant | 432.0 |
| McKibben, Caitlin | Senior Consultant | 263.1 |
| Mendon, Neha | Senior Consultant | 207.0 |
| Collins, Robert | Consultant | 451.0 |
| Fleming, Sean | Consultant | 93.0 |
| Gehlot, Ranjeet | Consultant | 24.0 |
| Groves, Rick | Consultant | 337.9 |
| Khurana, Sneha | Consultant | 135.0 |
| Lafontant, Anthony | Consultant | 208.6 |
| Marashi, Seema | Consultant | 164.0 |
| Simha, Namita | Consultant | 129.0 |
| Yochim, Nicki | Consultant | 306.0 |
| Zamy, Vanessa | Consultant | 189.2 |
| | | **5,315.2** |

**Average Hourly Billing Rate: $375.09**

[2] Pursuant to the terms of the terms of the Engagement Agreements (as defined in the Application of Debtors Pursuant to 11 U.S.C. §§ 327 (a) And 328, FED. R. Bankr. P. 2014 (a) And 2016, And Local Rules 2014-1 And 2016-1 For Authority to Employ and Retain Deloitte Consulting LLP for Consulting Services *Pro Tunc* to November 28, 2017), Deloitte Consulting LLP and the Debtors agreed to fixed fee arrangements for the consulting services performed for the Debtors.

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period of November 28, 2017 through March 31, 2018

| Categories | Hours | Fees |
|---|---:|---:|
| Assessment Work Order | 3,925.2 | $1,323,000.00 |
| Mangiarotti Spa [3] | 14.5 | $22,700.00 |
| P2P Assessment | 1,375.5 | $648,000.00 |
| | **5,315.2** | **$1,993,700.00** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
For the Period of November 28, 2017 through March 31, 2018

| Expense Categories | Total Expenses for the Period |
|---|---:|
| Car Service | $610.80 |
| Hotel | $72,383.88 |
| Meals | $15,231.86 |
| Taxi | $19,225.21 |
| Auto Parking | $3,148.86 |
| Auto Rental | $14,621.07 |
| Airfare | $157,297.71 |
| Telephone: Conference Calls | $13.78 |
| Auto Rental: Gasoline | $298.70 |
| Auto Tolls | $173.60 |
| Apartment Lodging | $10,022.56 |
| Train, Subway | $251.79 |
| Meeting Facilities | $25,532.04 |
| **Expense Category Subtotal :** | **$318,811.86** |

---

[3] The Debtors filed a supplemental application with the Court seeking an order authorizing Deloitte Consulting to expand its consulting services performed to include work under this fee category [Docket No. 3487]. The supplemental application was approved on June 27, 2018 [Docket No. 3490].

Deloitte Consulting LLP
1700 Market Street
Philadelphia, PA 19103
Telephone: 215.446.4367
Facsimile: 215.310.4206
Louis Librandi

*Consulting Services*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------- |

In re:                                                             |
                                                                  | Chapter 11
WESTINGHOUSE ELECTRIC COMPANY                                     |
LLC, *et al.*,[1]                                                 | Case No. 17-10751 (MEW)
                                     Debtors.                      |
                                                                  | (Jointly Administered)

----------------------------------------------------------------- |

**FIRST INTERIM FEE APPLICATION OF DELOITTE CONSULTING LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS CONSULTING SERVICES PROVIDER TO THE**
**DEBTORS FOR THE PERIOD**
**FROM NOVEMBER 28, 2017 THROUGH MARCH 31, 2018**

Deloitte Consulting LLP ("Deloitte Consulting" or the "Applicant"), consulting services provider to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") in these chapter 11 cases, hereby seeks allowance of compensation and reimbursement of expenses pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), for the period commencing November 28, 2017 through and including March 31, 2018 (the "Application Period"). In support of this fee application (the "Application"), Deloitte Consulting respectfully represents as follows:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Westinghouse Electric Company LLC (0933), CE Nuclear Power International, Inc. (8833), Fauske and Associates LLC (8538), Field Services, LLC (2550), Nuclear Technology Solutions LLC (1921), PaR Nuclear Holding Co., Inc. (7944), PaR Nuclear, Inc. (6586), PCI Energy Services LLC (9100), Shaw Global Services, LLC (0436), Shaw Nuclear Services, Inc. (6250), Stone & Webster Asia Inc. (1348), Stone & Webster Construction Inc. (1673), Stone & Webster International Inc. (1586), Stone & Webster Services LLC (5448), Toshiba Nuclear Energy Holdings (UK) Limited (N/A), TSB Nuclear Energy Services Inc. (2348), WEC Carolina Energy Solutions, Inc. (8735), WEC Carolina Energy Solutions, LLC (2002), WEC Engineering Services Inc. (6759), WEC Equipment & Machining Solutions, LLC (3135), WEC Specialty LLC (N/A), WEC Welding and Machining, LLC (8771), WECTEC Contractors Inc. (4168), WECTEC Global Project Services Inc. (8572), WECTEC LLC (6222), WECTEC Staffing Services LLC (4135), Westinghouse Energy Systems LLC (0328), Westinghouse Industry Products International Company LLC (3909), Westinghouse International Technology LLC (N/A), and Westinghouse Technology Licensing Company LLC (5961). The Debtors' principal offices are located at 1000 Westinghouse Drive, Cranberry Township, Pennsylvania 16066.

## JURISDICTION

1.      The Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.      The statutory predicates for the relief requested herein are: (i) sections 330 and 331 of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; (iii) rule 2016-1 of the Local Rules; and (iv) the Compensation Order (as defined below).  This Application has been prepared in accordance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, effective as of February 5, 2013 (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective January 30, 1996 (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines").  Pursuant to the Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit C.

## BACKGROUND

### A.  General Background

3.      On March 29, 2017 (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee, examiner, or statutory committee of creditors has been appointed in these chapter 11 cases.

4.      The Debtors' cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).

### B. Interim Compensation and Retention of Deloitte Consulting

5.    On May 24, 2017, the Court entered the *Order Pursuant to 11 U.S.C. §§ 105(a), 330, 331, Fed. R. Bankr. P. 2016, and Local Rule 2016-1 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 544] (the "Compensation Order"). Pursuant to the terms of the Compensation Order, retained professionals are authorized, among other things, to submit monthly invoices to the Debtors, attorneys for the Debtors, attorneys for the DIP Lenders, attorneys for the statutory committee of creditors, and the United States Trustee (collectively, the "Notice Parties").

6.    On March 12, 2018, the Debtors filed the *Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328, Fed. R. Bankr. P. 2014(a) and 2016, and Local Rules 2014-1 and 2016-1 for Authority to Employ and Retain Deloitte Consulting LLP for Consulting Services Nunc Pro Tunc to November 28, 2017* [Docket No. 2809] (the "Retention Application").

7.    On March 27, 2018, the Court approved the Retention Application and Deloitte Consulting's retention as consulting services provider to the Debtors *nunc pro tunc* to the November 28, 2017 [Docket No. 2972] (the "Retention Order").

### PRIOR FEE STATEMENTS FILED DURING THE APPLICATION PERIOD

8.    On May 8, 2018, Deloitte Consulting filed its first combined monthly fee statement for interim allowance and payment of compensation in the amount of $1,993,700.00 and reimbursement of expenses in the amount of $318,811.86 for the period from November 28, 2017 through March 31, 2018 [Docket No. 3179] (the "First Combined Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the First Combined Monthly Statement Period.

### RELIEF REQUESTED

9.    By this Application and pursuant to the terms and conditions set forth in the Engagement Letter (as defined in the Retention Application), Deloitte Consulting requests compensation of 100% of its total fees in the amount of $1,993,700.00 incurred during the Application Period. Deloitte Consulting also seeks reimbursement of its accrual and necessary

3

expenses incurred during the Application Period in the amount of $318,811.86. Deloitte Consulting submits this Application in accordance with the Compensation Order and the Retention Order. All services for which Deloitte Consulting requests compensation were performed for, or on behalf of, the Debtors.

**BASIS FOR RELIEF**

10.    This Application is the first interim fee application submitted by Deloitte Consulting in these cases. By this Application, Deloitte Consulting requests the approval of fees in the amount of $1,993,700.00 incurred during the Application Period. The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Debtors. These records are maintained in the ordinary course of the Applicant's business. A detailed statement of hours spent rendering professional services to the Debtors, in support of Deloitte Consulting's request of compensation for fees incurred during the Application Period, is attached hereto as <u>Exhibit A</u>. <u>Exhibit A</u> (i) identifies the professionals and paraprofessionals that rendered services in each project category; and (ii) describes each service such professional or paraprofessional performed.

11.    Deloitte Consulting also maintains computerized records of all expenses incurred in connection with the performance of professional services. By this Application, Deloitte Consulting also seeks reimbursement of $318,811.86. A summary of actual and necessary expenses incurred by Deloitte Consulting is attached hereto as <u>Exhibit B</u>. Deloitte Consulting does not charge for photocopying, out-going facsimile transmissions, or long-distance telephone calls on faxes. Deloitte Consulting customarily charges for conference call expenses.

12.    The monthly fee statement submitted by the Applicant for the First Combined Monthly Statement Period are subject to a 20% holdback provided for in the Compensation Order. The aggregate amount of the Applicant's holdback during the Application Period is $398,740.00. Deloitte Consulting respectfully requests, in connection with the relief requested herein, that the Court allow payment of this holdback amount on an interim basis pursuant to sections 330 and 331 of the Bankruptcy Code and authorize the Debtors to satisfy such amounts.

13.     No agreement or understanding exists between Deloitte Consulting and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

## DESCRIPTION OF SERVICES RENDERED

14.     Deloitte Consulting served or advised the Debtors in the following areas throughout the Application Period.  Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Application Period are also provided in the attached Exhibit A.

**Assessment Work Order**

**Hours 3,925.20; Amount $1,323,000.00**

- Deloitte Consulting performed an end-to-end analysis of Debtors manufacturing sites for fuels and component products to identify potential business processes to improve and establish a prioritized roadmap for execution to provide direction on identified improvement opportunities.

- Deloitte Consulting performed assessment of the Debtor's management of export control and nuclear export compliance obligations as it relates to deployment of Information Technology ("IT") applications and provided recommendations related to Debtors IT application environment strategy.

- Applicant also provided high level solution recommendations to manage compliance requirements in relation to technology deployments, including providing recommendations for controlled data tagging and release process for tagged data.

**Mangiarotti Spa**

**Hours 14.50; Amount $22,700.00**

- Deloitte Consulting assessed processes and systems of Debtors subsidiary in Italy in order to evaluate a potential Systems, Applications and Products ("SAP") ERP implementation.

**P2P Assessment**

**Hours 1,375.50; Amount $648,000.00**

- During the Application Period, Deloitte Consulting assisted the Debtors with assessing the current state of the Debtors' procure-to-pay practices against procure-to-pay leading practices for indirect and direct materials spend.

- Deloitte Consulting assisted the Debtors with evaluating and defining a future state procure-to-pay vision covering workflow, approvals, invoice matching, and controls to support the Debtors' business, including identifying performance gaps and improvements required to achieve the desired end state for Ariba and SAP networks.

## ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES

15.    Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte Consulting requests that it be allowed, on an interim basis, compensation for the professional services rendered during the Application Period in the sum of $1,993,700.00.

16.    During the Application Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for Deloitte Consulting professionals of approximately $375.09.  The fees charged by Deloitte Consulting in these cases are billed in accordance with its existing billing structure and procedures in effect during the Application Period.

17.    Deloitte Consulting respectfully submits that the professional services rendered by Deloitte Consulting on behalf of the Debtors during the Application Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

18.    As set forth in Exhibit B attached hereto, Deloitte Consulting has disbursed, and requests reimbursement for, a total of $318,811.86 in expenses on behalf of the Debtors in providing professional services during the Application Period, which represents actual, necessary expenses incurred in the rendition of professional services in these cases.

19.    Deloitte Consulting believes that the actual expenses incurred in providing professional services during the Application Period were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors in these cases.

6

## <u>DELOITTE & TOUCHE'S REQUESTED FEES SHOULD BE<br>ALLOWED BY THIS COURT</u>

20.    Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

21.    In the instant case, Deloitte Consulting respectfully submits that the services for which it seeks compensation in this Application Period were necessary for and beneficial to the Debtors and were performed economically, effectively, and efficiently. Deloitte Consulting further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors and all parties-in-interest.  Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable

services other than in a case under the Bankruptcy Code.  Accordingly, the approval of the compensation and expense reimbursement sought herein is warranted.

## **CERTIFICATE OF COMPLIANCE AND WAIVER**

22.    Finally, as set forth in <u>Exhibit C</u> attached hereto, the undersigned representative of Deloitte Consulting certifies that Deloitte Consulting has reviewed the requirements of rule 2016-1 of the Local Rules and that the Application substantially complies with that Local Rule. To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte Consulting believes that such deviations are not material and respectfully requests that any such requirement be waived.

[*Remainder of this page intentionally left blank*]

WHEREFORE, Deloitte Consulting respectfully requests that the Court enter an order: (i) granting the allowance, on an interim basis, of compensation for professional services rendered by the Applicant to the Debtors during the Application Period in the amount of $1,993,700.00, which represents 100% of the total compensation for professional services rendered by Applicant during the Application Period; (ii) granting the reimbursement, on an interim basis, of $318,811.86 of the actual and necessary costs and expenses incurred by Deloitte Consulting in these cases during the Application Period; (iii) authorizing and directing the Debtors to pay all the 20% of compensation held back in connection with the Applicant's monthly fee statements filed in the Application Period; and (iv) granting such other relief as may be just and proper.

Dated: July 11, 2018
Pittsburgh, PA

Respectfully submitted,

DELOITTE CONSULTING LLP


/s/ Louis Librandi
Louis Librandi
Principal
1700 Market Street
Philadelphia, PA 19103
Telephone: 215.446.4367
Facsimile: 215.310.4206

# EXHIBIT A

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Export Compliance Assessment*

**11/29/2017**

| | | | | |
|------|-------------|------|-------|------|
| Kao, Suzanne | Attend internal status call with Deloitte Consulting team to discuss project set up and internal collaboration plan for Deloitte project teams. | $0.00 | 4.0 | $0.00 |

**12/04/2017**

| | | | | |
|------|-------------|------|-------|------|
| Zanette, Christina | Perform project coordination for export compliance assessment. | $0.00 | 2.3 | $0.00 |
| Zanette, Christina | On-site meeting for export compliance assessment. | $0.00 | 1.0 | $0.00 |
| Zanette, Christina | Perform assessment planning for export assessment. | $0.00 | 1.0 | $0.00 |
| Zanette, Christina | On-site meeting for export compliance assessment. | $0.00 | 1.0 | $0.00 |

**12/05/2017**

| | | | | |
|------|-------------|------|-------|------|
| Zanette, Christina | On-site meeting for export compliance assessment. | $0.00 | 0.6 | $0.00 |
| Zanette, Christina | Perform assessment planning. | $0.00 | 1.0 | $0.00 |
| Zanette, Christina | On-site meeting for export compliance assessment. | $0.00 | 0.7 | $0.00 |
| Zanette, Christina | Perform project coordination for export compliance assessment. | $0.00 | 2.4 | $0.00 |

**12/06/2017**

| | | | | |
|------|-------------|------|-------|------|
| Zanette, Christina | Perform project coordination for export compliance assessment. | $0.00 | 2.0 | $0.00 |
| Zanette, Christina | On-site meeting for export compliance assessment. | $0.00 | 1.1 | $0.00 |
| Zanette, Christina | Perform assessment planning for export assessment. | $0.00 | 1.0 | $0.00 |
| Zanette, Christina | On-site meeting for export compliance assessment. | $0.00 | 0.9 | $0.00 |

**12/07/2017**

| | | | | |
|------|-------------|------|-------|------|
| Zanette, Christina | On-site meeting for export compliance assessment. | $0.00 | 1.0 | $0.00 |
| Zanette, Christina | Perform project coordination for export compliance assessment. | $0.00 | 2.0 | $0.00 |
| Zanette, Christina | On-site meeting for export compliance assessment. | $0.00 | 0.8 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Export Compliance Assessment*

**12/07/2017**

| | | | | |
|------|-------------|------|-------|------|
| Zanette, Christina | Perform assessment planning for export assessment. | $0.00 | 1.2 | $0.00 |

**12/08/2017**

| | | | | |
|------|-------------|------|-------|------|
| Zanette, Christina | On-site meeting for export compliance assessment. | $0.00 | 1.3 | $0.00 |
| Zanette, Christina | Perform project coordination for export compliance assessment. | $0.00 | 1.7 | $0.00 |
| Zanette, Christina | On-site meeting for export compliance assessment. | $0.00 | 1.0 | $0.00 |
| Zanette, Christina | Perform assessment planning for export assessment. | $0.00 | 1.0 | $0.00 |

**12/12/2017**

| | | | | |
|------|-------------|------|-------|------|
| Lelchuk, Justine | Work with Deloitte Legal Team and Project Controller team to work through invoices and billings while also setting up the necessary member firm agreements. | $0.00 | 4.0 | $0.00 |

**12/18/2017**

| | | | | |
|------|-------------|------|-------|------|
| Zanette, Christina | Perform Westinghouse assessment engagement onboarding material. | $0.00 | 0.3 | $0.00 |
| Zanette, Christina | Review of existing documents and manufacturing assessment related to export assessment | $0.00 | 1.7 | $0.00 |

**12/19/2017**

| | | | | |
|------|-------------|------|-------|------|
| Zanette, Christina | Review Westinghouse existing documentation related to export assessment. | $0.00 | 1.4 | $0.00 |
| Zanette, Christina | Perform project team coordination and information sharing. | $0.00 | 1.6 | $0.00 |

**12/20/2017**

| | | | | |
|------|-------------|------|-------|------|
| Zanette, Christina | Review Westinghouse existing documentation related to export assessment. | $0.00 | 1.1 | $0.00 |
| Zanette, Christina | Perform project team coordination and information sharing. | $0.00 | 1.9 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Export Compliance Assessment_** | | | | |
| 12/21/2017 | | | | |
| Zanette, Christina | Perform export assessment review of emails and related correspondence. | $0.00 | 2.2 | $0.00 |
| 01/01/2018 | | | | |
| Zanette, Christina | Perform export assessment review of emails and related correspondence. | $0.00 | 1.0 | $0.00 |
| 01/02/2018 | | | | |
| Kao, Suzanne | Prepare on-site assessment and project management tools. | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Create project planner for use by internal Deloitte project team. | $0.00 | 0.8 | $0.00 |
| Zanette, Christina | Perform export assessment review of emails and related correspondence. | $0.00 | 1.8 | $0.00 |
| 01/03/2018 | | | | |
| Kao, Suzanne | Prepare on-site assessment and project management tools, | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Create project planner for use by internal Deloitte project team. | $0.00 | 2.5 | $0.00 |
| Zanette, Christina | Perform export assessment review of emails and related correspondence. | $0.00 | 2.0 | $0.00 |
| 01/04/2018 | | | | |
| Kao, Suzanne | Prepare on-site assessment and project management tools. | $0.00 | 1.5 | $0.00 |
| McKibben, Caitlin | Create project schedule for upcoming site visits by the Deloitte project team. | $0.00 | 1.2 | $0.00 |
| Zanette, Christina | Perform export assessment review of emails and related correspondence. | $0.00 | 1.9 | $0.00 |
| 01/05/2018 | | | | |
| Kao, Suzanne | Review PowerPoint deck with nuclear regulatory references for use by internal Deloitte project team. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | Preparation of PowerPoint deck with nuclear regulatory references for use by internal Deloitte project team. | $0.00 | 1.1 | $0.00 |
| Zanette, Christina | Perform export assessment review of emails and related correspondence. | $0.00 | 1.1 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Export Compliance Assessment* | | | | |
| 01/08/2018 | | | | |
| Kao, Suzanne | Prepare on-site assessment and project management tools. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | Preparation of PowerPoint deck with nuclear regulatory references for use by internal Deloitte project team. | $0.00 | 1.8 | $0.00 |
| McKibben, Caitlin | Update project planner for use by internal Deloitte project team. | $0.00 | 1.8 | $0.00 |
| McKibben, Caitlin | Updated project planner for use by the internal Deloitte project team. | $0.00 | 1.8 | $0.00 |
| McKibben, Caitlin | Review of relevant regulations to prepare for onsite client assessments. | $0.00 | 1.8 | $0.00 |
| McKibben, Caitlin | Review of relevant regulations to prepare for onsite client assessments. | $0.00 | 1.8 | $0.00 |
| Zanette, Christina | Review Westinghouse internal SharePoint. | $0.00 | 2.0 | $0.00 |
| 01/09/2018 | | | | |
| Kao, Suzanne | Review relevant regulations to prep for onsite client assessments. | $0.00 | 0.5 | $0.00 |
| Kao, Suzanne | Meeting with C. McKibben to discuss modified statement of work. | $0.00 | 1.0 | $0.00 |
| Kao, Suzanne | Review agenda for on-site visit in Cranberry, PA. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | Continue to modify project fee estimation and statement of work. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Perform additional modifications to project fee estimation and statement of work per changes with S. Kao (Deloitte). | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Review additional modifications to project fee estimation. | $0.00 | 0.9 | $0.00 |
| McKibben, Caitlin | Set up file sharing site for document sharing. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | Update project timeline. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | Complete project management tasks. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | Review of relevant regulations to prepare for onsite client assessments. | $0.00 | 4.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Export Compliance Assessment*

**01/09/2018**

| | | | | |
|------|-------------|------|-------|------|
| McKibben, Caitlin | Continue review of relevant regulations to prepare for onsite client assessments. | $0.00 | 1.7 | $0.00 |
| McKibben, Caitlin | Modify project fee estimation and statement of work. | $0.00 | 4.0 | $0.00 |
| Zanette, Christina | Analyze overall export assessment project through reviewing of documents and materials. | $0.00 | 0.5 | $0.00 |

**01/10/2018**

| | | | | |
|------|-------------|------|-------|------|
| Kao, Suzanne | Review updated Statement of Work and fee matrix for WEC engagement team. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | Update fee matrix for WEC engagement teams. | $0.00 | 1.5 | $0.00 |
| McKibben, Caitlin | Create agenda for Cranberry on-site visit. | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Update Statement of Work for export compliance. | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Review of relevant regulations to prepare for onsite client assessments. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Continue to review relevant regulations to prepare for onsite client assessments. | $0.00 | 0.9 | $0.00 |
| McKibben, Caitlin | Update fee matrix for WEC engagement teams. | $0.00 | 1.5 | $0.00 |
| McKibben, Caitlin | Update Statement of Work to finalize. | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Create agenda for Cranberry on-site visit. | $0.00 | 1.0 | $0.00 |

**01/11/2018**

| | | | | |
|------|-------------|------|-------|------|
| Kao, Suzanne | Review relevant regulations to prep for onsite client assessments with Deloitte U.S. engagement team. | $0.00 | 1.0 | $0.00 |
| Kao, Suzanne | Review WEC project plan, agenda, and coordination between Deloitte teams. | $0.00 | 1.5 | $0.00 |
| Kao, Suzanne | Call with C. McKibben to discuss WEC project plan, agenda, and coordination between Deloitte teams. | $0.00 | 1.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Export Compliance Assessment* | | | | |
| 01/11/2018 | | | | |
| McKibben, Caitlin | Call with S. Kao to discuss WEC project plan, agenda, and coordination between Deloitte teams. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Review of relevant regulations to prepare for onsite client assessments. | $0.00 | 3.5 | $0.00 |
| McKibben, Caitlin | Upload documents provided by WEC team and project planner to the internal Deloitte team site. | $0.00 | 4.2 | $0.00 |
| Zanette, Christina | Review documents from Westinghouse in support of assessment. | $0.00 | 1.5 | $0.00 |
| Zanette, Christina | Prepare project plan for Westinghouse Export assessment. | $0.00 | 0.8 | $0.00 |
| 01/12/2018 | | | | |
| Gehlot, Ranjeet | Prepare IWRF (Inter-Firm Work Referral Forms) for China and Belgium. | $0.00 | 2.5 | $0.00 |
| Kao, Suzanne | Review information pertaining to inter-firm agreements for WEC China assessment, scope and approach for China site assessment. | $0.00 | 2.0 | $0.00 |
| Lelchuk, Justine | Work with Legal Team and Project Controller team to work through invoices and billings while also setting up the necessary member firm agreements. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Upload documents provided by WEC team and project planner to the internal Deloitte team site. | $0.00 | 2.7 | $0.00 |
| Zanette, Christina | Review documents from information request. | $0.00 | 3.8 | $0.00 |
| 01/15/2018 | | | | |
| Zanette, Christina | Preparation for Westinghouse onsite visit in Cranberry, PA. | $0.00 | 1.0 | $0.00 |
| 01/16/2018 | | | | |
| Kao, Suzanne | Meeting with C. McKibben and Deloitte China teams to plan on-site visits. | $0.00 | 2.5 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Export Compliance Assessment*

**01/16/2018**

| | | | | |
|------|-------------|------|-------|------|
| McKibben, Caitlin | Meeting with S. Kao (Deloitte) and Deloitte China teams to plan on-site visits. | $0.00 | 2.5 | $0.00 |
| Zanette, Christina | Onsite assessment for Westinghouse in Cranberry, PA. | $0.00 | 4.0 | $0.00 |

**01/17/2018**

| | | | | |
|------|-------------|------|-------|------|
| Kao, Suzanne | On-site visit to WEC Cranberry location. | $0.00 | 9.0 | $0.00 |
| McKibben, Caitlin | Call with Deloitte China engagement team to review change in scope. | $0.00 | 7.6 | $0.00 |
| McKibben, Caitlin | On-site visit to WEC Cranberry location with certain WEC and Deloitte team members. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Continue on-site visit to WEC Cranberry location with certain WEC and Deloitte team members. | $0.00 | 3.6 | $0.00 |
| Zanette, Christina | Onsite assessment for Westinghouse in Cranberry, PA. | $0.00 | 4.4 | $0.00 |
| Zanette, Christina | Continuation of onsite assessment for Westinghouse in Cranberry PA conducting interviews with WEC personnel. | $0.00 | 3.6 | $0.00 |

**01/18/2018**

| | | | | |
|------|-------------|------|-------|------|
| Jones, Louverture | Review applicable Westinghouse provided documents and background in preparation for trip to  Cranberry, PA. | $0.00 | 8.0 | $0.00 |
| Kao, Suzanne | Meeting with China Deloitte team to review new Chinese Cyber law and possible impacts to Deloitte engagement. | $0.00 | 1.0 | $0.00 |
| Lelchuk, Justine | Work with Legal Team and Project Controller team to work through invoices and billings while also setting up the necessary member firm agreements. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Review current status of Deloitte Manufacturing work stream and final report. | $0.00 | 3.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Export Compliance Assessment*

**01/18/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| McKibben, Caitlin | Call with internal Deloitte team regarding OFAC General License H and applicability to WEC Italy site. | $0.00 | 0.4 | $0.00 |
| McKibben, Caitlin | Meeting with China Deloitte team to review new Chinese Cyber law and possible impacts to Deloitte engagement. | $0.00 | 0.7 | $0.00 |
| McKibben, Caitlin | On-site visit at WEC Cranberry location with certain WEC and Deloitte stakeholders. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Continue on-site visit at WEC Cranberry location with certain WEC and Deloitte stakeholders. | $0.00 | 3.0 | $0.00 |
| McKibben, Caitlin | Prepare weekly status deck to report progress of export control assessment to WEC stakeholders. | $0.00 | 2.2 | $0.00 |
| Zanette, Christina | Onsite assessment for Westinghouse in Cranberry, PA. | $0.00 | 4.1 | $0.00 |
| Zanette, Christina | Continuation of onsite assessment for Westinghouse in Cranberry PA conducting interviews with WEC personnel. | $0.00 | 3.9 | $0.00 |

**01/19/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jones, Louverture | Examination of Westinghouse IT infrastructure for assessing current capabilities for guarding data privacy. | $0.00 | 8.0 | $0.00 |
| Kao, Suzanne | Email to international Deloitte teams in China and Belgium regarding site visits. | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Conduct scheduling for pre-on-site preparations for Belgium and China site visits. | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Internal meeting with L. Jones, C. Zanette, and Z. Chen to review the executive report. | $0.00 | 0.3 | $0.00 |
| McKibben, Caitlin | Create agenda for Sweden and Belgium on-site visits. | $0.00 | 2.0 | $0.00 |
| McKibben, Caitlin | Email to international Deloitte teams in China and Belgium regarding site visits. | $0.00 | 1.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Export Compliance Assessment* | | | | |
| 01/19/2018 | | | | |
| Zanette, Christina | Onsite assessment for Westinghouse in Cranberry, PA. | $0.00 | 4.0 | $0.00 |
| 01/23/2018 | | | | |
| Jones, Louverture | Examination of Westinghouse IT infrastructure for assessing current capabilities for guarding data privacy. | $0.00 | 1.2 | $0.00 |
| Jones, Louverture | Document process export control data, comparing applications and capabilities for the in scope countries and locales. | $0.00 | 1.8 | $0.00 |
| Kao, Suzanne | Final WEC report template review and review of email exchanges between Deloitte team. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | Final WEC report template review. | $0.00 | 0.4 | $0.00 |
| McKibben, Caitlin | Sent emails coordinating meetings with the Deloitte China team. | $0.00 | 0.3 | $0.00 |
| McKibben, Caitlin | Conference call with C. Zanette (Deloitte) regarding China trip and next steps. | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Schedule Sweden and Belgium on-site assessment. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | Prepare questions for Cranberry Supply Chain conference call. | $0.00 | 0.2 | $0.00 |
| McKibben, Caitlin | Prepare questions for call with WEC Cranberry supply chain team for assessment. | $0.00 | 0.4 | $0.00 |
| Zanette, Christina | Onsite Export Control Assessment at WEC Shanghai office including interviews with Westinghouse personnel. | $0.00 | 4.0 | $0.00 |
| 01/24/2018 | | | | |
| Jones, Louverture | Conduct assessment activities and actions related to assessing export control and IT implications of the Chinese Cybersecurity Law. | $0.00 | 2.6 | $0.00 |
| Jones, Louverture | Document findings and construction of IT infrastructure report. | $0.00 | 1.4 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Export Compliance Assessment* | | | | |
| 01/24/2018 | | | | |
| Lelchuk, Justine | Work with Legal Team and Project Controller team to work through invoices and billings while also setting up the necessary member firm agreements. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Compile sample questions for Sweden site visit for site kick off call with WEC and Deloitte stakeholders. | $0.00 | 1.8 | $0.00 |
| McKibben, Caitlin | Draft export control regulatory mapping questions to C. Zanette (Deloitte). | $0.00 | 0.8 | $0.00 |
| Zanette, Christina | Onsite Export Control Assessment at WEC Shanghai office including interviews with Westinghouse personnel. | $0.00 | 4.0 | $0.00 |
| Zanette, Christina | Preparation of site report for Export Control Assessment at Shanghai. | $0.00 | 3.0 | $0.00 |
| 01/25/2018 | | | | |
| Jones, Louverture | Create initial reporting data for applications and security capability that were examined, adding applicable detail regarding the 2000+ applications that were identified as being in use within Westinghouse. | $0.00 | 1.2 | $0.00 |
| Jones, Louverture | Develop Export Control Report providing details on application impact on Export Control and applicable country specific laws and provisions. | $0.00 | 6.8 | $0.00 |
| Kao, Suzanne | Update Sweden onsite agenda. | $0.00 | 1.0 | $0.00 |
| Lelchuk, Justine | Work with Legal Team and Project Controller team to work through invoices and billings while also setting up the necessary member firm agreements. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Final WEC report template review and update. | $0.00 | 2.0 | $0.00 |
| McKibben, Caitlin | Update Sweden on-site assessment agenda. | $0.00 | 0.1 | $0.00 |
| McKibben, Caitlin | Draft discussion topics for Sweden on-site assessment. | $0.00 | 2.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Export Compliance Assessment*

**01/25/2018**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| McKibben, Caitlin | Draft discussion topics for Sweden on-site assessment for interviews. | $0.00 | 1.8 | $0.00 |
| McKibben, Caitlin | Meeting with Deloitte team to review WEC report template. | $0.00 | 1.0 | $0.00 |
| Zanette, Christina | Onsite Export Control Assessment at WEC Shanghai office. | $0.00 | 4.0 | $0.00 |
| Zanette, Christina | Onsite Export Control Assessment at WEC Shanghai office. | $0.00 | 4.0 | $0.00 |
| Zanette, Christina | Preparation of site report for Export Control Assessment at Shanghai. | $0.00 | 3.0 | $0.00 |

**01/26/2018**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Jones, Louverture | Create reporting slides for recommendations related to addressing export compliance program as it relates to IT infrastructure in the Data Governance and protections. | $0.00 | 1.7 | $0.00 |
| Jones, Louverture | Examine Export Control Compliance program. | $0.00 | 3.8 | $0.00 |
| Jones, Louverture | Write recommendations related to export compliance program. | $0.00 | 2.5 | $0.00 |
| McKibben, Caitlin | Perform Deloitte document retention processes for WEC project. | $0.00 | 2.9 | $0.00 |
| Zanette, Christina | Onsite Export Control Assessment at WEC Shanghai office. | $0.00 | 4.2 | $0.00 |
| Zanette, Christina | Preparation of site report for Export Control Assessment at Shanghai. | $0.00 | 1.8 | $0.00 |

**01/29/2018**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Gehlot, Ranjeet | Perform regroup and task assignment. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | Create regulatory mapping matrix for Deloitte team call. | $0.00 | 3.5 | $0.00 |
| Zanette, Christina | Perform document review for Westinghouse assessment. | $0.00 | 1.5 | $0.00 |
| Zanette, Christina | Provide support for Westinghouse assessment. | $0.00 | 2.5 | $0.00 |

**01/30/2018**

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Gehlot, Ranjeet | Perform regulatory mapping exercise. | $0.00 | 0.5 | $0.00 |
| Gehlot, Ranjeet | Review report template. | $0.00 | 1.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Export Compliance Assessment*

**01/30/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kao, Suzanne | Final WEC report template review. | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Continue working sessions with Deloitte Consulting teams in Cranberry, PA to finalize reports and plan for final Export Controls report. | $0.00 | 2.5 | $0.00 |
| McKibben, Caitlin | Finalize WEC report template review with C. Zanette. | $0.00 | 4.3 | $0.00 |
| McKibben, Caitlin | Working sessions with Deloitte Consulting teams in Cranberry, PA to finalize reports and plan for final Export Controls report. | $0.00 | 4.0 | $0.00 |
| Zanette, Christina | Provide support for Westinghouse assessment. | $0.00 | 2.7 | $0.00 |
| Zanette, Christina | Perform document review for Westinghouse assessment. | $0.00 | 1.3 | $0.00 |

**01/31/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| McKibben, Caitlin | Regroup with Deloitte team regarding onsite meeting. | $0.00 | 1.5 | $0.00 |
| McKibben, Caitlin | On-site visit in Cranberry with Y. Liu (Westinghouse) in all day meetings and post-meeting follow ups with Deloitte internal assessment team. | $0.00 | 5.0 | $0.00 |
| McKibben, Caitlin | Continue on-site visit in Cranberry with Y. Liu (Westinghouse) in all day meetings and post-meeting follow ups with Deloitte internal assessment team. | $0.00 | 4.3 | $0.00 |
| Zanette, Christina | Provide support for Westinghouse assessment. | $0.00 | 2.6 | $0.00 |
| Zanette, Christina | Perform document review for Westinghouse assessment. | $0.00 | 1.4 | $0.00 |

**02/01/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kao, Suzanne | Review emails with internal Deloitte team to schedule upcoming site assessments and preparation meetings. | $0.00 | 0.5 | $0.00 |

12

## Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Export Compliance Assessment* | | | | |
| 02/01/2018 | | | | |
| Lelchuk, Justine | Work with Legal Team and Project Controller team to work through invoices and billings while also setting up the necessary member firm agreements. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Create internal Deloitte resources for Manufacturing-Export Controls team to leverage. | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Emails to internal Deloitte team to schedule upcoming site assessments and preparation meetings. | $0.00 | 3.2 | $0.00 |
| McKibben, Caitlin | Internal coordination with Deloitte team members regarding Sweden and Belgium site plan review. | $0.00 | 2.0 | $0.00 |
| McKibben, Caitlin | Meeting with C. Zanette (Deloitte) to review project budget with project controller. | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Call with N. Harsch to discuss Sweden on-site assessment. | $0.00 | 3.0 | $0.00 |
| Zanette, Christina | Perform document review for Westinghouse assessment. | $0.00 | 1.5 | $0.00 |
| Zanette, Christina | Provide support for Westinghouse assessment. | $0.00 | 2.5 | $0.00 |
| 02/02/2018 | | | | |
| Kao, Suzanne | Review export-controls awareness presentation for internal Deloitte team. | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Review export-controls awareness presentation. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Continue to review export-controls awareness presentation. | $0.00 | 3.2 | $0.00 |
| Zanette, Christina | Provide support for Westinghouse assessment. | $0.00 | 2.5 | $0.00 |
| Zanette, Christina | Perform document review for Westinghouse assessment. | $0.00 | 1.5 | $0.00 |
| 02/04/2018 | | | | |
| McKibben, Caitlin | Email to Deloitte team to schedule upcoming site assessments and preparation meetings. | $0.00 | 0.1 | $0.00 |

13

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Export Compliance Assessment*

**02/05/2018**

| | | | | |
|------|-------------|------|-------|------|
| Gehlot, Ranjeet | Update mapping edits. | $0.00 | 0.5 | $0.00 |
| Gehlot, Ranjeet | Update mapping edits. | $0.00 | 0.5 | $0.00 |
| Gehlot, Ranjeet | Participate in internal touch base meeting. | $0.00 | 1.0 | $0.00 |
| Kao, Suzanne | Email to internal Deloitte team to schedule upcoming site assessments and preparation meetings. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | Follow-up emails to internal Deloitte team to schedule upcoming site assessments and preparation meetings. | $0.00 | 1.2 | $0.00 |
| Zanette, Christina | Preparation for export control onsite assessment in Vasteras, Sweden, including review of report template and project scope. | $0.00 | 2.0 | $0.00 |

**02/06/2018**

| | | | | |
|------|-------------|------|-------|------|
| Gehlot, Ranjeet | Follow up and changes to some contents of Inter-Firm Work Referral Forms. | $0.00 | 1.0 | $0.00 |
| Gehlot, Ranjeet | Prepare Information on International Atomic Energy Agency with respect to Indian regulations. | $0.00 | 1.0 | $0.00 |
| Gehlot, Ranjeet | Re-export controls of India. | $0.00 | 2.0 | $0.00 |
| Kao, Suzanne | Conference call with WEC Italian team. | $0.00 | 1.5 | $0.00 |
| McKibben, Caitlin | Onsite assessment visit to Sweden location with certain WEC and Deloitte team members. | $0.00 | 5.0 | $0.00 |
| McKibben, Caitlin | Continue to on-site assessment visit to Sweden location with certain WEC and Deloitte team members. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Conference call with WEC Italian team to discuss Iran sanctions. | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Update export control report template. | $0.00 | 0.5 | $0.00 |
| Zanette, Christina | Onsite assessment at WEC in Vasteras, Sweden for Export control. | $0.00 | 6.0 | $0.00 |
| Zanette, Christina | Continue onsite assessment at WEC in Vasteras, Sweden for Export control. | $0.00 | 5.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Export Compliance Assessment** | | | | |
| 02/07/2018 | | | | |
| Gehlot, Ranjeet | Update Regulatory mapping based on the comments and changes to the U.S. control citations. | $0.00 | 4.5 | $0.00 |
| Kao, Suzanne | Provide feedback for updating and reviewing final WEC report. | $0.00 | 1.5 | $0.00 |
| McKibben, Caitlin | Review final WEC report. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Review final WEC report. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Continue to review final WEC report. | $0.00 | 2.5 | $0.00 |
| Zanette, Christina | Onsite assessment at WEC in Vasteras, Sweden for Export control. | $0.00 | 5.0 | $0.00 |
| Zanette, Christina | Onsite assessment at WEC in Vasteras, Sweden for Export control. | $0.00 | 4.0 | $0.00 |
| 02/08/2018 | | | | |
| Gehlot, Ranjeet | Participate in follow-up WEC meeting. | $0.00 | 0.5 | $0.00 |
| Kao, Suzanne | Review report structure. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | All day on-site visit to Swedish WEC location for assessment with Deloitte internal assessment team and WEC stakeholders for the export controls assessment portion of the engagement. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Continue all day on-site visit to Swedish WEC location for assessment with Deloitte internal assessment team and WEC stakeholders for the export controls assessment portion of the engagement. | $0.00 | 3.5 | $0.00 |
| Zanette, Christina | Continue onsite assessment at WEC in Vasteras, Sweden for Export control. | $0.00 | 4.0 | $0.00 |
| Zanette, Christina | Onsite assessment at WEC in Vasteras, Sweden for Export control. | $0.00 | 5.0 | $0.00 |
| 02/09/2018 | | | | |
| Lelchuk, Justine | Work with Legal Team and Project Controller team to work through invoices and billings while also setting up the necessary member firm agreements. | $0.00 | 4.0 | $0.00 |

15

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Export Compliance Assessment* | | | | |
| 02/09/2018 | | | | |
| McKibben, Caitlin | Email to Deloitte internal assessment team to support WEC engagement. | $0.00 | 2.3 | $0.00 |
| Zanette, Christina | Review of report and deliverables for export control assessment. | $0.00 | 3.4 | $0.00 |
| Zanette, Christina | Continue to review report and deliverables for export control assessment. | $0.00 | 2.6 | $0.00 |
| 02/12/2018 | | | | |
| Gehlot, Ranjeet | Participate in internal touch base meeting. | $0.00 | 0.5 | $0.00 |
| Jones, Louverture | Analysis of applicable findings to where Westinghouse aligns. | $0.00 | 1.8 | $0.00 |
| Jones, Louverture | Create reporting slides for industry benchmarking for controls in place for complying with Export Controls, Constructing Graphics. | $0.00 | 0.2 | $0.00 |
| Kao, Suzanne | Report out preparation for onsite client meeting. | $0.00 | 1.0 | $0.00 |
| McKibben, Caitlin | Call with C. Zanette (Deloitte) to discuss plans for on-site meetings in Cranberry. | $0.00 | 0.7 | $0.00 |
| McKibben, Caitlin | Coordinate logistics and travel planning for Belgium site visit. | $0.00 | 0.5 | $0.00 |
| Zanette, Christina | Onsite assessment at WEC in Pittsburgh, PA. | $0.00 | 4.0 | $0.00 |
| Zanette, Christina | Call with C. McKibben (Deloitte) to discuss plans for on-site meetings in Cranberry. | $0.00 | 4.0 | $0.00 |
| 02/13/2018 | | | | |
| Kao, Suzanne | Review updates to final WEC report. | $0.00 | 2.5 | $0.00 |
| McKibben, Caitlin | Final deliverable preparation with Deloitte team. | $0.00 | 4.1 | $0.00 |
| McKibben, Caitlin | Draft final WEC report. | $0.00 | 2.5 | $0.00 |
| McKibben, Caitlin | Meeting with Y. Lui (Westinghouse) to review final Deloitte Consulting report out in Cranberry, PA. | $0.00 | 4.0 | $0.00 |
| Zanette, Christina | Onsite assessment at WEC in Pittsburgh, PA. | $0.00 | 5.0 | $0.00 |

16

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Export Compliance Assessment*

**02/13/2018**

| | | | | |
|------|-------------|------|-------|------|
| Zanette, Christina | Onsite assessment at WEC in Pittsburgh, PA. | $0.00 | 3.0 | $0.00 |

**02/14/2018**

| | | | | |
|------|-------------|------|-------|------|
| Jones, Louverture | Create diagram and content for recommendations report. | $0.00 | 3.3 | $0.00 |
| Jones, Louverture | Create and write reference model recommendation. | $0.00 | 5.7 | $0.00 |
| McKibben, Caitlin | Continue to update final WEC report. | $0.00 | 2.0 | $0.00 |
| McKibben, Caitlin | Further update final WEC report. | $0.00 | 4.7 | $0.00 |
| McKibben, Caitlin | Additional updates to final WEC report. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Update final WEC report. | $0.00 | 4.8 | $0.00 |
| Zanette, Christina | Onsite assessment at WEC in Pittsburgh, PA. | $0.00 | 4.1 | $0.00 |
| Zanette, Christina | Onsite assessment at WEC in Pittsburgh, PA. | $0.00 | 3.9 | $0.00 |

**02/15/2018**

| | | | | |
|------|-------------|------|-------|------|
| Gehlot, Ranjeet | Participate in internal touch base meeting. | $0.00 | 0.5 | $0.00 |
| Jones, Louverture | Write identity management to data protection reference model recommendation. | $0.00 | 3.0 | $0.00 |
| Jones, Louverture | Create slide content and graphics for SAP IAM. | $0.00 | 2.3 | $0.00 |
| Jones, Louverture | Create IAM reference model. | $0.00 | 2.7 | $0.00 |
| Kao, Suzanne | Meeting with Deloitte team and WEC stakeholders for final report drafting. | $0.00 | 1.5 | $0.00 |
| Lelchuk, Justine | Work with Legal Team and Project Controller team to work through invoices and billings while also setting up the necessary member firm agreements. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Update final WEC report. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Continue to update final WEC report. | $0.00 | 4.0 | $0.00 |
| Zanette, Christina | Onsite assessment at WEC in Pittsburgh, PA. | $0.00 | 4.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Export Compliance Assessment* | | | | |
| 02/15/2018 | | | | |
| Zanette, Christina | Onsite assessment at WEC in Pittsburgh, PA. | $0.00 | 2.0 | $0.00 |
| 02/19/2018 | | | | |
| Gehlot, Ranjeet | Prepare WEC reference guide - on Additional Protocol (AP), Nuclear Export Controls of India. | $0.00 | 2.0 | $0.00 |
| McKibben, Caitlin | Update site visit report with certain WEC and Deloitte stakeholders. | $0.00 | 1.5 | $0.00 |
| McKibben, Caitlin | Update final report and site visits with certain WEC and Deloitte stakeholders. | $0.00 | 4.0 | $0.00 |
| Zanette, Christina | Onsite assessment at WEC in Pittsburgh, PA. | $0.00 | 5.0 | $0.00 |
| 02/20/2018 | | | | |
| Gehlot, Ranjeet | Participate in internal touch base meeting. | $0.00 | 0.5 | $0.00 |
| Jones, Louverture | Create data discovery assessment slide. | $0.00 | 2.3 | $0.00 |
| Jones, Louverture | Create graphics for data discovery. | $0.00 | 3.1 | $0.00 |
| Jones, Louverture | Research applicable SGI protections for Sweden. | $0.00 | 2.1 | $0.00 |
| McKibben, Caitlin | On-site assessment and meetings with WEC stakeholders in Belgium. | $0.00 | 4.2 | $0.00 |
| McKibben, Caitlin | Continue on-site assessment and meetings with WEC stakeholders in Belgium for the export controls assessment portion of the engagement. | $0.00 | 4.0 | $0.00 |
| Zanette, Christina | Research Export controls. | $0.00 | 4.0 | $0.00 |
| 02/21/2018 | | | | |
| Gehlot, Ranjeet | Gather the work orders and amendments. | $0.00 | 1.0 | $0.00 |
| Jones, Louverture | Create IT Architecture slides. | $0.00 | 4.8 | $0.00 |
| Jones, Louverture | Review applied regulatory based recommendations on how to do global deployment of SAP. | $0.00 | 3.2 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Export Compliance Assessment* | | | | |
| 02/21/2018 | | | | |
| McKibben, Caitlin | On-site assessment and meetings with WEC stakeholders in Belgium for the export controls assessment portion of the engagement. | $0.00 | 4.1 | $0.00 |
| McKibben, Caitlin | Continue on-site assessment and meetings with WEC stakeholders in Belgium for the export controls assessment portion of the engagement. | $0.00 | 4.1 | $0.00 |
| Zanette, Christina | Update export control report. | $0.00 | 3.2 | $0.00 |
| Zanette, Christina | Continue to update export control report. | $0.00 | 2.8 | $0.00 |
| 02/22/2018 | | | | |
| Gehlot, Ranjeet | Analyze WEC feedback and general comments. | $0.00 | 1.0 | $0.00 |
| Jones, Louverture | Create graphics for IT Architecture. | $0.00 | 5.6 | $0.00 |
| Jones, Louverture | Create O365 slides. | $0.00 | 0.7 | $0.00 |
| Jones, Louverture | Develop benchmark. | $0.00 | 2.7 | $0.00 |
| Lelchuk, Justine | Work with Deloitte Legal Team and Project Controller team to work through invoices and billings while also setting up the necessary member firm agreements. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Continue on-site assessment and meetings with WEC stakeholders in Belgium for the export controls assessment portion of the engagement. | $0.00 | 3.2 | $0.00 |
| McKibben, Caitlin | On-site assessment and meetings with WEC stakeholders in Belgium for the export controls assessment portion of the engagement. | $0.00 | 4.0 | $0.00 |
| 02/23/2018 | | | | |
| Gehlot, Ranjeet | Update missing information in Master WEC Regulatory mapping file. | $0.00 | 3.0 | $0.00 |
| Kao, Suzanne | Review draft report in connection with Belgium on site assessment. | $0.00 | 1.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Export Compliance Assessment* | | | | |
| **02/23/2018** | | | | |
| McKibben, Caitlin | Draft final report-out summarizing the Belgium site visit following the on-site assessment with WEC stakeholders. | $0.00 | 0.3 | $0.00 |
| **02/24/2018** | | | | |
| Jones, Louverture | Write data discovery recommendations. | $0.00 | 3.8 | $0.00 |
| Jones, Louverture | Develop tagging and discovery roadmap. | $0.00 | 2.5 | $0.00 |
| Jones, Louverture | Create protection roadmap. | $0.00 | 1.7 | $0.00 |
| **02/26/2018** | | | | |
| Kao, Suzanne | Revise WEC report. | $0.00 | 1.0 | $0.00 |
| Kao, Suzanne | Status conference call with internal Deloitte WEC team to discuss final report and project close out. | $0.00 | 0.5 | $0.00 |
| Kao, Suzanne | Status conference call with internal Deloitte WEC team to discuss final report and project close out. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | Call with internal Deloitte WEC team to discuss final report and project close out. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | Prepare WEC report. | $0.00 | 1.0 | $0.00 |
| Zanette, Christina | Draft final Westinghouse export assessment report. | $0.00 | 4.1 | $0.00 |
| Zanette, Christina | Continue to draft final Westinghouse export assessment report. | $0.00 | 3.9 | $0.00 |
| **02/27/2018** | | | | |
| Kao, Suzanne | Review final WEC report with revisions made based on provided feedback. | $0.00 | 0.5 | $0.00 |
| McKibben, Caitlin | Review final WEC report. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Continue to review final WEC report. | $0.00 | 1.8 | $0.00 |
| Zanette, Christina | Draft final Westinghouse export assessment report. | $0.00 | 4.0 | $0.00 |
| Zanette, Christina | Continue to draft final Westinghouse export assessment report. | $0.00 | 4.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Export Compliance Assessment** | | | | |
| 02/28/2018 | | | | |
| Kao, Suzanne | Review final WEC report with revisions made based on provided feedback. | $0.00 | 2.0 | $0.00 |
| McKibben, Caitlin | Review final WEC report. | $0.00 | 3.0 | $0.00 |
| McKibben, Caitlin | Update final WEC report. | $0.00 | 4.0 | $0.00 |
| McKibben, Caitlin | Continue to update final WEC report. | $0.00 | 1.0 | $0.00 |
| Zanette, Christina | Continue to draft final Westinghouse export assessment report. | $0.00 | 3.5 | $0.00 |
| Zanette, Christina | Draft final Westinghouse export assessment report. | $0.00 | 4.5 | $0.00 |
| 01/23/2019 | | | | |
| Zanette, Christina | Continuation of onsite assessment at WEC Shanghai office including interviews with Westinghouse personnel | $0.00 | 4.0 | $0.00 |
| 01/24/2019 | | | | |
| Zanette, Christina | Continuation of onsite assessment at WEC Shanghai office including interviews with Westinghouse personnel. | $0.00 | 2.0 | $0.00 |
| Subtotal for Export Compliance Assessment: | | | 698.7 | $0.00 |
| **Mangiarotti Spa** | | | | |
| 02/14/2018 | | | | |
| Kao, Suzanne | Conference calls with WEC Mangiarotti to discuss project update. | $0.00 | 3.0 | $0.00 |
| 02/16/2018 | | | | |
| Zanette, Christina | Onsite assessment at WEC in Pittsburgh, PA. | $0.00 | 2.0 | $0.00 |
| 02/20/2018 | | | | |
| Kao, Suzanne | Review draft reports for WEC. | $0.00 | 2.0 | $0.00 |
| 02/21/2018 | | | | |
| Zanette, Christina | Draft Mangiarotte export assessment report. | $0.00 | 2.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Mangiarotti Spa** | | | | |
| 02/22/2018 | | | | |
| Zanette, Christina | Continue to draft Mangiarotte export assessment report. | $0.00 | 3.0 | $0.00 |
| 02/23/2018 | | | | |
| Kao, Suzanne | Call with C. Zanette regarding Mangiarotte. | $0.00 | 0.5 | $0.00 |
| Zanette, Christina | Draft Mangiarotte export assessment report. | $0.00 | 2.0 | $0.00 |
| Subtotal for Mangiarotti Spa: | | | 14.5 | $0.00 |
| **Manufacturing Assessment** | | | | |
| 11/28/2017 | | | | |
| Bondarenko, Ilya | Develop contract materials and timeline to drive project activities. | $0.00 | 1.2 | $0.00 |
| 11/29/2017 | | | | |
| Bondarenko, Ilya | Develop contract materials and timeline to drive project activities. | $0.00 | 2.8 | $0.00 |
| 11/30/2017 | | | | |
| Bondarenko, Ilya | Develop contract materials and timeline to drive project activities. | $0.00 | 3.2 | $0.00 |
| 12/01/2017 | | | | |
| Bondarenko, Ilya | Review contract materials and project timeline. | $0.00 | 2.8 | $0.00 |
| 12/08/2017 | | | | |
| Bondarenko, Ilya | Develop preparation materials for Blairsville site visit kickoff. | $0.00 | 2.1 | $0.00 |
| Bondarenko, Ilya | Develop draft assessment maturity model to be used for plant visits. | $0.00 | 3.9 | $0.00 |
| Bondarenko, Ilya | Continue to develop draft assessment maturity model to be used for plant visits. | $0.00 | 3.0 | $0.00 |
| 12/11/2017 | | | | |
| Bondarenko, Ilya | Develop draft assessment maturity model to be used for plant visits. | $0.00 | 3.2 | $0.00 |
| Bondarenko, Ilya | Continue to develop draft assessment maturity model to be used for plant visits. | $0.00 | 3.9 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 12/11/2017 | | | | |
| Bondarenko, Ilya | Review draft assessment maturity model. | $0.00 | 1.9 | $0.00 |
| Collins, Robert | Develop detailed manufacturing assessment maturity model to be leveraged during site visits. | $0.00 | 5.0 | $0.00 |
| Collins, Robert | Develop digital plant assessment maturity model to be leveraged during site visits. | $0.00 | 4.0 | $0.00 |
| Das Chowdhury, Prajata | Wireframe the design changes required in existing maturity model. | $0.00 | 3.7 | $0.00 |
| Das Chowdhury, Prajata | Prepare kick off material for plant visits. | $0.00 | 4.0 | $0.00 |
| Das Chowdhury, Prajata | Prepare data request template for performing data analysis. | $0.00 | 1.3 | $0.00 |
| Khurana, Sneha | Review project background materials. | $0.00 | 5.0 | $0.00 |
| Khurana, Sneha | Evaluate available tools and solutions to identify suitable KPIs. | $0.00 | 4.0 | $0.00 |
| 12/12/2017 | | | | |
| Bondarenko, Ilya | Review draft assessment maturity model. | $0.00 | 3.9 | $0.00 |
| Bondarenko, Ilya | Revise assessment maturity model to be used for plant visits. | $0.00 | 3.1 | $0.00 |
| Bondarenko, Ilya | Continue to revise assessment maturity model to be used for plant visits. | $0.00 | 0.0 | $0.00 |
| Das Chowdhury, Prajata | Wireframe the design changes required in existing maturity model. | $0.00 | 2.0 | $0.00 |
| Das Chowdhury, Prajata | Prepare maturity model based on Westinghouse requirement. | $0.00 | 4.0 | $0.00 |
| Das Chowdhury, Prajata | Review data request template for performing data analysis. | $0.00 | 3.0 | $0.00 |
| Khurana, Sneha | Evaluate suitability of integrated capability map. | $0.00 | 4.8 | $0.00 |
| Khurana, Sneha | Continue to evaluate suitability of integrated capability map. | $0.00 | 4.2 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 12/13/2017 | | | | |
| Bondarenko, Ilya | Revise assessment maturity model to be used for plant visits. | $0.00 | 3.7 | $0.00 |
| Bondarenko, Ilya | Continue to revise assessment maturity model to be used for plant visits. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Review draft assessment maturity model. | $0.00 | 3.2 | $0.00 |
| Bondarenko, Ilya | Continue to review draft assessment maturity model. | $0.00 | 1.0 | $0.00 |
| Das Chowdhury, Prajata | Wireframe the design changes required in existing maturity model. | $0.00 | 2.4 | $0.00 |
| Das Chowdhury, Prajata | Prepare maturity model based on Westinghouse requirement. | $0.00 | 4.0 | $0.00 |
| Das Chowdhury, Prajata | Review data request template for performing data analysis. | $0.00 | 2.6 | $0.00 |
| Khurana, Sneha | Prepare the integrated capability map. | $0.00 | 4.7 | $0.00 |
| Khurana, Sneha | Continue to prepare the integrated capability map. | $0.00 | 4.3 | $0.00 |
| 12/14/2017 | | | | |
| Bondarenko, Ilya | Revise assessment maturity model to be used for plant visits. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Review plant material flow diagrams. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Create first draft value stream map (VSM). | $0.00 | 2.0 | $0.00 |
| Das Chowdhury, Prajata | Prepare maturity model based on Westinghouse requirement. | $0.00 | 4.0 | $0.00 |
| 12/15/2017 | | | | |
| Bondarenko, Ilya | Revise assessment maturity model to be used for plant visits. | $0.00 | 2.0 | $0.00 |
| Das Chowdhury, Prajata | Review and edit VSM. | $0.00 | 4.0 | $0.00 |
| Das Chowdhury, Prajata | Wireframe the design changes required in existing maturity model. | $0.00 | 5.0 | $0.00 |
| 12/18/2017 | | | | |
| Bondarenko, Ilya | Develop assessment maturity model for Blairsville site visit. | $0.00 | 3.9 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Manufacturing Assessment*

12/18/2017

| | | | | |
|---|---|---|---|---|
| Bondarenko, Ilya | Continue to develop assessment maturity model for Blairsville site visit. | $0.00 | 2.0 | $0.00 |
| Bondarenko, Ilya | Develop preparation materials for Blairsville site visit kickoff. | $0.00 | 3.1 | $0.00 |
| Collins, Robert | Develop assessment maturity model for Blairsville site visit. | $0.00 | 4.5 | $0.00 |
| Collins, Robert | Develop preparation materials for Blairsville site visit kickoff. | $0.00 | 0.6 | $0.00 |
| Collins, Robert | Review assessment maturity model for Blairsville site visit. | $0.00 | 3.9 | $0.00 |
| Das Chowdhury, Prajata | Review data request template for performing data analysis and incorporated changes. | $0.00 | 4.0 | $0.00 |
| Das Chowdhury, Prajata | Wireframe the design changes required in existing maturity model. | $0.00 | 5.0 | $0.00 |
| Diehl, David | Preparation sessions for Blairsville site walk through and workshop. | $0.00 | 2.6 | $0.00 |
| Diehl, David | Continue preparation sessions for Blairsville site walk through and workshop. | $0.00 | 1.4 | $0.00 |
| Groves, Rick | Develop assessment maturity model for Blairsville site visit. | $0.00 | 3.4 | $0.00 |
| Groves, Rick | Develop preparation materials for Blairsville site visit kickoff. | $0.00 | 3.1 | $0.00 |
| Groves, Rick | Review assessment maturity model for Blairsville site visit with Deloitte Manufacturing Team. | $0.00 | 3.3 | $0.00 |
| Kiefer, Brian | Review Blairsville site visit materials. | $0.00 | 4.0 | $0.00 |
| Kiefer, Brian | Continue to review Blairsville site visit materials. | $0.00 | 4.0 | $0.00 |
| Kiefer, Brian | Further review of Blairsville site visit materials. | $0.00 | 0.9 | $0.00 |
| Kiefer, Brian | Conduct Blairsville site visit. | $0.00 | 4.0 | $0.00 |
| Kiefer, Brian | Continue to conduct Blairsville site visit. | $0.00 | 4.0 | $0.00 |
| Petrini, Bobby | Develop assessment maturity model for Blairsville site visit. | $0.00 | 3.4 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 12/18/2017 | | | | |
| Petrini, Bobby | Reviewed assessment maturity model for Blairsville site visit with Deloitte Manufacturing Team | $0.00 | 3.3 | $0.00 |
| Petrini, Bobby | Develop preparation materials for Blairsville site visit kickoff. | $0.00 | 3.1 | $0.00 |
| 12/19/2017 | | | | |
| Bondarenko, Ilya | Continue to conduct Blairsville site visit with Deloitte Manufacturing Team, Blairsville plant team, and K. Sass (WEC). | $0.00 | 0.1 | $0.00 |
| Bondarenko, Ilya | Review Blairsville site visit with Deloitte team. | $0.00 | 0.9 | $0.00 |
| Bondarenko, Ilya | Continue to conduct Blairsville site visit with Deloitte Manufacturing Team, Blairsville plant team, and K. Sass (WEC). | $0.00 | 4.0 | $0.00 |
| Bondarenko, Ilya | Conduct Blairsville site visit with Deloitte Manufacturing Team, Blairsville plant team, and K. Sass (WEC). | $0.00 | 4.0 | $0.00 |
| Collins, Robert | Conduct Blairsville site visit interviews with Deloitte Manufacturing Team, Blairsville plant operators, and K. Sass (Westinghouse). | $0.00 | 3.9 | $0.00 |
| Collins, Robert | Review Blairsville site visit maturity model. | $0.00 | 0.3 | $0.00 |
| Collins, Robert | Conduct Blairsville site visit plant tour with Deloitte Manufacturing Team and K. Sass (Westinghouse). | $0.00 | 3.8 | $0.00 |
| Das Chowdhury, Prajata | Review data request template for performing data analysis and incorporated changes. | $0.00 | 1.9 | $0.00 |
| Das Chowdhury, Prajata | Prepare maturity model based on Westinghouse requirement. | $0.00 | 3.8 | $0.00 |
| Das Chowdhury, Prajata | Wireframe the design changes required in existing maturity model. | $0.00 | 3.3 | $0.00 |
| Diehl, David | Review documented details on the operations at Blairsville in preparation of walk through. | $0.00 | 3.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Manufacturing Assessment_** | | | | |
| 12/19/2017 | | | | |
| Diehl, David | Prepare initial slide content and framework. | $0.00 | 4.0 | $0.00 |
| Diehl, David | Prepare questions and agenda for workshop discussion. | $0.00 | 3.6 | $0.00 |
| Diehl, David | Continue to prepare questions and agenda for workshop discussion. | $0.00 | 3.4 | $0.00 |
| Groves, Rick | Conduct Blairsville site visit interviews with Deloitte Manufacturing Team, Blairsville plant operators, and K. Sass (WEC). | $0.00 | 3.9 | $0.00 |
| Groves, Rick | Conduct Blairsville site visit plant tour with Deloitte Manufacturing Team and K. Sass (WEC). | $0.00 | 3.3 | $0.00 |
| Groves, Rick | Review Blairsville site visit with Deloitte Manufacturing Team. | $0.00 | 2.9 | $0.00 |
| Kiefer, Brian | Conduct Blairsville site visit. | $0.00 | 4.0 | $0.00 |
| Kiefer, Brian | Continue to conduct Blairsville site visit. | $0.00 | 4.0 | $0.00 |
| Kiefer, Brian | Review Blairsville site visit materials. | $0.00 | 0.7 | $0.00 |
| Librandi, Louis | Conduct Blairsville site visit. | $0.00 | 1.7 | $0.00 |
| Petrini, Bobby | Conduct Blairsville site visit interviews with Deloitte Manufacturing Team, Blairsville plant operators, and K. Sass | $0.00 | 3.9 | $0.00 |
| Petrini, Bobby | Conduct Blairsville site visit plant tour with Deloitte Manufacturing Team and K. Sass | $0.00 | 3.3 | $0.00 |
| Petrini, Bobby | Discuss and review Blairsville site visit with Deloitte Manufacturing Team | $0.00 | 3.9 | $0.00 |
| 12/20/2017 | | | | |
| Bondarenko, Ilya | Conduct Blairsville site visit with Deloitte Manufacturing Team, Blairsville plant team, and K. Sass. | $0.00 | 4.0 | $0.00 |
| Bondarenko, Ilya | Continue to conduct Blairsville site visit with Deloitte Manufacturing Team, Blairsville plant team, and K. Sass. | $0.00 | 4.0 | $0.00 |
| Bondarenko, Ilya | Continue to conduct Blairsville site visit with Deloitte Manufacturing Team, Blairsville plant team, and K. Sass. | $0.00 | 0.3 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 12/20/2017 | | | | |
| Bondarenko, Ilya | Review Blairsville site visit with Deloitte team. | $0.00 | 0.7 | $0.00 |
| Collins, Robert | Conduct Blairsville site visit interviews with Deloitte Manufacturing Team, Blairsville plant operators, and K. Sass (Westinghouse). | $0.00 | 3.6 | $0.00 |
| Collins, Robert | Prepare Blairsville site visit readout. | $0.00 | 2.9 | $0.00 |
| Collins, Robert | Review Blairsville site visit observations materials. | $0.00 | 2.5 | $0.00 |
| Das Chowdhury, Prajata | Review data request template for performing data analysis and incorporated changes. | $0.00 | 4.0 | $0.00 |
| Das Chowdhury, Prajata | Wireframe the design changes required in existing maturity model. | $0.00 | 2.7 | $0.00 |
| Das Chowdhury, Prajata | Review and edit VSM. | $0.00 | 2.3 | $0.00 |
| Diehl, David | Participate in evening review session. | $0.00 | 2.0 | $0.00 |
| Diehl, David | Attend Supplier Management workshop. | $0.00 | 0.6 | $0.00 |
| Diehl, David | Perform planning and scheduling management workshop. | $0.00 | 2.0 | $0.00 |
| Diehl, David | Prepare planning for Plant Engineering workshop. | $0.00 | 1.0 | $0.00 |
| Diehl, David | Perform detailed Plant walkthrough. | $0.00 | 3.1 | $0.00 |
| Diehl, David | Perform workshop review session. | $0.00 | 2.4 | $0.00 |
| Diehl, David | Prepare planning materials for Management workshop. | $0.00 | 0.9 | $0.00 |
| Groves, Rick | Conduct Blairsville site visit interviews with Deloitte Manufacturing Team, Blairsville plant operators, and K. Sass. | $0.00 | 3.6 | $0.00 |
| Groves, Rick | Prepare and present Blairsville site visit readout with Deloitte Manufacturing Team, Blairsville plant operators, and K. Sass. | $0.00 | 2.9 | $0.00 |
| Groves, Rick | Review Blairsville site visit with Deloitte team. | $0.00 | 1.7 | $0.00 |
| Kiefer, Brian | Conduct debrief on Blairsville site visit with J. Cook (Plant Manager). | $0.00 | 3.3 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 12/20/2017 | | | | |
| Librandi, Louis | Conduct Blairsville site visit. | $0.00 | 3.8 | $0.00 |
| Petrini, Bobby | Conduct Blairsville site visit interviews with Deloitte Manufacturing Team, Blairsville plant operators, and K. Sass | $0.00 | 3.6 | $0.00 |
| Petrini, Bobby | Prepare and present Blairsville site visit readout with Deloitte Manufacturing Team, Blairsville plant operators, and K. Sass | $0.00 | 3.9 | $0.00 |
| Petrini, Bobby | Discuss and review Blairville site visit with Deloitte team. | $0.00 | 3.7 | $0.00 |
| 12/21/2017 | | | | |
| Bondarenko, Ilya | Consolidate notes on Blairsville site visit with Deloitte team. | $0.00 | 4.0 | $0.00 |
| Bondarenko, Ilya | Populate Blairsville site assessment maturity model. | $0.00 | 2.0 | $0.00 |
| Collins, Robert | Consolidate notes on Blairsville site. | $0.00 | 2.7 | $0.00 |
| Collins, Robert | Conduct debrief on Blairsville site visit with J. Cook (Plant Manager). | $0.00 | 3.3 | $0.00 |
| Collins, Robert | Populate Blairsville site assessment maturity model. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Review data request template for performing data analysis and incorporated changes. | $0.00 | 5.0 | $0.00 |
| Das Chowdhury, Prajata | Review and edit VSM. | $0.00 | 2.5 | $0.00 |
| Das Chowdhury, Prajata | Wireframe the design changes required in existing maturity model. | $0.00 | 1.5 | $0.00 |
| Diehl, David | Review session with Blairsville operations and management. | $0.00 | 4.0 | $0.00 |
| Diehl, David | Continue review session with Blairsville operations and management. | $0.00 | 2.0 | $0.00 |
| Groves, Rick | Consolidate notes on Blairsville site visit with Deloitte team. | $0.00 | 4.0 | $0.00 |
| Groves, Rick | Conduct debrief on Blairsville site visit with J. Cook (Plant Manager). | $0.00 | 3.3 | $0.00 |
| Groves, Rick | Populate Blairsville site assessment maturity model. | $0.00 | 3.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Manufacturing Assessment*

**12/21/2017**

| | | | | |
|------|-------------|------|-------|------|
| Petrini, Bobby | Consolidate notes on Blairsville site visit with Deloitte team. | $0.00 | 4.0 | $0.00 |
| Petrini, Bobby | Conduct debrief on Blairsville site visit with J. Cook (Plant Manager). | $0.00 | 3.3 | $0.00 |
| Petrini, Bobby | Populate Blairsville site assessment maturity model. | $0.00 | 3.0 | $0.00 |

**12/22/2017**

| | | | | |
|------|-------------|------|-------|------|
| Bondarenko, Ilya | Create summary output materials from Blairsville site visit. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Create summary output materials from Blairsville site visit. | $0.00 | 2.0 | $0.00 |
| Collins, Robert | Review Blairsville summary output. | $0.00 | 3.9 | $0.00 |
| Collins, Robert | Continue creation of summary output materials from Blairsville site visit. | $0.00 | 3.1 | $0.00 |
| Das Chowdhury, Prajata | Prepare maturity model based on Westinghouse requirement. | $0.00 | 4.0 | $0.00 |
| Das Chowdhury, Prajata | Review wireframe design changes for future state maturity model. | $0.00 | 5.0 | $0.00 |
| Groves, Rick | Create summary output materials from Blairsville site visit. | $0.00 | 4.0 | $0.00 |
| Groves, Rick | Review Blairsville summary output with Deloitte team. | $0.00 | 1.0 | $0.00 |
| Petrini, Bobby | Create summary output materials from Blairsville site visit. | $0.00 | 4.0 | $0.00 |
| Petrini, Bobby | Review Blairsville summary output with Deloitte team. | $0.00 | 1.6 | $0.00 |

**01/02/2018**

| | | | | |
|------|-------------|------|-------|------|
| Bondarenko, Ilya | Refine and update Blairsville plant visit observations and maturity model. | $0.00 | 3.8 | $0.00 |
| Bondarenko, Ilya | Review Blairsville plant visit outputs. | $0.00 | 3.4 | $0.00 |
| Bondarenko, Ilya | Prepare assessment materials to be used during New Stanton Site visit. | $0.00 | 1.8 | $0.00 |
| Collins, Robert | Review Blairsville plant visit outputs. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Prepare assessment materials to be used during New Stanton Site visit. | $0.00 | 3.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Manufacturing Assessment* | | | | |
| 01/02/2018 | | | | |
| Collins, Robert | Update Blairsville plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Prepare assessment materials to be used during New Stanton site visit. | $0.00 | 1.8 | $0.00 |
| Das Chowdhury, Prajata | Review Blairsville plant visit outputs. | $0.00 | 3.4 | $0.00 |
| Das Chowdhury, Prajata | Update Blairsville plant visit observations and maturity model. | $0.00 | 3.8 | $0.00 |
| Groves, Rick | Update Blairsville plant visit observations and maturity model. | $0.00 | 3.9 | $0.00 |
| Groves, Rick | Review Blairsville plant visit outputs with Deloitte Team. | $0.00 | 3.6 | $0.00 |
| Groves, Rick | Prepare assessment materials to be used during New Stanton Site visit. | $0.00 | 2.5 | $0.00 |
| Khurana, Sneha | Review Blairsville plant visit outputs. | $0.00 | 4.0 | $0.00 |
| Khurana, Sneha | Built the maturity model in Tableau with the Blairsville plant visit observations. | $0.00 | 5.0 | $0.00 |
| Kiefer, Brian | Consolidate notes on Blairsville site visit. | $0.00 | 4.0 | $0.00 |
| Kiefer, Brian | Review Blairsville plant visit outputs. | $0.00 | 3.4 | $0.00 |
| Kiefer, Brian | Populate Blairsville site assessment maturity model. | $0.00 | 2.1 | $0.00 |
| Librandi, Louis | Review Blairsville deliverables with Westinghouse client leadership. | $0.00 | 2.2 | $0.00 |
| Petrini, Bobby | Refine and update Blairsville plant visit observations and maturity model. | $0.00 | 3.9 | $0.00 |
| Petrini, Bobby | Review Blairsville plant visit outputs with Deloitte Team. | $0.00 | 3.6 | $0.00 |
| Petrini, Bobby | Prepare assessment materials to be used during New Stanton Site visit. | $0.00 | 3.5 | $0.00 |
| Simha, Namita | Discuss technology requirements with I. Bondarenko and B. Petrini (both Deloitte). | $0.00 | 2.6 | $0.00 |
| Yochim, Nicki | Develop templates for upcoming site visits. | $0.00 | 3.9 | $0.00 |
| Yochim, Nicki | Prepare for upcoming site visits. | $0.00 | 0.6 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/02/2018 | | | | |
| Yochim, Nicki | Continue to prepare for upcoming site visits. | $0.00 | 3.2 | $0.00 |
| Yochim, Nicki | Update materials for upcoming site visits. | $0.00 | 1.3 | $0.00 |
| 01/03/2018 | | | | |
| Bondarenko, Ilya | Attend New Stanton plant tour. | $0.00 | 2.3 | $0.00 |
| Bondarenko, Ilya | Analyze current and future improvement activities occurring at New Stanton site. | $0.00 | 2.0 | $0.00 |
| Bondarenko, Ilya | Conduct New Stanton Planning and Scheduling group interview sessions with Deloitte Manufacturing Team and the Westinghouse plant operators at New Stanton. | $0.00 | 1.3 | $0.00 |
| Bondarenko, Ilya | Conduct New Stanton Cost Management group interview sessions with Deloitte Manufacturing Team and the Westinghouse plant operators at New Stanton. | $0.00 | 1.3 | $0.00 |
| Bondarenko, Ilya | Review and discuss New Stanton plant overview presentation with K. Harsche. | $0.00 | 1.2 | $0.00 |
| Collins, Robert | Attend New Stanton plant tour. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Conduct New Stanton planning and scheduling group interview sessions with Deloitte Manufacturing Team and New Stanton plant operators. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Conduct New Stanton quality group interview sessions with Deloitte Manufacturing Team and New Stanton plant operators. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Conduct New Stanton Planning and Scheduling group interview sessions. | $0.00 | 1.3 | $0.00 |
| Das Chowdhury, Prajata | Conduct New Stanton Cost Management group interview sessions. | $0.00 | 1.3 | $0.00 |
| Das Chowdhury, Prajata | Review current and future improvement activities occurring at New Stanton site. | $0.00 | 2.0 | $0.00 |
| Das Chowdhury, Prajata | Consolidate plant observation notes on New Stanton initial observations. | $0.00 | 0.9 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Manufacturing Assessment*

**01/03/2018**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Das Chowdhury, Prajata | Discuss New Stanton plant overview presentation with K. Harsche. | $0.00 | 1.2 | $0.00 |
| Das Chowdhury, Prajata | Attend New Stanton plant tour. | $0.00 | 2.3 | $0.00 |
| Groves, Rick | Conduct New Stanton Planning and Scheduling group interview sessions with Deloitte Manufacturing Team and New Stanton plant operators. | $0.00 | 2.3 | $0.00 |
| Groves, Rick | Conduct New Stanton Quality group interview sessions with Deloitte Manufacturing Team and New Stanton plant operators. | $0.00 | 2.3 | $0.00 |
| Groves, Rick | Discuss New Stanton plant overview presentation with K. Harsche. | $0.00 | 2.2 | $0.00 |
| Groves, Rick | Attend New Stanton plant tour. | $0.00 | 3.3 | $0.00 |
| Khurana, Sneha | Refine the data structure for the maturity model in tableau. | $0.00 | 5.0 | $0.00 |
| Khurana, Sneha | Continue to refine the data structure for the maturity model in tableau. | $0.00 | 4.0 | $0.00 |
| Kiefer, Brian | Update Blairsville plant visit observations and maturity model. | $0.00 | 3.8 | $0.00 |
| Kiefer, Brian | Attend New Stanton plant tour. | $0.00 | 2.3 | $0.00 |
| Kiefer, Brian | Prepare assessment materials to be used during New Stanton Site visit. | $0.00 | 1.8 | $0.00 |
| Kiefer, Brian | Conduct New Stanton Planning and Scheduling group interview sessions with Deloitte Manufacturing Team and Westinghouse plant operators at New Stanton | $0.00 | 1.3 | $0.00 |
| Kiefer, Brian | Conduct New Stanton Cost Management. | $0.00 | 1.3 | $0.00 |
| Kiefer, Brian | Discuss New Stanton plant overview presentation with K. Harsche. | $0.00 | 1.2 | $0.00 |
| Librandi, Louis | Review deliverables with Westinghouse client leadership. | $0.00 | 3.1 | $0.00 |
| Librandi, Louis | Continue to review deliverables with Westinghouse client leadership. | $0.00 | 1.0 | $0.00 |
| Petrini, Bobby | Attend New Stanton plant tour. | $0.00 | 3.3 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Manufacturing Assessment* | | | | |
| 01/03/2018 | | | | |
| Petrini, Bobby | Conduct New Stanton Planning and Scheduling group interview sessions with Deloitte Manufacturing Team and New Stanton plant operators | $0.00 | 3.3 | $0.00 |
| Petrini, Bobby | Conduct New Stanton Quality group interview sessions with Deloitte Manufacturing Team and New Stanton plant operators | $0.00 | 3.3 | $0.00 |
| Petrini, Bobby | Review and discuss New Stanton plant overview presentation with K. Harsche. | $0.00 | 3.2 | $0.00 |
| Simha, Namita | Research summary meeting with I. Bondarenko, B. Petrini, and P. Chowdhury (Deloitte). | $0.00 | 3.4 | $0.00 |
| Yochim, Nicki | Perform New Stanton ongoing improvement interviews. | $0.00 | 2.4 | $0.00 |
| Yochim, Nicki | Attend New Stanton plant tour. | $0.00 | 2.1 | $0.00 |
| Yochim, Nicki | Perform New Stanton observations consolidation. | $0.00 | 1.5 | $0.00 |
| Yochim, Nicki | New Stanton cost management interview. | $0.00 | 0.9 | $0.00 |
| Yochim, Nicki | Perform New Stanton planning and scheduling. | $0.00 | 1.1 | $0.00 |
| Yochim, Nicki | Prepare New Stanton plant overview. | $0.00 | 1.0 | $0.00 |
| 01/04/2018 | | | | |
| Bondarenko, Ilya | Consolidate plant observation notes on New Stanton initial observations. | $0.00 | 2.9 | $0.00 |
| Collins, Robert | Conduct New Stanton supplier management interviews with Deloitte Manufacturing Team and New Stanton operators. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Conduct New Stanton materials management group interview sessions with Deloitte Manufacturing Team and New Stanton plant operators. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Discuss New Stanton plant overview presentation with K. Harsche (Westinghouse). | $0.00 | 3.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/04/2018 | | | | |
| Das Chowdhury, Prajata | Conduct New Stanton Materials Management group interview sessions. | $0.00 | 1.3 | $0.00 |
| Das Chowdhury, Prajata | Conduct New Stanton Engineering group interview sessions. | $0.00 | 1.2 | $0.00 |
| Das Chowdhury, Prajata | Conduct New Stanton Supplier Management group interview sessions. | $0.00 | 1.5 | $0.00 |
| Das Chowdhury, Prajata | Consolidate plant observation notes. | $0.00 | 2.6 | $0.00 |
| Das Chowdhury, Prajata | Discuss Deloitte's initial New Stanton observations with K. Harsche. | $0.00 | 0.9 | $0.00 |
| Das Chowdhury, Prajata | Consolidate plant observation notes on New Stanton initial observations. | $0.00 | 0.3 | $0.00 |
| Das Chowdhury, Prajata | Conduct New Stanton Quality group interview sessions. | $0.00 | 1.2 | $0.00 |
| Diehl, David | Multiple workshop day for the Waltz Mill location as well as evening preparation with team on report out. | $0.00 | 14.0 | $0.00 |
| Groves, Rick | Conduct New Stanton Engineering group interview sessions with Deloitte Manufacturing Team and New Stanton engineering team. | $0.00 | 2.2 | $0.00 |
| Groves, Rick | Conduct New Stanton Supplier Management interviews with Deloitte Manufacturing Team and New Stanton operators. | $0.00 | 2.5 | $0.00 |
| Groves, Rick | Conduct New Stanton Materials Management group interview sessions with Deloitte Manufacturing Team and New Stanton plant operators. | $0.00 | 2.3 | $0.00 |
| Groves, Rick | Conduct New Stanton Quality group interview sessions with Deloitte Manufacturing Team and New Stanton plant operators. | $0.00 | 2.2 | $0.00 |
| Khurana, Sneha | Review and analysis the data for Manufacturing Operations in maturity model. | $0.00 | 5.5 | $0.00 |
| Khurana, Sneha | Review and analysis the data for Quality in maturity model. | $0.00 | 3.5 | $0.00 |
| Kiefer, Brian | Conduct New Stanton Supplier Management. | $0.00 | 1.5 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/04/2018 | | | | |
| Kiefer, Brian | Conduct New Stanton Materials Management group interview sessions with Deloitte Manufacturing Team and Westinghouse plant operators at New Stanton. | $0.00 | 1.3 | $0.00 |
| Kiefer, Brian | Conduct New Stanton Quality group interview sessions with Deloitte Manufacturing Team and Westinghouse plant operators at New Stanton. | $0.00 | 1.2 | $0.00 |
| Kiefer, Brian | Conduct New Stanton Engineering group interview sessions with Deloitte Manufacturing Team and Westinghouse plant operators at New Stanton. | $0.00 | 1.2 | $0.00 |
| Librandi, Louis | Review deliverables with Westinghouse client leadership. | $0.00 | 3.3 | $0.00 |
| Librandi, Louis | Continue to review deliverables with Westinghouse client leadership. | $0.00 | 1.0 | $0.00 |
| Petrini, Bobby | Conduct New Stanton Supplier Management interviews with Deloitte Manufacturing Team and New Stanton operators | $0.00 | 3.5 | $0.00 |
| Petrini, Bobby | Conduct New Stanton Materials Management group interview sessions with Deloitte Manufacturing Team and New Stanton plant operators | $0.00 | 3.3 | $0.00 |
| Petrini, Bobby | Conduct New Stanton Quality group interview sessions with Deloitte Manufacturing Team and New Stanton plant operators | $0.00 | 3.2 | $0.00 |
| Petrini, Bobby | Conduct New Stanton Engineering group interview sessions with Deloitte Manufacturing Team and New Stanton engineering team | $0.00 | 3.2 | $0.00 |
| Simha, Namita | Technology research discussion with A. Parrott, R. Burke, E. Deuel, and I. Bondarenko. | $0.00 | 2.9 | $0.00 |
| Yochim, Nicki | Perform New Stanton quality interviews. | $0.00 | 1.2 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/04/2018 | | | | |
| Yochim, Nicki | Prepare New Stanton report out of observations. | $0.00 | 0.8 | $0.00 |
| Yochim, Nicki | Perform New Stanton supplier management interviews. | $0.00 | 0.9 | $0.00 |
| Yochim, Nicki | Perform New Stanton engineering interviews. | $0.00 | 1.1 | $0.00 |
| Yochim, Nicki | Perform New Stanton materials management interviews. | $0.00 | 1.0 | $0.00 |
| Yochim, Nicki | Create report out deck. | $0.00 | 2.4 | $0.00 |
| Yochim, Nicki | Prepare report out material. | $0.00 | 1.6 | $0.00 |
| 01/05/2018 | | | | |
| Bondarenko, Ilya | Develop New Stanton plant visit detailed observations and maturity model. | $0.00 | 3.8 | $0.00 |
| Bondarenko, Ilya | Continue to develop New Stanton plant visit detailed observations and maturity model. | $0.00 | 2.8 | $0.00 |
| Bondarenko, Ilya | Review New Stanton plant visit observations and maturity model with R. Groves (Deloitte). | $0.00 | 2.4 | $0.00 |
| Collins, Robert | Develop New Stanton plant visit detailed observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Review New Stanton plant visit observations and maturity model with I. Bondarenko (Deloitte). | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Continue to develop New Stanton plant visit detailed observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Develop New Stanton plant visit detailed observations and maturity model. | $0.00 | 6.6 | $0.00 |
| Das Chowdhury, Prajata | Review New Stanton plant visit observations and maturity model with R. Groves. | $0.00 | 2.4 | $0.00 |
| Diehl, David | Review session with Waltz Mill operations and management. | $0.00 | 3.8 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Manufacturing Assessment*

**01/05/2018**

| | | | | |
|------|-------------|------|-------|------|
| Diehl, David | Review session with Waltz Mill operations and management. | $0.00 | 2.2 | $0.00 |
| Groves, Rick | Develop New Stanton plant visit detailed observations and maturity model. | $0.00 | 3.6 | $0.00 |
| Groves, Rick | Review New Stanton plant visit observations and maturity model with I. Bondarenko (Deloitte). | $0.00 | 2.9 | $0.00 |
| Khurana, Sneha | Analyze the data for Supplier Management and incorporated in tool. | $0.00 | 4.5 | $0.00 |
| Khurana, Sneha | Analyze the data for Planning & Scheduling, Metrics and incorporated in tool. | $0.00 | 4.5 | $0.00 |
| Petrini, Bobby | Develop New Stanton plant visit detailed observations and maturity model. | $0.00 | 3.6 | $0.00 |
| Petrini, Bobby | Continue to develop New Stanton plant visit detailed observations and maturity model. | $0.00 | 3.4 | $0.00 |
| Petrini, Bobby | Review New Stanton plant visit observations and maturity model with I. Bondarenko. | $0.00 | 3.9 | $0.00 |
| Simha, Namita | Planning and scheduling technical alignment meetings for the week of 01/08 with I. Bondarenko (Deloitte). | $0.00 | 3.1 | $0.00 |
| Yochim, Nicki | Update final deliverable for New Stanton. | $0.00 | 2.4 | $0.00 |
| Yochim, Nicki | Continue to create report out deliverable. | $0.00 | 3.7 | $0.00 |
| Yochim, Nicki | Continue work on final deliverable for New Stanton. | $0.00 | 0.8 | $0.00 |
| Yochim, Nicki | Create report out deliverable. | $0.00 | 2.1 | $0.00 |

**01/08/2018**

| | | | | |
|------|-------------|------|-------|------|
| Bondarenko, Ilya | Conduct Newington plant interviews regarding Manufacturing Operations with Deloitte Manufacturing Team and the Westinghouse plant operators at Newington. | $0.00 | 1.6 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Manufacturing Assessment*

01/08/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Bondarenko, Ilya | Prepare assessment materials to be used during Newington site visit. | $0.00 | 3.9 | $0.00 |
| | Bondarenko, Ilya | Continue to prepare assessment materials to be used during Newington site visit. | $0.00 | 1.0 | $0.00 |
| | Bondarenko, Ilya | Review Newington plant overview presentation. | $0.00 | 2.5 | $0.00 |
| | Collins, Robert | Conduct Newington plant interviews regarding manufacturing operations with Deloitte Manufacturing Team and Newington plant operators. | $0.00 | 3.1 | $0.00 |
| | Collins, Robert | Review Newington plant overview presentation and attended plant tour. | $0.00 | 2.0 | $0.00 |
| | Collins, Robert | Attend Newington site visit plant tour. | $0.00 | 2.3 | $0.00 |
| | Collins, Robert | Continue to conduct Newington plant interviews regarding manufacturing operations with Deloitte Manufacturing Team and Newington plant operators. | $0.00 | 1.7 | $0.00 |
| | Collins, Robert | Participate in Newington site visit interview session. | $0.00 | 3.3 | $0.00 |
| | Collins, Robert | Review Newington plant overview presentation. | $0.00 | 1.7 | $0.00 |
| | Collins, Robert | Prepare assessment materials to be used during Newington site visit. | $0.00 | 3.9 | $0.00 |
| | Das Chowdhury, Prajata | Prepare assessment materials to be used during Newington site visit. | $0.00 | 4.9 | $0.00 |
| | Das Chowdhury, Prajata | Review Newington plant overview presentation. | $0.00 | 2.5 | $0.00 |
| | Das Chowdhury, Prajata | Conduct Newington plant interviews regarding Manufacturing Operations. | $0.00 | 1.6 | $0.00 |
| | Diehl, David | Work on IT Maturity deliverable details. | $0.00 | 2.0 | $0.00 |
| | Groves, Rick | Prepare assessment materials to be used during Newington site visit. | $0.00 | 3.9 | $0.00 |
| | Groves, Rick | Conduct Newington plant interviews regarding Manufacturing Operations with Deloitte Manufacturing Team and Newington plant operators. | $0.00 | 3.1 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/08/2018 | | | | |
| Groves, Rick | Review Newington plant overview presentation and attended plant tour. | $0.00 | 3.5 | $0.00 |
| Khurana, Sneha | Review and analyze the data for technology in tableau maturity model. | $0.00 | 4.8 | $0.00 |
| Khurana, Sneha | Continue to analyze the data for technology in tableau maturity model. | $0.00 | 4.2 | $0.00 |
| Librandi, Louis | Review Newington plant overview presentation and attended plant tour. | $0.00 | 1.6 | $0.00 |
| Petrini, Bobby | Prepare assessment materials to be used during Newington site visit. | $0.00 | 3.9 | $0.00 |
| Petrini, Bobby | Review Newington plant overview presentation and attended plant tour. | $0.00 | 3.5 | $0.00 |
| Petrini, Bobby | Conduct Newington plant interviews regarding Manufacturing Operations with Deloitte Manufacturing Team and Newington plant operators | $0.00 | 3.1 | $0.00 |
| Simha, Namita | Meeting at Westinghouse's Newington site. | $0.00 | 2.0 | $0.00 |
| Simha, Namita | Review Newington plant overview presentation and attended plant tour. | $0.00 | 2.5 | $0.00 |
| Simha, Namita | Prepare assessment materials to be used during Newington site visit. | $0.00 | 2.9 | $0.00 |
| Simha, Namita | Participate in Newington site visit. | $0.00 | 1.6 | $0.00 |
| Yochim, Nicki | Create New Stanton maturity model. | $0.00 | 2.7 | $0.00 |
| Yochim, Nicki | Refine New Stanton maturity model. | $0.00 | 2.3 | $0.00 |
| Yochim, Nicki | Continue to create New Stanton maturity model. | $0.00 | 4.0 | $0.00 |
| Zawahir, Tariq | Meeting at Westinghouse's Newington site. | $0.00 | 2.0 | $0.00 |
| Zawahir, Tariq | Review Newington plant overview presentation and attended plant tour. | $0.00 | 2.5 | $0.00 |
| Zawahir, Tariq | Prepare assessment materials to be used during Newington site visit. | $0.00 | 2.9 | $0.00 |
| Zawahir, Tariq | Participate in Newington site visit. | $0.00 | 1.6 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Manufacturing Assessment*

**01/09/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bondarenko, Ilya | Conduct Newington plant interviews regarding Quality Operations with Deloitte Manufacturing Team and the Westinghouse plant operators at Newington. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Conduct Newington plant interviews regarding Cost Management with Deloitte Manufacturing Team and the Westinghouse plant operators at Newington. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Conduct Newington plant interviews regarding Planning and Scheduling with Deloitte Manufacturing Team and the Westinghouse plant operators at Newington. | $0.00 | 2.3 | $0.00 |
| Bondarenko, Ilya | Conduct Newington plant interviews regarding Engineering with Deloitte Manufacturing Team and the Westinghouse plant operators at Newington. | $0.00 | 1.4 | $0.00 |
| Bondarenko, Ilya | Conduct Newington plant interviews regarding Supplier Management with Deloitte Manufacturing Team and the Westinghouse plant operators at Newington. | $0.00 | 1.2 | $0.00 |
| Bondarenko, Ilya | Conduct Newington plant interviews regarding Materials Management with Deloitte Manufacturing Team and the Westinghouse plant operators at Newington. | $0.00 | 1.1 | $0.00 |
| Bondarenko, Ilya | Refine and update Newington plant visit observations. | $0.00 | 1.0 | $0.00 |
| Collins, Robert | Conduct Newington plant tour. | $0.00 | 3.3 | $0.00 |
| Collins, Robert | Continue to conduct Newington plant tour. | $0.00 | 3.1 | $0.00 |
| Collins, Robert | Conduct Newington plant interviews regarding cost management with Deloitte Manufacturing Team and Newington plant operators. | $0.00 | 2.6 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Manufacturing Assessment_** | | | | |
| 01/09/2018 | | | | |
| Collins, Robert | Conduct Newington plant interviews regarding quality operations with Deloitte Manufacturing Team and Newington plant operators. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Conduct Newington plant interviews regarding materials management with Deloitte Manufacturing Team and Newington plant operators. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Perform Newington site visit preparation for digital analysis. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Conduct Newington plant interviews regarding Planning and Scheduling. | $0.00 | 2.3 | $0.00 |
| Das Chowdhury, Prajata | Conduct Newington plant interviews regarding Supplier Management. | $0.00 | 1.2 | $0.00 |
| Das Chowdhury, Prajata | Conduct Newington plant interviews regarding Engineering. | $0.00 | 1.4 | $0.00 |
| Das Chowdhury, Prajata | Update Newington plant visit observations and maturity model. | $0.00 | 1.0 | $0.00 |
| Das Chowdhury, Prajata | Conduct Newington plant interviews regarding Materials Management. | $0.00 | 1.1 | $0.00 |
| Das Chowdhury, Prajata | Conduct Newington plant interviews regarding Cost Management. | $0.00 | 1.0 | $0.00 |
| Diehl, David | Work on IT Maturity deliverable details. | $0.00 | 3.0 | $0.00 |
| Groves, Rick | Conduct Newington plant tour. | $0.00 | 3.3 | $0.00 |
| Groves, Rick | Conduct Newington plant interviews regarding Cost Management with Deloitte Manufacturing Team and Newington plant operators. | $0.00 | 3.1 | $0.00 |
| Groves, Rick | Conduct Newington plant interviews regarding Quality Operations with Deloitte Manufacturing Team and Newington plant operators. | $0.00 | 3.0 | $0.00 |
| Groves, Rick | Conduct Newington plant interviews regarding Materials Management with Deloitte Manufacturing Team and Newington plant operators. | $0.00 | 2.1 | $0.00 |
| Khurana, Sneha | Update views for maturity model to incorporate parameters. | $0.00 | 5.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/09/2018 | | | | |
| Khurana, Sneha | Continue to update views for maturity model to incorporate parameters. | $0.00 | 4.0 | $0.00 |
| Kiefer, Brian | Conduct Newington plant interviews regarding Supplier Management with Deloitte Manufacturing Team and Westinghouse plant operators at Newington. | $0.00 | 1.2 | $0.00 |
| Kiefer, Brian | Conduct Newington plant interviews regarding Materials Management with Deloitte Manufacturing Team and Westinghouse plant operators at Newington. | $0.00 | 1.1 | $0.00 |
| Kiefer, Brian | Update Newington plant visit observations and maturity model. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Conduct Newington plant interviews regarding Quality Operations with Deloitte Manufacturing Team and Westinghouse plant operators at Bewington. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Conduct Newington plant interviews regarding Cost Management with Deloitte Manufacturing Team and Westinghouse plant operators at Newington. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Conduct Newington plant interviews regarding Planning and Scheduling with Deloitte Manufacturing Team and Westinghouse operators on-site at Newington. | $0.00 | 2.3 | $0.00 |
| Kiefer, Brian | Conduct Newington plant interviews regarding Engineering with Deloitte Manufacturing Team and Westinghouse plant operators at Newington. | $0.00 | 1.4 | $0.00 |
| Librandi, Louis | Conduct Newington plant interviews regarding Planning and Scheduling with Deloitte Manufacturing Team and Westinghouse operators on-site at Newington. | $0.00 | 3.3 | $0.00 |
| Petrini, Bobby | Conduct Newington plant tour | $0.00 | 3.3 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Manufacturing Assessment*

01/09/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Petrini, Bobby | Conduct Newington plant interviews regarding Cost Management with Deloitte Manufacturing Team and Newington plant operators | $0.00 | 3.1 | $0.00 |
| Petrini, Bobby | Conduct Newington plant interviews regarding Quality Operations with Deloitte Manufacturing Team and Newington plant operators | $0.00 | 3.0 | $0.00 |
| Petrini, Bobby | Conduct Newington plant interviews regarding Materials Management with Deloitte Manufacturing Team and Newington plant operators | $0.00 | 3.1 | $0.00 |
| Simha, Namita | Conduct interviews with Westinghouse's Quality and Procurement  teams. | $0.00 | 3.5 | $0.00 |
| Simha, Namita | Conduct Newington plant interviews regarding materials management with Deloitte Manufacturing Team and Newington plant operators. | $0.00 | 2.1 | $0.00 |
| Simha, Namita | Conduct interviews with Westinghouse's Maintenance team. | $0.00 | 2.4 | $0.00 |
| Yochim, Nicki | Create New Stanton maturity model. | $0.00 | 1.2 | $0.00 |
| Yochim, Nicki | Review New Stanton maturity model. | $0.00 | 3.3 | $0.00 |
| Yochim, Nicki | Continue to create New Stanton maturity model. | $0.00 | 1.9 | $0.00 |
| Yochim, Nicki | Continue to refine New Stanton maturity model. | $0.00 | 2.6 | $0.00 |
| Zawahir, Tariq | Conduct interviews with Westinghouse's Maintenance team. | $0.00 | 2.4 | $0.00 |
| Zawahir, Tariq | Develop assessment deliverables. | $0.00 | 1.0 | $0.00 |
| Zawahir, Tariq | Conduct interviews with Westinghouse's Quality and Procurement  teams. | $0.00 | 3.5 | $0.00 |
| Zawahir, Tariq | Conduct Newington plant interviews regarding materials management with Deloitte Manufacturing Team and Newington plant operators. | $0.00 | 2.1 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Manufacturing Assessment*

01/10/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bondarenko, Ilya | Update Newington plant visit observations and maturity model. | $0.00 | 2.8 | $0.00 |
| Bondarenko, Ilya | Continue to refine and update Newington plant visit observations and maturity model. | $0.00 | 2.0 | $0.00 |
| Bondarenko, Ilya | Attend Newington detailed plant tour. | $0.00 | 3.2 | $0.00 |
| Bondarenko, Ilya | Prepare assessment materials to be used during Warrendale site visit. | $0.00 | 1.0 | $0.00 |
| Collins, Robert | Perform Newington site visit preparation for digital analysis. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Update Newington plant visit observations and maturity model. | $0.00 | 3.8 | $0.00 |
| Collins, Robert | Attend Newington detailed plant tour. | $0.00 | 3.2 | $0.00 |
| Collins, Robert | Prepare assessment materials to be used during Warrendale site visit. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Update Newington plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Attend Newington detailed plant tour. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Attend Newington detailed plant tour. | $0.00 | 3.2 | $0.00 |
| Das Chowdhury, Prajata | Update Newington plant visit observations and maturity model. | $0.00 | 4.8 | $0.00 |
| Das Chowdhury, Prajata | Prepare assessment materials to be used during Warrendale site visit. | $0.00 | 1.0 | $0.00 |
| Groves, Rick | Prepare assessment materials to be used during Warrendale site visit. | $0.00 | 3.0 | $0.00 |
| Groves, Rick | Update Newington plant visit observations and maturity model. | $0.00 | 3.8 | $0.00 |
| Groves, Rick | Attend Newington detailed plant tour. | $0.00 | 3.2 | $0.00 |
| Khurana, Sneha | Develop tableau views based on available data. | $0.00 | 4.7 | $0.00 |
| Khurana, Sneha | Continue to develop tableau views based on available data. | $0.00 | 4.3 | $0.00 |
| Kiefer, Brian | Continue to update Newington plant visit observations and maturity model. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Attend Newington detailed plant tour. | $0.00 | 3.2 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Manufacturing Assessment*

**01/10/2018**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Kiefer, Brian | Prepare assessment materials to be used during Warrendale site visit. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Update Newington plant visit observations and maturity model. | $0.00 | 3.8 | $0.00 |
| Petrini, Bobby | Refine and update Newington plant visit observations and maturity model. | $0.00 | 3.8 | $0.00 |
| Petrini, Bobby | Attend Newington detailed plant tour. | $0.00 | 3.2 | $0.00 |
| Petrini, Bobby | Prepare assessment materials to be used during Warrendale site visit. | $0.00 | 3.0 | $0.00 |
| Simha, Namita | Meeting with Westinghouse's team at Newington, NH. | $0.00 | 1.5 | $0.00 |
| Simha, Namita | Prepare assessment materials to be used during Warrendale site visit. | $0.00 | 3.0 | $0.00 |
| Simha, Namita | Attend Newington detailed plant tour. | $0.00 | 3.2 | $0.00 |
| Simha, Namita | Conduct meeting with Westinghouse's leadership team. | $0.00 | 1.3 | $0.00 |
| Yochim, Nicki | Continue to update New Stanton maturity model. | $0.00 | 3.9 | $0.00 |
| Yochim, Nicki | Update New Stanton maturity model. | $0.00 | 2.9 | $0.00 |
| Yochim, Nicki | Work on New Stanton maturity model. | $0.00 | 2.2 | $0.00 |
| Zawahir, Tariq | Final working sessions with the plant staff. | $0.00 | 3.8 | $0.00 |
| Zawahir, Tariq | Continue final working sessions with the plant staff. | $0.00 | 5.2 | $0.00 |

**01/11/2018**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bondarenko, Ilya | Update Newington plant visit observations and maturity model. | $0.00 | 2.6 | $0.00 |
| Bondarenko, Ilya | Continue to refine and update Newington plant visit observations and maturity model. | $0.00 | 2.0 | $0.00 |
| Bondarenko, Ilya | Review Newington plant visit observations and maturity model with R. Groves (Deloitte). | $0.00 | 2.4 | $0.00 |
| Bondarenko, Ilya | Continue to review Newington plant visit observations and maturity model with R. Groves (Deloitte). | $0.00 | 2.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Manufacturing Assessment_** | | | | |
| 01/11/2018 | | | | |
| Collins, Robert | Participate in Warrendale site visit secondary interview session. | $0.00 | 3.1 | $0.00 |
| Collins, Robert | Prepare deliverable for Newington site visit. | $0.00 | 2.0 | $0.00 |
| Collins, Robert | Update Newington plant visit observations and maturity model. | $0.00 | 3.6 | $0.00 |
| Collins, Robert | Review Newington plant visit observations and maturity model with I. Bondarenko (Deloitte). | $0.00 | 3.4 | $0.00 |
| Collins, Robert | Attend Warrendale site visit plant tour. | $0.00 | 1.8 | $0.00 |
| Collins, Robert | Update Warrendale site visit observations. | $0.00 | 2.2 | $0.00 |
| Collins, Robert | Participate in Warrendale site visit initial interview session. | $0.00 | 1.9 | $0.00 |
| Das Chowdhury, Prajata | Update Newington plant visit observations and maturity model. | $0.00 | 4.6 | $0.00 |
| Das Chowdhury, Prajata | Review Newington plant visit observations and maturity model. | $0.00 | 4.4 | $0.00 |
| Groves, Rick | Update Newington plant visit observations and maturity model. | $0.00 | 3.6 | $0.00 |
| Groves, Rick | Review Newington plant visit observations and maturity model with I. Bondarenko (Deloitte). | $0.00 | 3.4 | $0.00 |
| Khurana, Sneha | Incorporate feedback into the tableau views. | $0.00 | 5.0 | $0.00 |
| Khurana, Sneha | Incorporate feedback into the tableau views. | $0.00 | 4.0 | $0.00 |
| Kiefer, Brian | Review Newington plant visit observations and maturity model with R. Groves (Deloitte). | $0.00 | 3.4 | $0.00 |
| Kiefer, Brian | Continue to review Newington plant visit observations and maturity model with R. Groves (Deloitte). | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Update Newington plant visit observations and maturity model. | $0.00 | 3.6 | $0.00 |
| Kiefer, Brian | Continue to update Newington plant visit observations and maturity model. | $0.00 | 1.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Manufacturing Assessment** | | | | |
| 01/11/2018 | | | | |
| Petrini, Bobby | Refine and update Newington plant visit observations and maturity model. | $0.00 | 3.6 | $0.00 |
| Petrini, Bobby | Review Newington plant visit observations and maturity model with I. Bondarenko. | $0.00 | 3.4 | $0.00 |
| Simha, Namita | Update Newington plant visit observations and maturity model. | $0.00 | 3.1 | $0.00 |
| Simha, Namita | Visit to Westinghouse's Warrendale, PA site. | $0.00 | 1.4 | $0.00 |
| Simha, Namita | Conduct meeting with Westinghouse's Warrendale, PA team. | $0.00 | 3.3 | $0.00 |
| Simha, Namita | Create summary output materials from Warrendale site visit. | $0.00 | 1.2 | $0.00 |
| Yochim, Nicki | Perform Warrendale materials management overview. | $0.00 | 0.8 | $0.00 |
| Yochim, Nicki | Review Warrendale project with plant staff. | $0.00 | 0.6 | $0.00 |
| Yochim, Nicki | Review Warrendale current improvement opportunities. | $0.00 | 0.4 | $0.00 |
| Yochim, Nicki | Perform Warrendale planning and scheduling interviews. | $0.00 | 1.9 | $0.00 |
| Yochim, Nicki | Prepare Warrendale internal team observations regroup. | $0.00 | 1.6 | $0.00 |
| Yochim, Nicki | Prepare Warrendale plant overview and presentation. | $0.00 | 1.4 | $0.00 |
| Yochim, Nicki | Analyze Warrendale supplier management. | $0.00 | 1.1 | $0.00 |
| Yochim, Nicki | Perform Warrendale manufacturing operations/plant management interviews. | $0.00 | 1.2 | $0.00 |
| 01/12/2018 | | | | |
| Bondarenko, Ilya | Review assessment materials to be used during Springfields site visit with B. Petrini (Deloitte). | $0.00 | 1.9 | $0.00 |
| Bondarenko, Ilya | Prepare assessment materials to be used during Springfields site visit. | $0.00 | 3.8 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Manufacturing Assessment*

01/12/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bondarenko, Ilya | Continue to prepare assessment materials to be used during Springfields site visit. | $0.00 | 3.3 | $0.00 |
| Collins, Robert | Prepare manufacturing analysis for Warrendale site visit. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Attend Warrendale site visit tour. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Review assessment materials to be used during Springfields site visit with B. Petrini (Deloitte). | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Prepare assessment materials to be used during Springfields site visit. | $0.00 | 3.1 | $0.00 |
| Collins, Robert | Prepare assessment materials to be used during Springfields site visit. | $0.00 | 3.1 | $0.00 |
| Collins, Robert | Continue development and review of Warrendale site visit observations. | $0.00 | 2.8 | $0.00 |
| Das Chowdhury, Prajata | Prepare project deliverables and final recommendations with the information and data collected. | $0.00 | 5.5 | $0.00 |
| Das Chowdhury, Prajata | Prepare data request templates for visited plants. | $0.00 | 2.5 | $0.00 |
| Groves, Rick | Review assessment materials to be used during Springfields site visit with B. Petrini (Deloitte). | $0.00 | 3.9 | $0.00 |
| Groves, Rick | Prepare assessment materials to be used during Springfields site visit. | $0.00 | 3.1 | $0.00 |
| Khurana, Sneha | Perform quality control review of prepared material to hand off. | $0.00 | 4.4 | $0.00 |
| Khurana, Sneha | Continue to perform quality control review of prepared material to hand off. | $0.00 | 4.6 | $0.00 |
| Petrini, Bobby | Review assessment materials to be used during Springfields site visit with B. Petrini. | $0.00 | 3.9 | $0.00 |
| Petrini, Bobby | Prepare assessment materials to be used during Springfields site visit. | $0.00 | 3.1 | $0.00 |
| Simha, Namita | Conduct meeting with Westinghouse's Warrendale team to provide them a summary of our observations. | $0.00 | 1.6 | $0.00 |

## Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/12/2018 | | | | |
| Simha, Namita | Conduct Newington plant interviews regarding Quality operations with Deloitte Manufacturing Team and Newington plant operators | $0.00 | 1.9 | $0.00 |
| Simha, Namita | Conduct Newington plant interviews regarding Maintenance with Deloitte Manufacturing Team and Newington plant operators | $0.00 | 2.6 | $0.00 |
| Yochim, Nicki | Prepare Warrendale confirmation of site observations. | $0.00 | 0.8 | $0.00 |
| Yochim, Nicki | Perform Warrendale cost management interview. | $0.00 | 1.3 | $0.00 |
| Yochim, Nicki | Perform Warrendale information flow walk through. | $0.00 | 0.8 | $0.00 |
| Yochim, Nicki | Perform Warrendale maintenance interview. | $0.00 | 0.9 | $0.00 |
| Yochim, Nicki | Perform Warrendale internal team regroup and observation reconciliation. | $0.00 | 2.9 | $0.00 |
| Yochim, Nicki | Perform Warrendale plant engineering interview. | $0.00 | 1.1 | $0.00 |
| Yochim, Nicki | Perform Warrendale quality interview. | $0.00 | 1.2 | $0.00 |
| 01/15/2018 | | | | |
| Bondarenko, Ilya | Prepare assessment materials to be used during Springfields site visit. | $0.00 | 3.4 | $0.00 |
| Bondarenko, Ilya | Continue to prepare assessment materials to be used during Springfields site visit. | $0.00 | 3.0 | $0.00 |
| Bondarenko, Ilya | Review assessment materials to be used during Springfields site visit with B. Petrini (Deloitte). | $0.00 | 2.6 | $0.00 |
| Collins, Robert | Attend Springfields site visit plant tour. | $0.00 | 0.4 | $0.00 |
| Collins, Robert | Review assessment materials to be used during Springfields site visit with B. Petrini (Deloitte). | $0.00 | 3.6 | $0.00 |
| Collins, Robert | Participate in Springfields site visit initial interview session. | $0.00 | 2.0 | $0.00 |
| Collins, Robert | Participate in Springfields site visit secondary interview session. | $0.00 | 3.0 | $0.00 |

50

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/15/2018 | | | | |
| Das Chowdhury, Prajata | Prepare project deliverables and final recommendations with the information and data collected. | $0.00 | 5.5 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.5 | $0.00 |
| Groves, Rick | Review assessment materials to be used during Springfields site visit with B. Petrini (Deloitte). | $0.00 | 3.6 | $0.00 |
| Groves, Rick | Prepare assessment materials to be used during Springfields site visit. | $0.00 | 3.4 | $0.00 |
| Petrini, Bobby | Review assessment materials to be used during Springfields site visit with B. Petrini. | $0.00 | 3.6 | $0.00 |
| Petrini, Bobby | Prepare assessment materials to be used during Springfields site visit. | $0.00 | 3.4 | $0.00 |
| Simha, Namita | Next action plan discussion with P. Chowdhury (Deloitte). | $0.00 | 2.0 | $0.00 |
| Simha, Namita | Research and data gathering for deliverable creation with P. Chowdhury (Deloitte). | $0.00 | 2.0 | $0.00 |
| Simha, Namita | Deliverable creation for Westinghouse with T. Zawahir, B. Petrini, P. Chowdhury and R. Groves. | $0.00 | 2.5 | $0.00 |
| Simha, Namita | Status update meeting with B. Petrini and P. Chowdhury. | $0.00 | 2.5 | $0.00 |
| Yochim, Nicki | Analyze Springfields known issues. | $0.00 | 0.8 | $0.00 |
| Yochim, Nicki | Review Springfields quality interview. | $0.00 | 1.1 | $0.00 |
| Yochim, Nicki | Attend opening presentation with plant leadership. | $0.00 | 1.3 | $0.00 |
| Yochim, Nicki | Perform Springfields cost interviews. | $0.00 | 0.7 | $0.00 |
| Yochim, Nicki | Participate in security briefing for Springfields plant. | $0.00 | 0.5 | $0.00 |
| Yochim, Nicki | Attend Springfields plant tour. | $0.00 | 2.7 | $0.00 |
| Yochim, Nicki | Prepare content compilation. | $0.00 | 1.9 | $0.00 |
| 01/16/2018 | | | | |
| Bondarenko, Ilya | Update Springfields plant visit observations and maturity model. | $0.00 | 1.5 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Manufacturing Assessment*

01/16/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bondarenko, Ilya | Conduct Springfields plant interviews regarding cost management with Deloitte Manufacturing Team and the Westinghouse plant operators at Springfields. | $0.00 | 1.3 | $0.00 |
| Bondarenko, Ilya | Conduct Springfields plant interviews regarding quality with Deloitte Manufacturing Team and the Westinghouse plant operators at Springfields. | $0.00 | 1.2 | $0.00 |
| Bondarenko, Ilya | Conduct opening meeting and plant tour at Springfields. | $0.00 | 3.8 | $0.00 |
| Bondarenko, Ilya | Conduct Springfields plant interviews regarding known issues and concerns with Deloitte Manufacturing Team and the Westinghouse plant operators at Springfields. | $0.00 | 1.5 | $0.00 |
| Collins, Robert | Conduct Springfields plant interviews regarding known issues and concerns with Deloitte Manufacturing Team and Springfields plant operators. | $0.00 | 2.5 | $0.00 |
| Collins, Robert | Conduct Springfields plant tour with Deloitte Manufacturing Team and Springfields plant operators. | $0.00 | 2.3 | $0.00 |
| Collins, Robert | Conduct Springfields plant interviews regarding quality with Deloitte Manufacturing Team and Springfields plant operators. | $0.00 | 3.2 | $0.00 |
| Das Chowdhury, Prajata | Prepare project deliverables and final recommendations with the information and data collected. | $0.00 | 5.5 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.5 | $0.00 |
| Groves, Rick | Conduct Springfields plant interviews regarding quality with Deloitte Manufacturing Team and Springfields plant operators. | $0.00 | 3.2 | $0.00 |
| Groves, Rick | Conduct Springfields plant interviews regarding known issues and concerns with Deloitte Manufacturing Team and Springfields plant operators. | $0.00 | 2.5 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/16/2018 | | | | |
| Groves, Rick | Conduct Springfields plant tour with Deloitte Manufacturing Team and Springfields plant operators. | $0.00 | 2.3 | $0.00 |
| Groves, Rick | Conduct opening meeting and plant tour at Springfields. | $0.00 | 3.5 | $0.00 |
| Kiefer, Brian | Conduct opening meeting and plant tour at Springfields. | $0.00 | 3.5 | $0.00 |
| Kiefer, Brian | Conduct Springfields plant interviews regarding known issues and concerns with Deloitte Manufacturing Team and Westinghouse plant operators at Springfields. | $0.00 | 1.5 | $0.00 |
| Kiefer, Brian | Update Springfields plant visit observations and maturity model. | $0.00 | 1.5 | $0.00 |
| Kiefer, Brian | Conduct Springfields plant interviews regarding cost management with Deloitte Manufacturing Team and Westinghouse plant operators at Springfields. | $0.00 | 1.3 | $0.00 |
| Kiefer, Brian | Conduct Springfields plant interviews regarding quality with Deloitte Manufacturing Team and Westinghouse plant operators at Springfields. | $0.00 | 1.2 | $0.00 |
| Petrini, Bobby | Conduct opening meeting and plant tour at Springfields. | $0.00 | 3.5 | $0.00 |
| Petrini, Bobby | Conduct Springfields plant interviews regarding quality with Deloitte Manufacturing Team and Springfields plant operators | $0.00 | 3.2 | $0.00 |
| Petrini, Bobby | Conduct Springfields plant interviews regarding known issues and concerns with Deloitte Manufacturing Team and Springfields plant operators | $0.00 | 3.5 | $0.00 |
| Petrini, Bobby | Conduct Springfields plant tour with Deloitte Manufacturing Team and Springfields plant operators | $0.00 | 3.3 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/16/2018 | | | | |
| Simha, Namita | Deliverable creation for Westinghouse along with T. Zawahir, B. Petrini, P. Chowdhury and R. Groves (all Deloitte). | $0.00 | 3.5 | $0.00 |
| Simha, Namita | Status update meeting with B. Petrini and P. Chowdhury (Deloitte). | $0.00 | 1.5 | $0.00 |
| Simha, Namita | Next action plan discussion with P. Chowdhury (Deloitte). | $0.00 | 2.0 | $0.00 |
| Simha, Namita | Research and data gathering for deliverable creation with P. Chowdhury (Deloitte). | $0.00 | 2.0 | $0.00 |
| Yochim, Nicki | Create Springfields working session content. | $0.00 | 2.5 | $0.00 |
| Yochim, Nicki | Perform Springfields engineering/maintenance interviews. | $0.00 | 2.3 | $0.00 |
| Yochim, Nicki | Review Springfields EHSQ materials. | $0.00 | 1.0 | $0.00 |
| Yochim, Nicki | Perform Springfields Operations/Plant management interview. | $0.00 | 3.2 | $0.00 |
| Zawahir, Tariq | Update Newington site visit deliverables. | $0.00 | 2.2 | $0.00 |
| Zawahir, Tariq | Meeting with P. Chowdhury (Deloitte) to review CFO review presentation. | $0.00 | 1.2 | $0.00 |
| Zawahir, Tariq | Meeting with D. Diehl, B Petrini and N. Simha (all Deloitte) to review findings and develop initial recommendations. | $0.00 | 1.2 | $0.00 |
| Zawahir, Tariq | Research MES systems and technology updates that may be relevant to project. | $0.00 | 1.8 | $0.00 |
| Zawahir, Tariq | Create IT operating model and support model options for Deloitte team to review and utilize for developing detailed recommendations. | $0.00 | 1.6 | $0.00 |
| 01/17/2018 | | | | |
| Bondarenko, Ilya | Conduct Springfields plant interviews regarding operations with Deloitte Manufacturing Team and the Westinghouse plant operators at Springfields. | $0.00 | 1.5 | $0.00 |

## Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/17/2018 | | | | |
| Bondarenko, Ilya | Conduct Springfields plant interviews regarding ESHQ with Deloitte Manufacturing Team and the Westinghouse plant operators at Springfields. | $0.00 | 1.2 | $0.00 |
| Bondarenko, Ilya | Update Springfields plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Bondarenko, Ilya | Conduct Springfields plant interviews regarding engineering with Deloitte Manufacturing Team and the Westinghouse plant operators at Springfields. | $0.00 | 1.7 | $0.00 |
| Bondarenko, Ilya | Conduct Springfields plant interviews regarding planning and scheduling with Deloitte Manufacturing Team and the Westinghouse plant operators at Springfields. | $0.00 | 1.6 | $0.00 |
| Collins, Robert | Conduct Springfields plant tour with Deloitte Manufacturing Team and Springfields plant operators. | $0.00 | 2.7 | $0.00 |
| Collins, Robert | Conduct Springfields plant interviews regarding planning and scheduling with Deloitte Manufacturing Team and Springfields plant operators. | $0.00 | 2.6 | $0.00 |
| Collins, Robert | Conduct Springfields plant interviews regarding operations with Deloitte Manufacturing Team and Springfields plant operators. | $0.00 | 3.7 | $0.00 |
| Das Chowdhury, Prajata | Prepare project deliverables and final recommendations with the information and data collected. | $0.00 | 5.5 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.5 | $0.00 |
| Groves, Rick | Conduct Springfields plant tour with Deloitte Manufacturing Team and Springfields plant operators. | $0.00 | 2.7 | $0.00 |
| Groves, Rick | Conduct Springfields plant interviews regarding planning and scheduling with Deloitte Manufacturing Team and Springfields plant operators. | $0.00 | 2.6 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/17/2018 | | | | |
| Groves, Rick | Conduct Springfields plant interviews regarding operations with Deloitte Manufacturing Team and Springfields plant operators. | $0.00 | 2.5 | $0.00 |
| Groves, Rick | Conduct Springfields plant interviews regarding ESHQ with Deloitte Manufacturing Team and Springfields plant operators. | $0.00 | 2.2 | $0.00 |
| Hartigan, Martin | Attend Springfields site visit workshops with the Deloitte Manufacturing Team and plant operators at Springfields. | $0.00 | 2.0 | $0.00 |
| Hartigan, Martin | Participate post site visit findings discussion with the Deloitte Manufacturing Team. | $0.00 | 1.1 | $0.00 |
| Hartigan, Martin | Update deliverable hypotheses with L. Librandi (Deloitte). | $0.00 | 0.9 | $0.00 |
| Kiefer, Brian | Update Springfields plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Kiefer, Brian | Conduct Springfields plant interviews regarding engineering with Deloitte Manufacturing Team and Westinghouse operators on-site at Springfields. | $0.00 | 1.7 | $0.00 |
| Kiefer, Brian | Conduct Springfields plant interviews regarding planning and scheduling with Deloitte Manufacturing Team and Westinghouse operators on-site at Springfields. | $0.00 | 1.6 | $0.00 |
| Kiefer, Brian | Conduct Springfields plant interviews regarding operations  with Deloitte Manufacturing Team and Westinghouse plant operators at Springfields. | $0.00 | 1.5 | $0.00 |
| Kiefer, Brian | Conduct Springfields plant interviews regarding ESHQ with Deloitte Manufacturing Team and Westinghouse plant operators at Springfields. | $0.00 | 1.2 | $0.00 |
| Petrini, Bobby | Conduct Springfields plant tour with Deloitte Manufacturing Team and Springfields plant operators | $0.00 | 3.7 | $0.00 |

56

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Manufacturing Assessment** | | | | |
| 01/17/2018 | | | | |
| Petrini, Bobby | Conduct Springfields plant interviews regarding planning and scheduling with Deloitte Manufacturing Team and Springfields plant operators | $0.00 | 3.6 | $0.00 |
| Petrini, Bobby | Conduct Springfields plant interviews regarding operations with Deloitte Manufacturing Team and Springfields plant operators | $0.00 | 3.5 | $0.00 |
| Petrini, Bobby | Conduct Springfields plant interviews regarding ESHQ with Deloitte Manufacturing Team and Springfields plant operators | $0.00 | 3.2 | $0.00 |
| Simha, Namita | Next action plan discussion with P. Chowdhury (Deloitte). | $0.00 | 1.8 | $0.00 |
| Simha, Namita | Research and data gathering for deliverable creation with P. Chowdhury (Deloitte). | $0.00 | 2.2 | $0.00 |
| Simha, Namita | Deliverable creation for Westinghouse with T. Zawahir, B. Petrini, P. Chowdhury and R. Groves. | $0.00 | 2.5 | $0.00 |
| Simha, Namita | Status update meeting with B. Petrini and P. Chowdhury. | $0.00 | 2.5 | $0.00 |
| Yochim, Nicki | Attend Springfields Component Manufacturing Plant detailed tour. | $0.00 | 1.5 | $0.00 |
| Yochim, Nicki | Create Springfields working session content. | $0.00 | 3.4 | $0.00 |
| Yochim, Nicki | Continue to create Springfields working session content. | $0.00 | 2.1 | $0.00 |
| Yochim, Nicki | Perform Springfields Material Management and Supplier Management interviews. | $0.00 | 2.0 | $0.00 |
| 01/18/2018 | | | | |
| Bondarenko, Ilya | Review Springfields plant visit observations and maturity model with R. Collins (Deloitte). | $0.00 | 3.4 | $0.00 |
| Bondarenko, Ilya | Continue to review Springfields plant visit observations and maturity model with R. Collins (Deloitte). | $0.00 | 1.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Manufacturing Assessment_** | | | | |
| 01/18/2018 | | | | |
| Bondarenko, Ilya | Conduct Springfields plant interviews regarding materials/supplier management with Deloitte Manufacturing Team, Springfields plant team. | $0.00 | 2.4 | $0.00 |
| Bondarenko, Ilya | Update Springfields plant visit observations and maturity model. | $0.00 | 2.2 | $0.00 |
| Collins, Robert | Prepare manufacturing analysis for Springfields site visit. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Prepare IT analysis for Springfields site visit. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Review Springfields plant visit observations and maturity model with B. Kiefer (Deloitte). | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Prepare project deliverables and final recommendations with the information and data collected. | $0.00 | 5.5 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.5 | $0.00 |
| Groves, Rick | Review Springfields plant visit observations and maturity model. | $0.00 | 3.4 | $0.00 |
| Groves, Rick | Update Springfields plant visit observations and maturity model. | $0.00 | 3.4 | $0.00 |
| Groves, Rick | Conduct Springfields plant interviews regarding materials/supplier management with Deloitte Manufacturing Team and Springfields plant operators. | $0.00 | 3.2 | $0.00 |
| Kiefer, Brian | Continue to review Springfields plant visit observations and maturity model with R. Collins (Deloitte). | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Update Springfields plant visit observations and maturity model. | $0.00 | 2.4 | $0.00 |
| Kiefer, Brian | Conduct Springfields plant interviews regarding materials/supplier management with Deloitte Manufacturing Team and Westinghouse operators on-site at Springfields. | $0.00 | 2.2 | $0.00 |

58

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/18/2018 | | | | |
| Kiefer, Brian | Prepare for and review Springfields plant visit observations and maturity model with R. Collins (Deloitte). | $0.00 | 3.4 | $0.00 |
| Librandi, Louis | Review Springfields plant visit observations and maturity model with R. Collins (Deloitte). | $0.00 | 3.4 | $0.00 |
| Librandi, Louis | Continue to review Springfields plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Petrini, Bobby | Review Springfields plant visit observations and maturity model. | $0.00 | 3.4 | $0.00 |
| Petrini, Bobby | Refine and update Springfields plant visit observations and maturity model. | $0.00 | 3.4 | $0.00 |
| Petrini, Bobby | Conduct Springfields plant interviews regarding materials / supplier management with Deloitte Manufacturing Team and Springfields plant operators | $0.00 | 3.2 | $0.00 |
| Simha, Namita | Next action plan discussion with P. Chowdhury (Deloitte). | $0.00 | 1.5 | $0.00 |
| Simha, Namita | Research and data gathering for deliverable creation with P. Chowdhury (Deloitte). | $0.00 | 2.5 | $0.00 |
| Simha, Namita | Deliverable creation for Westinghouse along with T. Zawahir, B. Petrini, P. Chowdhury and R. Groves (all Deloitte). | $0.00 | 3.1 | $0.00 |
| Simha, Namita | Status update meeting with B. Petrini and P. Chowdhury (Deloitte). | $0.00 | 1.9 | $0.00 |
| Yochim, Nicki | Create Springfields final report out content. | $0.00 | 3.9 | $0.00 |
| Yochim, Nicki | Refine Springfields final report out content. | $0.00 | 1.1 | $0.00 |
| Yochim, Nicki | Prepare Springfields report out with plant management. | $0.00 | 2.0 | $0.00 |
| Yochim, Nicki | Perform Springfields UK shipping department interviews. | $0.00 | 1.0 | $0.00 |
| Yochim, Nicki | Attend Springfields control room tour. | $0.00 | 1.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Manufacturing Assessment*

01/19/2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Collins, Robert | Prepare assessment materials to be used during Columbia site visit. | $0.00 | 3.9 | $0.00 |
| Collins, Robert | Review Springfields plant visit observations and maturity model with B. Kiefer (Deloitte). | $0.00 | 3.1 | $0.00 |
| Collins, Robert | Continue review of Springfields plant visit observations and maturity model. | $0.00 | 2.0 | $0.00 |
| Das Chowdhury, Prajata | Prepare project deliverables and final recommendations with the information and data collected. | $0.00 | 5.5 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.5 | $0.00 |
| Groves, Rick | Prepare assessment materials to be used during Columbia site visit. | $0.00 | 3.9 | $0.00 |
| Groves, Rick | Review Springfields plant visit observations and maturity model with B. Kiefer (Deloitte). | $0.00 | 3.1 | $0.00 |
| Petrini, Bobby | Prepare assessment materials to be used during Columbia site visit. | $0.00 | 3.9 | $0.00 |
| Petrini, Bobby | Review Springfields plant visit observations and maturity model with B. Kiefer. | $0.00 | 3.1 | $0.00 |
| Simha, Namita | Deliverable creation for Westinghouse along with T. Zawahir, B. Petrini, P. Chowdhury and R. Groves (all Deloitte). | $0.00 | 1.9 | $0.00 |
| Simha, Namita | Status update meeting with B. Petrini and P. Chowdhury (both Deloitte). | $0.00 | 2.4 | $0.00 |
| Simha, Namita | Next action plan discussion with P. Chowdhury (Deloitte). | $0.00 | 2.1 | $0.00 |
| Simha, Namita | Perform data gathering for deliverable creation with P. Chowdhury (Deloitte). | $0.00 | 2.0 | $0.00 |
| Yochim, Nicki | Develop Springfields debrief material | $0.00 | 2.3 | $0.00 |
| Yochim, Nicki | Create Springfields maturity model content. | $0.00 | 3.8 | $0.00 |
| Yochim, Nicki | Review Springfields plant visit observations and maturity model with B. Kiefer (Deloitte). | $0.00 | 2.9 | $0.00 |

## Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/22/2018 | | | | |
| Bondarenko, Ilya | Update Columbia plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Bondarenko, Ilya | Discuss Columbia plant overview and received introductory presentation. | $0.00 | 2.6 | $0.00 |
| Bondarenko, Ilya | Conduct detailed Columbia plant tour. | $0.00 | 2.4 | $0.00 |
| Bondarenko, Ilya | Clear security at Columbia plant visit. | $0.00 | 1.0 | $0.00 |
| Collins, Robert | Review Columbia plant overview. | $0.00 | 1.9 | $0.00 |
| Collins, Robert | Update Columbia plant visit observation. | $0.00 | 3.1 | $0.00 |
| Collins, Robert | Review Columbia plant overview. | $0.00 | 2.9 | $0.00 |
| Collins, Robert | Update Columbia plant visit observation. | $0.00 | 2.1 | $0.00 |
| Das Chowdhury, Prajata | Clear security at Columbia plant visit. | $0.00 | 1.0 | $0.00 |
| Das Chowdhury, Prajata | Analyze Columbia plant overview and received introductory presentation. | $0.00 | 2.6 | $0.00 |
| Das Chowdhury, Prajata | Conduct detailed Columbia plant tour. | $0.00 | 2.4 | $0.00 |
| Das Chowdhury, Prajata | Update Columbia plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Groves, Rick | Update Columbia plant visit observation. | $0.00 | 3.0 | $0.00 |
| Groves, Rick | Analyze Columbia plant overview. | $0.00 | 3.6 | $0.00 |
| Groves, Rick | Conduct detailed Columbia plant tour. | $0.00 | 3.4 | $0.00 |
| Groves, Rick | Sign in and cleared security at Columbia plant visit. | $0.00 | 1.0 | $0.00 |
| Petrini, Bobby | Discuss Columbia plant overview and received introductory presentation. | $0.00 | 3.6 | $0.00 |
| Petrini, Bobby | Conduct detailed Columbia plant tour. | $0.00 | 3.4 | $0.00 |
| Petrini, Bobby | Refine and update Columbia plant visit observation. | $0.00 | 3.0 | $0.00 |
| Petrini, Bobby | Sign in and cleared security at Columbia plant visit. | $0.00 | 1.5 | $0.00 |
| Simha, Namita | Meeting with L. Librandi, B. Petrini, K. Sass, M. Annacone, and S. Armstrong at Westinghouse's Columbia site. | $0.00 | 2.3 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/22/2018 | | | | |
| Simha, Namita | Conduct site visit and held meeting with Westinghouse team at Columbia site with L. Librandi, B. Petrini, P. Chowdhury, N. Yochim, and R. Groves (all Deloitte). | $0.00 | 2.7 | $0.00 |
| Simha, Namita | Internal debriefing with I. Bondarenko, B. Petrini, P. Chowdhury, and N. Yochim (all Deloitte). | $0.00 | 4.0 | $0.00 |
| Yochim, Nicki | Attend Columbia plant arrival and safety session. | $0.00 | 0.9 | $0.00 |
| Yochim, Nicki | Prepare Columbia plant travel and material. | $0.00 | 3.7 | $0.00 |
| Yochim, Nicki | Attend Columbia plant chemical area tour. | $0.00 | 2.8 | $0.00 |
| Yochim, Nicki | Attend Columbia plant overview and presentation. | $0.00 | 1.6 | $0.00 |
| 01/23/2018 | | | | |
| Bondarenko, Ilya | Conduct Columbia plant interviews regarding sales and operations planning with Deloitte Manufacturing Team and the Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Conduct Columbia plant interviews regarding materials management with Deloitte Manufacturing Team and the Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Conduct Columbia plant interviews regarding inventory management with Deloitte Manufacturing Team and the Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Conduct Columbia plant interviews regarding product engineering with Deloitte Manufacturing Team and the Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Update Columbia plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Bondarenko, Ilya | Conduct detailed Columbia plant tour. | $0.00 | 2.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/23/2018 | | | | |
| Collins, Robert | Conduct Columbia plant interviews with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 2.9 | $0.00 |
| Collins, Robert | Conduct Columbia plant interviews regarding product engineering with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 3.1 | $0.00 |
| Collins, Robert | Conduct Columbia plant interviews regarding sales and operations planning with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Conduct Columbia plant interviews regarding sales and operations planning. | $0.00 | 1.0 | $0.00 |
| Das Chowdhury, Prajata | Conduct Columbia plant interviews regarding materials management. | $0.00 | 1.0 | $0.00 |
| Das Chowdhury, Prajata | Conduct Columbia plant interviews regarding inventory management. | $0.00 | 1.0 | $0.00 |
| Das Chowdhury, Prajata | Update Columbia plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Conduct detailed Columbia plant tour. | $0.00 | 2.0 | $0.00 |
| Das Chowdhury, Prajata | Conduct Columbia plant interviews regarding product engineering. | $0.00 | 1.0 | $0.00 |
| Groves, Rick | Conduct detailed Columbia plant tour. | $0.00 | 3.0 | $0.00 |
| Groves, Rick | Conduct Columbia plant interviews with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 1.0 | $0.00 |
| Groves, Rick | Conduct Columbia plant interviews regarding product engineering with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 1.0 | $0.00 |
| Groves, Rick | Conduct Columbia plant interviews regarding sales and operations planning with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 1.0 | $0.00 |
| Hartigan, Martin | Attend Columbia site visit workshops with the Deloitte Manufacturing Team and plant operators at Columbia. | $0.00 | 2.2 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Manufacturing Assessment*

01/23/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hartigan, Martin | Participate post site visit findings discussion with the Deloitte Manufacturing Team. | $0.00 | 0.8 | $0.00 |
| Hartigan, Martin | Update deliverable hypotheses with L. Librandi and I. Bondarenko (both Deloitte). | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Conduct Columbia plant interviews regarding sales and operations planning with Deloitte Manufacturing Team and Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Update Columbia plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Kiefer, Brian | Conduct detailed Columbia plant tour. | $0.00 | 2.0 | $0.00 |
| Kiefer, Brian | Conduct Columbia plant interviews regarding product engineering with Deloitte Manufacturing Team and Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Conduct Columbia plant interviews regarding materials management with Deloitte Manufacturing Team and Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Conduct Columbia plant interviews regarding inventory management with Deloitte Manufacturing Team and Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Librandi, Louis | Conduct Columbia plant interviews regarding materials management with Deloitte Manufacturing Team and Westinghouse plant operators at Columbia. | $0.00 | 3.9 | $0.00 |
| Librandi, Louis | Conduct Columbia plant interviews regarding product engineering with Deloitte Manufacturing Team and Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Petrini, Bobby | Conduct detailed Columbia plant tour. | $0.00 | 3.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/23/2018 | | | | |
| Petrini, Bobby | Conduct Columbia plant interviews with Deloitte Manufacturing Team and Columbia plant operators | $0.00 | 1.4 | $0.00 |
| Petrini, Bobby | Conduct Columbia plant interviews regarding product engineering with Deloitte Manufacturing Team and Columbia plant operators | $0.00 | 1.7 | $0.00 |
| Petrini, Bobby | Conduct Columbia plant interviews regarding sales and operations planning with Deloitte Manufacturing Team and Columbia plant operators | $0.00 | 1.5 | $0.00 |
| Simha, Namita | Research and data gathering for deliverable creation. | $0.00 | 2.0 | $0.00 |
| Simha, Namita | Internal debriefing with B. Petrini and P. Chowdhury (both Deloitte). | $0.00 | 2.0 | $0.00 |
| Simha, Namita | Deliverable creation for Westinghouse with B. Petrini (Deloitte). | $0.00 | 2.5 | $0.00 |
| Simha, Namita | Next action plan discussion with P. Chowdhury and B. Petrini (both Deloitte). | $0.00 | 2.5 | $0.00 |
| Yochim, Nicki | Perform Columbia plant product engineering interviews. | $0.00 | 1.0 | $0.00 |
| Yochim, Nicki | Attend Columbia plant arrival and safety session. | $0.00 | 0.5 | $0.00 |
| Yochim, Nicki | Attend Columbia plant tour (mechanical, final assembly, and tooling). | $0.00 | 2.7 | $0.00 |
| Yochim, Nicki | Attend Columbia plant site visit. | $0.00 | 1.7 | $0.00 |
| Yochim, Nicki | Perform Columbia production scheduling and planning. | $0.00 | 1.1 | $0.00 |
| Yochim, Nicki | Perform Columbia inventory management interview. | $0.00 | 0.8 | $0.00 |
| Yochim, Nicki | Perform Columbia plant material management interview. | $0.00 | 1.2 | $0.00 |
| 01/24/2018 | | | | |
| Bondarenko, Ilya | Conduct Columbia plant interviews regarding plant engineering. | $0.00 | 2.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/24/2018 | | | | |
| Bondarenko, Ilya | Conduct Columbia plant interviews regarding finance with Deloitte Manufacturing Team and the Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Conduct Columbia plant interviews regarding accounting with Deloitte Manufacturing Team and the Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Conduct Columbia plant interviews regarding quality with Deloitte Manufacturing Team and the Westinghouse plant operators at Columbia. | $0.00 | 2.0 | $0.00 |
| Bondarenko, Ilya | Update Columbia plant visit observations and maturity model. | $0.00 | 2.0 | $0.00 |
| Bondarenko, Ilya | Conduct Columbia plant interviews regarding restructuring efforts with Deloitte Manufacturing Team and the Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Collins, Robert | Conduct Columbia plant interviews regarding plant engineering with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 3.1 | $0.00 |
| Collins, Robert | Conduct Columbia plant interviews regarding quality with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 3.1 | $0.00 |
| Collins, Robert | Conduct Columbia plant interviews regarding accounting with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 2.8 | $0.00 |
| Das Chowdhury, Prajata | Conduct Columbia plant interviews regarding quality. | $0.00 | 2.0 | $0.00 |
| Das Chowdhury, Prajata | Conduct Columbia plant interviews regarding finance. | $0.00 | 1.0 | $0.00 |
| Das Chowdhury, Prajata | Conduct Columbia plant interviews regarding restructuring efforts. | $0.00 | 1.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Manufacturing Assessment*

01/24/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Das Chowdhury, Prajata | Update Columbia plant visit observations and maturity model. | $0.00 | 2.0 | $0.00 |
| Das Chowdhury, Prajata | Conduct Columbia plant interviews regarding accounting. | $0.00 | 1.0 | $0.00 |
| Das Chowdhury, Prajata | Conduct Columbia plant interviews regarding plant engineering. | $0.00 | 2.0 | $0.00 |
| Groves, Rick | Conduct Columbia plant interviews regarding plant engineering with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 3.0 | $0.00 |
| Groves, Rick | Conduct Columbia plant interviews regarding quality with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 3.0 | $0.00 |
| Groves, Rick | Conduct Columbia plant interviews regarding accounting with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 1.0 | $0.00 |
| Groves, Rick | Conduct Columbia plant interviews with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Conduct Columbia plant interviews regarding accounting with Deloitte Manufacturing Team and Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Conduct Columbia plant interviews regarding finance with Deloitte Manufacturing Team and Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Conduct Columbia plant interviews regarding restructuring efforts with Deloitte Manufacturing Team and Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Update Columbia plant visit observations and maturity model. | $0.00 | 2.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/24/2018 | | | | |
| Kiefer, Brian | Conduct Columbia plant interviews regarding plant engineering with Deloitte Manufacturing Team and Westinghouse operators on-site at Columbia. | $0.00 | 2.0 | $0.00 |
| Kiefer, Brian | Conduct Columbia plant interviews regarding quality with Deloitte Manufacturing Team and Westinghouse operators on-site at Columbia. | $0.00 | 2.0 | $0.00 |
| Petrini, Bobby | Conduct Columbia plant interviews regarding plant engineering with Deloitte Manufacturing Team and Columbia plant operators | $0.00 | 3.0 | $0.00 |
| Petrini, Bobby | Conduct Columbia plant interviews regarding quality with Deloitte Manufacturing Team and Columbia plant operators | $0.00 | 3.0 | $0.00 |
| Petrini, Bobby | Conduct Columbia plant interviews regarding accounting with Deloitte Manufacturing Team and Columbia plant operators | $0.00 | 1.8 | $0.00 |
| Petrini, Bobby | Conduct Columbia plant interviews with Deloitte Manufacturing Team and Columbia plant operators | $0.00 | 1.8 | $0.00 |
| Simha, Namita | Deliverable creation for Westinghouse with B. Petrini (Deloitte). | $0.00 | 3.1 | $0.00 |
| Simha, Namita | Research and data gathering for deliverable creation. | $0.00 | 3.5 | $0.00 |
| Simha, Namita | Prepare summary report of work carried out for the duration of the project with B. Petrini (Deloitte). | $0.00 | 1.0 | $0.00 |
| Simha, Namita | Project roll off discussion with B. Petrini (Deloitte). | $0.00 | 2.0 | $0.00 |
| Yochim, Nicki | Perform Columbia plant quality (inter-plant and global) interviews. | $0.00 | 1.2 | $0.00 |
| Yochim, Nicki | Attend Columbia plant arrival and safety session. | $0.00 | 0.5 | $0.00 |
| Yochim, Nicki | Analyze Columbia plant system architecture design. | $0.00 | 1.7 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/24/2018 | | | | |
| Yochim, Nicki | Perform Columbia Plant engineering/configuration control interviews. | $0.00 | 2.2 | $0.00 |
| Yochim, Nicki | Perform Columbia Quality (local) interview. | $0.00 | 1.1 | $0.00 |
| Yochim, Nicki | Perform Columbia plant finance interview. | $0.00 | 0.8 | $0.00 |
| 01/25/2018 | | | | |
| Bondarenko, Ilya | Conduct Columbia plant interviews regarding plant maintenance with Deloitte Manufacturing Team and the Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Review Columbia plant visit observations and maturity model with R. Collins (Deloitte). | $0.00 | 3.8 | $0.00 |
| Bondarenko, Ilya | Update Columbia plant visit observations and maturity model. | $0.00 | 2.2 | $0.00 |
| Bondarenko, Ilya | Conduct Columbia plant interviews regarding plant supplier management with Deloitte Manufacturing Team and the Westinghouse plant operators at Columbia. | $0.00 | 2.0 | $0.00 |
| Bondarenko, Ilya | Conduct debrief on Columbia site visit with plant team. | $0.00 | 1.0 | $0.00 |
| Collins, Robert | Perform Columbia site visit and plant book build out. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Prepare IT analysis for Columbia site visit and plant book build out. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Prepare digital analysis for Columbia site visit and plant book build out. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Update Columbia plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Conduct debrief on Columbia site visit. | $0.00 | 1.0 | $0.00 |
| Das Chowdhury, Prajata | Review Columbia plant visit observations and maturity model. | $0.00 | 2.0 | $0.00 |
| Das Chowdhury, Prajata | Conduct Columbia plant interviews regarding plant maintenance. | $0.00 | 1.0 | $0.00 |

## Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/25/2018 | | | | |
| Das Chowdhury, Prajata | Conduct Columbia plant interviews regarding plant supplier management. | $0.00 | 2.0 | $0.00 |
| Groves, Rick | Update Columbia plant visit observations and maturity model. | $0.00 | 3.2 | $0.00 |
| Groves, Rick | Conduct Columbia plant interviews regarding plant supplier management with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 3.0 | $0.00 |
| Groves, Rick | Conduct Columbia plant interviews with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 1.0 | $0.00 |
| Groves, Rick | Conduct Columbia plant interviews regarding plant maintenance with Deloitte Manufacturing Team and Columbia plant operators. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Conduct Columbia plant interviews regarding plant maintenance with Deloitte Manufacturing Team and Westinghouse plant operators at Columbia. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Conduct debrief on Columbia site visit with plant team. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Review Columbia plant visit observations and maturity model with R. Collins (Deloitte). | $0.00 | 3.8 | $0.00 |
| Kiefer, Brian | Update Columbia plant visit observations and maturity model. | $0.00 | 2.2 | $0.00 |
| Kiefer, Brian | Conduct Columbia plant interviews regarding plant supplier management with Deloitte Manufacturing Team and Westinghouse operators on-site at Columbia. | $0.00 | 2.0 | $0.00 |
| Petrini, Bobby | Refine and update Columbia plant visit observations and maturity model. | $0.00 | 3.2 | $0.00 |
| Petrini, Bobby | Conduct Columbia plant interviews regarding plant supplier management with Deloitte Manufacturing Team and Columbia plant operators | $0.00 | 3.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/25/2018 | | | | |
| Petrini, Bobby | Conduct Columbia plant interviews with Deloitte Manufacturing Team and Columbia plant operators | $0.00 | 1.6 | $0.00 |
| Petrini, Bobby | Conduct Columbia plant interviews regarding plant maintenance with Deloitte Manufacturing Team and Columbia plant operators | $0.00 | 1.7 | $0.00 |
| Yochim, Nicki | Create Columbia plant report out. | $0.00 | 1.0 | $0.00 |
| Yochim, Nicki | Perform Columbia supplier management interviews. | $0.00 | 1.3 | $0.00 |
| Yochim, Nicki | Update Columbia report out material. | $0.00 | 3.7 | $0.00 |
| Yochim, Nicki | Continue refinement of Columbia report out material. | $0.00 | 0.8 | $0.00 |
| Yochim, Nicki | Attend Columbia plant arrival and safety session. | $0.00 | 2.0 | $0.00 |
| Yochim, Nicki | Columbia plant maintenance discussion with B. Macecevic, M. Trayers, and J. Speers. | $0.00 | 1.7 | $0.00 |
| 01/26/2018 | | | | |
| Collins, Robert | Create deliverable for Columbia site visit and plant book build out. | $0.00 | 2.0 | $0.00 |
| Collins, Robert | Review Columbia plant visit observations and maturity model with B. Kiefer (Deloitte). | $0.00 | 3.6 | $0.00 |
| Collins, Robert | Reconcile Columbia plant visit observations with previous plant visit materials. | $0.00 | 3.4 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.5 | $0.00 |
| Das Chowdhury, Prajata | Prepare project deliverables and final recommendations with the information and data collected. | $0.00 | 5.5 | $0.00 |
| Groves, Rick | Review Columbia plant visit observations and maturity model with B. Kiefer (Deloitte). | $0.00 | 3.6 | $0.00 |
| Groves, Rick | Reconcile Columbia plant visit observations with previous plant visit materials. | $0.00 | 3.4 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/26/2018 | | | | |
| Petrini, Bobby | Review Columbia plant visit observations and maturity model with B. Kiefer. | $0.00 | 3.6 | $0.00 |
| Petrini, Bobby | Reconcile Columbia plant visit observations with previous plant visit materials. | $0.00 | 3.4 | $0.00 |
| Yochim, Nicki | Create Columbia team maturity model. | $0.00 | 2.2 | $0.00 |
| Yochim, Nicki | Review Columbia team maturity model. | $0.00 | 2.3 | $0.00 |
| Yochim, Nicki | Continue to create Columbia team maturity model. | $0.00 | 3.1 | $0.00 |
| Yochim, Nicki | Continue to review Columbia team maturity model. | $0.00 | 1.4 | $0.00 |
| 01/29/2018 | | | | |
| Bondarenko, Ilya | Refine and finalize Columbia plant visit observations and maturity model. | $0.00 | 3.6 | $0.00 |
| Bondarenko, Ilya | Continue to refine and finalize Columbia plant visit observations and maturity model. | $0.00 | 2.0 | $0.00 |
| Bondarenko, Ilya | Standardize and consolidate plant observation materials. | $0.00 | 3.4 | $0.00 |
| Collins, Robert | Internal team meetings and leadership report out: internal workshop. | $0.00 | 2.0 | $0.00 |
| Collins, Robert | Refine and finalize Columbia plant visit observations and maturity model. | $0.00 | 3.6 | $0.00 |
| Collins, Robert | Standardize and consolidate Columbia plant observation materials. | $0.00 | 3.4 | $0.00 |
| Das Chowdhury, Prajata | Develop network-wide recommendations and materials. | $0.00 | 4.9 | $0.00 |
| Das Chowdhury, Prajata | Standardize and consolidate Columbia plant observation materials. | $0.00 | 4.1 | $0.00 |
| Groves, Rick | Refine and finalize Columbia plant visit observations and maturity model. | $0.00 | 3.6 | $0.00 |
| Groves, Rick | Standardize and consolidate plant observation materials. | $0.00 | 3.4 | $0.00 |
| Petrini, Bobby | Refine and finalize Columbia plant visit observations and maturity model. | $0.00 | 3.6 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/29/2018 | | | | |
| Petrini, Bobby | Standarize and consolidate plant observation materials. | $0.00 | 3.4 | $0.00 |
| Yochim, Nicki | Create final deliverable material. | $0.00 | 2.8 | $0.00 |
| Yochim, Nicki | Continue creation of final deliverable material. | $0.00 | 2.2 | $0.00 |
| Yochim, Nicki | Continue to create final deliverable material. | $0.00 | 4.0 | $0.00 |
| 01/30/2018 | | | | |
| Bondarenko, Ilya | Standardize and consolidate plant observation materials. | $0.00 | 2.0 | $0.00 |
| Bondarenko, Ilya | Continue to standardize and consolidate plant observation materials. | $0.00 | 2.8 | $0.00 |
| Bondarenko, Ilya | Develop network-wide recommendations and materials. | $0.00 | 3.0 | $0.00 |
| Bondarenko, Ilya | Continue to develop network-wide recommendations and materials. | $0.00 | 1.2 | $0.00 |
| Collins, Robert | Create manufacturing deliverable for leadership report out. | $0.00 | 2.0 | $0.00 |
| Collins, Robert | Standardize and consolidate plant observation materials. | $0.00 | 3.8 | $0.00 |
| Collins, Robert | Develop network-wide recommendations and materials. | $0.00 | 3.2 | $0.00 |
| Das Chowdhury, Prajata | Prepare project deliverables and final recommendations with the information and data collected. | $0.00 | 5.5 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.5 | $0.00 |
| Groves, Rick | Standardize and consolidate plant observation materials. | $0.00 | 3.8 | $0.00 |
| Groves, Rick | Develop network-wide recommendations and materials. | $0.00 | 3.2 | $0.00 |
| Kiefer, Brian | Standardize and consolidate plant observation materials. | $0.00 | 3.8 | $0.00 |
| Kiefer, Brian | Continue to standardize and consolidate plant observation materials. | $0.00 | 1.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 01/30/2018 | | | | |
| Kiefer, Brian | Develop network-wide recommendations and materials. | $0.00 | 3.2 | $0.00 |
| Kiefer, Brian | Continue to develop network-wide recommendations and materials. | $0.00 | 1.0 | $0.00 |
| Librandi, Louis | Review draft project deliverables with Westinghouse client leadership. | $0.00 | 2.5 | $0.00 |
| Petrini, Bobby | Standarize and consolidate plant observation materials. | $0.00 | 3.8 | $0.00 |
| Petrini, Bobby | Brainstorm and develop network-wide recommendations and materials. | $0.00 | 3.2 | $0.00 |
| Willis, Rob | Discuss Aging Software with L. Librandi, A. Gerhard, and T. Downs. | $0.00 | 4.0 | $0.00 |
| Yochim, Nicki | Continue work on final deliverable. | $0.00 | 1.8 | $0.00 |
| Yochim, Nicki | Create final deliverable material. | $0.00 | 1.3 | $0.00 |
| Yochim, Nicki | Continue work on final deliverable. | $0.00 | 3.2 | $0.00 |
| Yochim, Nicki | Update final deliverable material. | $0.00 | 2.7 | $0.00 |
| 01/31/2018 | | | | |
| Bondarenko, Ilya | Standardize and consolidate plant observation materials. | $0.00 | 3.0 | $0.00 |
| Bondarenko, Ilya | Continue to standardize and consolidate plant observation materials. | $0.00 | 1.4 | $0.00 |
| Bondarenko, Ilya | Develop network-wide recommendations and materials. | $0.00 | 3.6 | $0.00 |
| Bondarenko, Ilya | Continue to develop network-wide recommendations and materials. | $0.00 | 1.0 | $0.00 |
| Collins, Robert | Internal team meetings and leadership report out: IT deliverable creation. | $0.00 | 2.0 | $0.00 |
| Collins, Robert | Develop network-wide recommendations and materials. | $0.00 | 3.6 | $0.00 |
| Collins, Robert | Standardize and consolidate plant observation materials. | $0.00 | 3.4 | $0.00 |
| Das Chowdhury, Prajata | Develop network-wide recommendations and materials. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Build final state recommendations. | $0.00 | 6.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Manufacturing Assessment*

**01/31/2018**

| | | | | |
|------|-------------|------|-------|------|
| Groves, Rick | Develop network-wide recommendations and materials. | $0.00 | 3.6 | $0.00 |
| Groves, Rick | Standardize and consolidate plant observation materials. | $0.00 | 3.4 | $0.00 |
| Kiefer, Brian | Develop network-wide recommendations and materials. | $0.00 | 3.6 | $0.00 |
| Kiefer, Brian | Continue to develop network-wide recommendations and materials. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Standardize and consolidate plant observation materials. | $0.00 | 3.4 | $0.00 |
| Kiefer, Brian | Continue to standardize and consolidate plant observation materials. | $0.00 | 1.0 | $0.00 |
| Librandi, Louis | Review draft project deliverables with Westinghouse client leadership. | $0.00 | 3.1 | $0.00 |
| Librandi, Louis | Continue to review deliverables with client leadership. | $0.00 | 1.0 | $0.00 |
| Petrini, Bobby | Brainstorm and develop network-wide recommendations and materials. | $0.00 | 3.6 | $0.00 |
| Petrini, Bobby | Standarize and consolidate plant observation materials. | $0.00 | 3.4 | $0.00 |
| Willis, Rob | Meeting with S. Batson, S. Chand, M. Hartigan, L. Berckman, B. Petrini, and P. Chowdhury to discuss high level NRC constraints. | $0.00 | 4.0 | $0.00 |
| Yochim, Nicki | Create final deliverable material. | $0.00 | 2.1 | $0.00 |
| Yochim, Nicki | Continue creation of final deliverable material. | $0.00 | 2.9 | $0.00 |
| Yochim, Nicki | Revise final deliverable material. | $0.00 | 4.0 | $0.00 |

**02/01/2018**

| | | | | |
|------|-------------|------|-------|------|
| Bondarenko, Ilya | Develop network-wide recommendations and materials. | $0.00 | 3.9 | $0.00 |
| Bondarenko, Ilya | Continue to develop network-wide recommendations and materials. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Standardize and consolidate plant observation materials. | $0.00 | 4.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Manufacturing Assessment*

**02/01/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Robert | Internal team meetings and leadership report out: digital deliverable creation. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Develop network-wide recommendations and materials. | $0.00 | 3.9 | $0.00 |
| Collins, Robert | Standardize and consolidate plant observation materials. | $0.00 | 3.1 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 1.9 | $0.00 |
| Das Chowdhury, Prajata | Create final deliverable materials. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Develop network-wide recommendations and materials. | $0.00 | 4.1 | $0.00 |
| Groves, Rick | Develop network-wide recommendations and materials. | $0.00 | 3.9 | $0.00 |
| Groves, Rick | Standardize and consolidate plant observation materials. | $0.00 | 3.1 | $0.00 |
| Kiefer, Brian | Standardize and consolidate plant observation materials. | $0.00 | 3.1 | $0.00 |
| Kiefer, Brian | Continue to standardize and consolidate plant observation materials. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Develop network-wide recommendations and materials. | $0.00 | 3.9 | $0.00 |
| Kiefer, Brian | Continue to develop network-wide recommendations and materials. | $0.00 | 1.0 | $0.00 |
| Petrini, Bobby | Develop network-wide recommendations and materials. | $0.00 | 3.9 | $0.00 |
| Petrini, Bobby | Standardize and consolidate plant observation materials. | $0.00 | 3.1 | $0.00 |
| Willis, Rob | Review agenda for Westinghouse Team Alignment Touchpoint meeting and on-site visit in Ogden, UT. | $0.00 | 2.0 | $0.00 |
| Yochim, Nicki | Revise final deliverable material. | $0.00 | 4.0 | $0.00 |
| Yochim, Nicki | Create final deliverable material. | $0.00 | 1.7 | $0.00 |
| Yochim, Nicki | Continue creation of final deliverable material. | $0.00 | 3.3 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/02/2018 | | | | |
| Collins, Robert | Internal team meetings and leadership report out: leadership review and report out. | $0.00 | 2.0 | $0.00 |
| Collins, Robert | Develop network-wide recommendations and materials. | $0.00 | 3.5 | $0.00 |
| Collins, Robert | Prepare assessment materials to be used during Vasteras site visits. | $0.00 | 3.5 | $0.00 |
| Das Chowdhury, Prajata | Develop network-wide recommendations and materials. | $0.00 | 3.5 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.5 | $0.00 |
| Das Chowdhury, Prajata | Create final deliverable materials. | $0.00 | 3.0 | $0.00 |
| Groves, Rick | Develop network-wide recommendations and materials. | $0.00 | 3.5 | $0.00 |
| Groves, Rick | Prepare assessment materials to be used during Ogden and Vasteras site visits. | $0.00 | 3.5 | $0.00 |
| Librandi, Louis | Review and circulate draft project deliverables with Westinghouse client leadership. | $0.00 | 2.2 | $0.00 |
| Petrini, Bobby | Develop network-wide recommendations and materials. | $0.00 | 3.5 | $0.00 |
| Petrini, Bobby | Prepare assessment materials to be used during Ogden and Vasteras site visits. | $0.00 | 3.5 | $0.00 |
| Willis, Rob | Participate in Westinghouse Team Alignment Touchpoint meeting with R. Groves (Deloitte). | $0.00 | 2.0 | $0.00 |
| Yochim, Nicki | Create final deliverable material. | $0.00 | 2.6 | $0.00 |
| Yochim, Nicki | Continue creation of final deliverable material. | $0.00 | 2.4 | $0.00 |
| Yochim, Nicki | Update final deliverable material. | $0.00 | 4.0 | $0.00 |
| 02/05/2018 | | | | |
| Berckman, Lindsey | Review prior site findings report out packages. | $0.00 | 3.1 | $0.00 |
| Berckman, Lindsey | Prepare input for SAP proposal. | $0.00 | 2.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Manufacturing Assessment*

02/05/2018

| | | | | |
|------|-------------|------|-------|------|
| Berckman, Lindsey | Review and understand import/export findings. | $0.00 | 2.9 | $0.00 |
| Berckman, Lindsey | Develop site visit IT questions. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Develop network-wide recommendations and materials. | $0.00 | 3.0 | $0.00 |
| Bondarenko, Ilya | Continue to develop network-wide recommendations and materials. | $0.00 | 1.5 | $0.00 |
| Bondarenko, Ilya | Prepare assessment materials to be used during Ogden and Vasteras site visits. | $0.00 | 1.5 | $0.00 |
| Bondarenko, Ilya | Continue to prepare assessment materials to be used during Ogden and Vasteras site visits. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Develop network-wide recommendations and materials. | $0.00 | 4.0 | $0.00 |
| Das Chowdhury, Prajata | Continue to develop network-wide recommendations and materials. | $0.00 | 2.0 | $0.00 |
| Das Chowdhury, Prajata | Create final deliverable materials. | $0.00 | 3.0 | $0.00 |
| Fleming, Sean | Review Warrendale plant observations and maturity model with B. Petrini (Deloitte). | $0.00 | 3.4 | $0.00 |
| Fleming, Sean | Revise Warrendale plant observations and maturity model per review session with B. Petrini (Deloitte). | $0.00 | 2.2 | $0.00 |
| Fleming, Sean | Finalize Warrendale plant observations with B. Petrini (Deloitte). | $0.00 | 3.4 | $0.00 |
| Khurana, Sneha | Review plant visit observations and maturity model - Springfields. | $0.00 | 4.7 | $0.00 |
| Khurana, Sneha | Review plant visit observations and maturity model - Newington. | $0.00 | 4.3 | $0.00 |
| Willis, Rob | Final deliverable working session with R. Groves, L. Librandi, B. Kiefer, M. Hartigan, L. Berckman, B. Petrini, D. Flemming, and P. Chowdhury. | $0.00 | 2.0 | $0.00 |
| Yochim, Nicki | Create final deliverable material. | $0.00 | 4.0 | $0.00 |
| Yochim, Nicki | Create final deliverable material. | $0.00 | 3.4 | $0.00 |
| Yochim, Nicki | Continue creation of final deliverable material. | $0.00 | 1.6 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/06/2018 | | | | |
| Berckman, Lindsey | Review thread scope structure cutting across all site visits. | $0.00 | 3.3 | $0.00 |
| Berckman, Lindsey | Input SAP proposal, including mapping active modules by site. | $0.00 | 1.7 | $0.00 |
| Berckman, Lindsey | Develop network wide recommendations. | $0.00 | 3.0 | $0.00 |
| Bondarenko, Ilya | Conduct detailed Ogden plant tour. | $0.00 | 3.5 | $0.00 |
| Bondarenko, Ilya | Update Ogden plant visit observations and maturity model. | $0.00 | 2.0 | $0.00 |
| Bondarenko, Ilya | Conduct Ogden plant interviews regarding manufacturing operations with Deloitte Manufacturing Team and the Westinghouse plant operators at Ogden. | $0.00 | 1.5 | $0.00 |
| Bondarenko, Ilya | Review Ogden plant overview presentation. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Conduct Ogden plant interviews regarding ongoing improvement initiatives with Deloitte Manufacturing Team and the Westinghouse plant operators at Ogden. | $0.00 | 1.0 | $0.00 |
| Collins, Robert | Conduct detailed Vasteras interviews Deloitte Manufacturing Team, Vasteras plant operators, and K. Sass (Westinghouse). | $0.00 | 3.5 | $0.00 |
| Collins, Robert | Conduct Vasteras plant interviews regarding manufacturing operations with Deloitte Manufacturing Team and Vastaras plant operators. | $0.00 | 2.5 | $0.00 |
| Collins, Robert | Review Vasteras plant overview presentation. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Develop network-wide recommendations and materials. | $0.00 | 3.8 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.1 | $0.00 |
| Das Chowdhury, Prajata | Create final deliverable materials. | $0.00 | 3.1 | $0.00 |
| Fleming, Sean | Analyze plant data provided by Columbia plant manager. | $0.00 | 3.6 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/06/2018 | | | | |
| Fleming, Sean | Develop charts for presentation based off Columbia plant data. | $0.00 | 3.8 | $0.00 |
| Fleming, Sean | Review plant data from Columbia with B. Petrini and P. Chowdhury (both Deloitte). | $0.00 | 3.6 | $0.00 |
| Groves, Rick | Conduct detailed Vasteras interviews Deloitte Manufacturing Team, Vasteras plant operators, and K. Sass. | $0.00 | 3.5 | $0.00 |
| Groves, Rick | Conduct Vasteras plant interviews regarding manufacturing operations with Deloitte Manufacturing Team and Vastaras plant operators. | $0.00 | 2.5 | $0.00 |
| Groves, Rick | Review Vasteras plant overview presentation with Deloitte Manufacturing Team. | $0.00 | 1.0 | $0.00 |
| Groves, Rick | Conduct Vasteras plant interviews regarding ongoing improvement initiatives with Deloitte Manufacturing Team and Vasteras plant operators. | $0.00 | 1.0 | $0.00 |
| Khurana, Sneha | Continue to review data in tableau maturity model. | $0.00 | 4.0 | $0.00 |
| Khurana, Sneha | Review data in tableau maturity model. | $0.00 | 5.0 | $0.00 |
| Kiefer, Brian | Conduct Vasteras plant interviews regarding ongoing improvement initiatives with Deloitte Manufacturing Team and Westinghouse plant operators at Vasteras. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Conduct detailed Vasteras plant tour. | $0.00 | 3.5 | $0.00 |
| Kiefer, Brian | Update Vasteras plant visit observations and maturity model. | $0.00 | 2.0 | $0.00 |
| Kiefer, Brian | Conduct Vasteras plant interviews regarding manufacturing operations with Deloitte Manufacturing Team and Westinghouse plant operators at Vasteras. | $0.00 | 1.5 | $0.00 |
| Kiefer, Brian | Review Vasteras plant overview presentation. | $0.00 | 1.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/06/2018 | | | | |
| Librandi, Louis | Review and circulate draft project deliverables with Westinghouse client leadership. | $0.00 | 3.7 | $0.00 |
| Petrini, Bobby | Conduct detailed Vasteras interviews Deloitte Manufacturing Team, Vasteras plant operators, and K. Sass | $0.00 | 3.5 | $0.00 |
| Petrini, Bobby | Conduct Vasteras plant interviews regarding manufacturing operations with Deloitte Manufacturing Team and Vastaras plant operators | $0.00 | 3.5 | $0.00 |
| Petrini, Bobby | Review Vasteras plant overview presentation with Deloitte Manufacturing Team | $0.00 | 1.5 | $0.00 |
| Petrini, Bobby | Conduct Vasteras plant interviews regarding ongoing improvement initiatives with Deloitte Manufacturing Team and Vasteras plant operators | $0.00 | 1.9 | $0.00 |
| Willis, Rob | IT workshop and roadmap meeting with J. Soscia, Y. Liu, T. Downs, C. Newara, R. Butera, E. Stridinger, L. Librandi, B. Petrini, L. Berckman and K. Sass. | $0.00 | 4.0 | $0.00 |
| Yochim, Nicki | Vasteras plant security and arrival with M. Boberg. | $0.00 | 0.1 | $0.00 |
| Yochim, Nicki | Perform Vasteras Day 1 review. | $0.00 | 0.5 | $0.00 |
| Yochim, Nicki | Attend Vasteras detailed plant tour. | $0.00 | 3.5 | $0.00 |
| Yochim, Nicki | Vasteras manufacturing operations and plant management discussion with A. Karlsson, J. Hasselberg, P. Kross, and E. Elvhage. | $0.00 | 1.5 | $0.00 |
| Yochim, Nicki | Attend Vasteras ongoing improvement activities discussion with C. Dunne, M. Boberg, and J. Lundberg. | $0.00 | 0.7 | $0.00 |
| Yochim, Nicki | Create Vasteras plant book. | $0.00 | 1.4 | $0.00 |
| Yochim, Nicki | Participate in Vasteras plant overview discussion with J. Lundberg. | $0.00 | 1.3 | $0.00 |
| 02/07/2018 | | | | |
| Berckman, Lindsey | Review draft SAP proposal. | $0.00 | 2.9 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/07/2018 | | | | |
| Berckman, Lindsey | Review Enterprise Maintenance draft proposal. | $0.00 | 2.0 | $0.00 |
| Berckman, Lindsey | Develop network wide recommendations. | $0.00 | 3.1 | $0.00 |
| Bondarenko, Ilya | Conduct Ogden plant interviews regarding quality with Deloitte Manufacturing Team and the Westinghouse plant operators at Ogden. | $0.00 | 1.5 | $0.00 |
| Bondarenko, Ilya | Conduct Ogden plant interviews regarding supplier management with Deloitte Manufacturing Team and the Westinghouse plant operators at Ogden. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Update Ogden plant visit observations and maturity model. | $0.00 | 2.0 | $0.00 |
| Bondarenko, Ilya | Conduct Ogden plant interviews regarding plant maintenance with Deloitte Manufacturing Team and the Westinghouse plant operators at Ogden. | $0.00 | 1.5 | $0.00 |
| Bondarenko, Ilya | Conduct Ogden plant interviews regarding planning and scheduling with Deloitte Manufacturing Team and the Westinghouse plant operators at Ogden. | $0.00 | 1.5 | $0.00 |
| Bondarenko, Ilya | Conduct Ogden plant interviews regarding materials management with Deloitte Manufacturing Team and the Westinghouse plant operators at Ogden. | $0.00 | 1.5 | $0.00 |
| Collins, Robert | Conduct Vasteras plant interviews regarding plant maintenance with Deloitte Manufacturing Team and Vasteras plant operators. | $0.00 | 2.5 | $0.00 |
| Collins, Robert | Conduct Vasteras plant interviews regarding planning and scheduling with Deloitte Manufacturing Team and Vasteras plant operators. | $0.00 | 2.5 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/07/2018 | | | | |
| Collins, Robert | Conduct Vasteras plant interviews regarding materials management with Deloitte Manufacturing Team and Vasteras plant operators. | $0.00 | 4.0 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.0 | $0.00 |
| Das Chowdhury, Prajata | Create final deliverable materials. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Develop network-wide recommendations and materials. | $0.00 | 4.0 | $0.00 |
| Fleming, Sean | Revise plant data analysis post-review with B. Petrini and P. Chowdhury (both Deloitte). | $0.00 | 3.4 | $0.00 |
| Fleming, Sean | Finalize Columbia data analysis for OEE. | $0.00 | 1.8 | $0.00 |
| Fleming, Sean | Standardize chart formats for data analysis across all plants where data was given. | $0.00 | 3.8 | $0.00 |
| Groves, Rick | Conduct Vasteras plant interviews regarding materials management with Deloitte Manufacturing Team and Vasteras plant operators. | $0.00 | 2.5 | $0.00 |
| Groves, Rick | Conduct Vasteras plant interviews with Deloitte Manufacturing Team and Vasteras plant operators. | $0.00 | 2.5 | $0.00 |
| Groves, Rick | Conduct Vasteras plant interviews regarding plant maintenance with Deloitte Manufacturing Team and Vasteras plant operators. | $0.00 | 2.5 | $0.00 |
| Groves, Rick | Conduct Vasteras plant interviews regarding planning and scheduling with Deloitte Manufacturing Team and Vasteras plant operators. | $0.00 | 2.5 | $0.00 |
| Khurana, Sneha | Incorporate feedback comments on charts. | $0.00 | 3.4 | $0.00 |
| Khurana, Sneha | Complete formatting of the maturity model views. | $0.00 | 5.6 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Manufacturing Assessment*

02/07/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kiefer, Brian | Conduct Vasteras plant interviews regarding supplier management with Deloitte Manufacturing Team and Westinghouse plant operators at Vasteras. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Update Vasteras plant visit observations and maturity model. | $0.00 | 2.0 | $0.00 |
| Kiefer, Brian | Conduct Vasteras plant interviews regarding planning and scheduling with Deloitte Manufacturing Team and Westinghouse operators on-site at Vasteras. | $0.00 | 1.5 | $0.00 |
| Kiefer, Brian | Conduct Vasteras plant interviews regarding materials management with Deloitte Manufacturing Team and Westinghouse operators on-site at Vasteras. | $0.00 | 1.5 | $0.00 |
| Kiefer, Brian | Conduct Vasteras plant interviews regarding quality with Deloitte Manufacturing Team and Westinghouse operators on-site at Vasteras. | $0.00 | 1.5 | $0.00 |
| Kiefer, Brian | Conduct Vasteras plant interviews regarding plant maintenance  with Deloitte Manufacturing Team and Westinghouse plant operators at Vasteras. | $0.00 | 1.5 | $0.00 |
| Librandi, Louis | Review and circulate draft project deliverables with Westinghouse client leadership. | $0.00 | 2.3 | $0.00 |
| Petrini, Bobby | Conduct Vasteras plant interviews regarding plant maintenance with Deloitte Manufacturing Team and Vasteras plant operators | $0.00 | 3.5 | $0.00 |
| Petrini, Bobby | Conduct Vasteras plant interviews regarding planning and scheduling with Deloitte Manufacturing Team and Vasteras plant operators | $0.00 | 3.5 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/07/2018 | | | | |
| Petrini, Bobby | Conduct Vasteras plant interviews regarding materials management with Deloitte Manufacturing Team and Vasteras plant operators | $0.00 | 3.5 | $0.00 |
| Petrini, Bobby | Conduct Vasteras plant interviews with Deloitte Manufacturing Team and Vasteras plant operators | $0.00 | 3.5 | $0.00 |
| Willis, Rob | Final deliverable working session with R. Groves, L. Librandi, B. Kiefer, M. Hartigan, L. Berckman, B. Petrini, D. Flemming, and P. Chowdhury. | $0.00 | 4.0 | $0.00 |
| Yochim, Nicki | Create Vasteras plant book. | $0.00 | 0.8 | $0.00 |
| Yochim, Nicki | Vasteras direct supply and supply chain management discussion with A. Kelvenius, M. Stigenberg, and M. Andersen. | $0.00 | 1.2 | $0.00 |
| Yochim, Nicki | Vasteras plant security and arrival with M. Boberg. | $0.00 | 0.6 | $0.00 |
| Yochim, Nicki | Vasteras plant day 2 debrief with M. Boberg. | $0.00 | 0.4 | $0.00 |
| Yochim, Nicki | Vasteras material management discussion with M. Stigenberg, M. Andersen, J. Brangefält, T. Meyer, Y. Helmersson, and P. Kross. | $0.00 | 1.3 | $0.00 |
| Yochim, Nicki | Vasteras planning and scheduling discussion with M. Andersen, C. Munsgård, F. Eriksson, Y. Helmersson, P. Kross, and M. Stigenberg. | $0.00 | 1.7 | $0.00 |
| Yochim, Nicki | Vasteras plant maintenance discussion with J. Andersson, M. Sohlman, and M. Strömkvist. | $0.00 | 1.4 | $0.00 |
| Yochim, Nicki | Vasteras quality discussion with P. Sergel, C. Hellberg, and M. Gunnarsson. | $0.00 | 1.6 | $0.00 |
| 02/08/2018 | | | | |
| Berckman, Lindsey | Consolidate plant observation materials. | $0.00 | 3.0 | $0.00 |
| Berckman, Lindsey | Draft turnkey IT proposal. | $0.00 | 5.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/08/2018 | | | | |
| Bondarenko, Ilya | Conduct Ogden plant interviews regarding export controls with Deloitte Manufacturing Team and the Westinghouse plant operators at Ogden. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Conduct debrief on Ogden site visit. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Update Ogden plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Bondarenko, Ilya | Conduct Ogden plant interviews regarding IT systems with Deloitte Manufacturing Team and the Westinghouse plant operators at Ogden. | $0.00 | 1.5 | $0.00 |
| Bondarenko, Ilya | Review Ogden plant visit observations and maturity model with R. Collins (Deloitte). | $0.00 | 1.5 | $0.00 |
| Bondarenko, Ilya | Conduct Ogden plant interviews regarding cost management with Deloitte Manufacturing Team and the Westinghouse plant operators at Ogden. | $0.00 | 1.0 | $0.00 |
| Collins, Robert | Prepare Ogden site visit report for digital analysis. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Prepare manufacturing analysis for Ogden site visit. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Prepare IT analysis for Ogden site visit. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Create final deliverable materials. | $0.00 | 2.9 | $0.00 |
| Das Chowdhury, Prajata | Develop network-wide recommendations and materials. | $0.00 | 3.1 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 3.0 | $0.00 |
| Fleming, Sean | Prepare final deliverable materials to highlight outstanding items, including additional requirements. | $0.00 | 3.4 | $0.00 |
| Fleming, Sean | Review existing materials with I. Bondarenko (Deloitte). | $0.00 | 2.2 | $0.00 |
| Fleming, Sean | Begin to finalize final deliverable template with completed materials. | $0.00 | 3.4 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Manufacturing Assessment*

**02/08/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Groves, Rick | Update Vasteras plant visit reports. | $0.00 | 3.0 | $0.00 |
| | Groves, Rick | Conduct Vasteras plant interviews regarding IT systems with Deloitte Manufacturing Team and Vasteras plant operators. | $0.00 | 2.5 | $0.00 |
| | Groves, Rick | Conduct Vasteras plant interviews regarding export controls with Deloitte Manufacturing Team and Vasteras plant operators. | $0.00 | 1.9 | $0.00 |
| | Groves, Rick | Conduct Vasteras plant interviews regarding cost management with Deloitte Manufacturing Team and Vasteras plant operators. | $0.00 | 2.0 | $0.00 |
| | Kiefer, Brian | Conduct Vasteras plant interviews regarding cost management with Deloitte Manufacturing Team and Westinghouse plant operators at Vasteras. | $0.00 | 1.0 | $0.00 |
| | Kiefer, Brian | Update Vasteras plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| | Kiefer, Brian | Conduct Vasteras plant interviews regarding IT systems with Deloitte Manufacturing Team and Westinghouse operators on-site at Vasteras. | $0.00 | 1.5 | $0.00 |
| | Kiefer, Brian | Review Vasteras plant visit observations and maturity model with R. Groves (Deloitte). | $0.00 | 1.5 | $0.00 |
| | Kiefer, Brian | Conduct Vasteras plant interviews regarding export controls with Deloitte Manufacturing Team and Westinghouse plant operators at Vasteras. | $0.00 | 1.0 | $0.00 |
| | Kiefer, Brian | Conduct debrief on Vasteras site visit. | $0.00 | 1.0 | $0.00 |
| | Petrini, Bobby | Refine and update Vasteras plant visit reports. | $0.00 | 3.0 | $0.00 |
| | Petrini, Bobby | Conduct Vasteras plant interviews regarding IT systems with Deloitte Manufacturing Team and Vasteras plant operators | $0.00 | 3.5 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/08/2018 | | | | |
| Petrini, Bobby | Conduct Vasteras plant interviews regarding cost management with Deloitte Manufacturing Team and Vasteras plant operators | $0.00 | 3.0 | $0.00 |
| Petrini, Bobby | Conduct Vasteras plant interviews regarding export controls with Deloitte Manufacturing Team and Vasteras plant operators | $0.00 | 3.9 | $0.00 |
| Willis, Rob | Working session with Y. Liu, M. Hartigan, B. Petrini, I. Bonderenko, L. Librandi, and G. Yauch. | $0.00 | 4.0 | $0.00 |
| Yochim, Nicki | Vasteras cost management discussion with A. Halling, S. Engström, E. Ljunggren, C. Lindblom, and H. Holmen. | $0.00 | 1.1 | $0.00 |
| Yochim, Nicki | Vasteras nuclear data and export control with M. Gunnarson, M. Boberg, M. Veho, and M. Pellfolk. | $0.00 | 1.1 | $0.00 |
| Yochim, Nicki | Vasteras security and arrival with M. Boberg. | $0.00 | 0.6 | $0.00 |
| Yochim, Nicki | Create Vasteras plant material. | $0.00 | 0.5 | $0.00 |
| Yochim, Nicki | Perform Vasteras observation compilation. | $0.00 | 3.6 | $0.00 |
| Yochim, Nicki | Vasteras IT system architecture with E. Elvhage, A. Lindstedt, and M. Boberg. | $0.00 | 2.1 | $0.00 |
| 02/09/2018 | | | | |
| Berckman, Lindsey | Internal proposal structure review call. | $0.00 | 1.0 | $0.00 |
| Berckman, Lindsey | Update SAP proposal content. | $0.00 | 2.2 | $0.00 |
| Berckman, Lindsey | Prepare internal scope alignment and rationalization for team structuring. | $0.00 | 0.8 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.8 | $0.00 |
| Das Chowdhury, Prajata | Create final deliverable materials. | $0.00 | 2.8 | $0.00 |
| Das Chowdhury, Prajata | Develop network-wide recommendations and materials. | $0.00 | 3.4 | $0.00 |
| Fleming, Sean | Identify owners for remaining working points and assigned to team members. | $0.00 | 2.8 | $0.00 |

## Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/09/2018 | | | | |
| Fleming, Sean | Begin to finalize final deliverable template with completed materials. | $0.00 | 3.2 | $0.00 |
| Fleming, Sean | Review materials and identify remaining working points. | $0.00 | 3.0 | $0.00 |
| Yochim, Nicki | Continue to finalize Vasteras plant book. | $0.00 | 4.0 | $0.00 |
| Yochim, Nicki | Prepare Vasteras plant book | $0.00 | 2.7 | $0.00 |
| Yochim, Nicki | Finalize Vasteras plant book. | $0.00 | 2.3 | $0.00 |
| 02/12/2018 | | | | |
| Berckman, Lindsey | Finalize Ogden plant visit observations. | $0.00 | 3.4 | $0.00 |
| Berckman, Lindsey | Consolidate plant observation materials. | $0.00 | 3.0 | $0.00 |
| Berckman, Lindsey | Draft turnkey IT proposal. | $0.00 | 2.6 | $0.00 |
| Bondarenko, Ilya | Refine and finalize Vasteras plant visit observations and maturity model. | $0.00 | 4.0 | $0.00 |
| Bondarenko, Ilya | Finalize Ogden plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Bondarenko, Ilya | Standardize and consolidate plant observation materials. | $0.00 | 2.9 | $0.00 |
| Collins, Robert | Refine and finalize Vasteras plant visit observations and maturity model. | $0.00 | 3.1 | $0.00 |
| Collins, Robert | Refine and finalize Ogden plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Standardize and consolidate plant observation materials. | $0.00 | 2.9 | $0.00 |
| Das Chowdhury, Prajata | Develop network-wide recommendations and materials. | $0.00 | 4.0 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.0 | $0.00 |
| Das Chowdhury, Prajata | Create final deliverable materials. | $0.00 | 3.0 | $0.00 |
| Fleming, Sean | Refine and finalize Vasteras plant visit observations and maturity model with R. Groves (Deloitte). | $0.00 | 3.6 | $0.00 |
| Fleming, Sean | Refine and finalize Ogden plant visit observations and maturity model with R. Groves (Deloitte). | $0.00 | 3.0 | $0.00 |

## Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Manufacturing Assessment* | | | | |
| 02/12/2018 | | | | |
| Fleming, Sean | Standardize and consolidate plant observation materials. | $0.00 | 3.4 | $0.00 |
| Groves, Rick | Finalize Vasteras plant visit observations and maturity model. | $0.00 | 3.1 | $0.00 |
| Groves, Rick | Finalize Ogden plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Groves, Rick | Standardize and consolidate plant observation materials. | $0.00 | 3.9 | $0.00 |
| Kiefer, Brian | Finalize Vasteras plant visit observations and maturity model. | $0.00 | 3.1 | $0.00 |
| Kiefer, Brian | Continue to finalize Vasteras plant visit observations and maturity model. | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Finalize Ogden plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Kiefer, Brian | Standardize and consolidate plant observation materials. | $0.00 | 2.9 | $0.00 |
| Petrini, Bobby | Standarize and consolidate plant observation materials. | $0.00 | 3.9 | $0.00 |
| Petrini, Bobby | Refine and finalize Vasteras plant visit observations and maturity model. | $0.00 | 3.1 | $0.00 |
| Petrini, Bobby | Refine and finalize Ogden plant visit observations and maturity model. | $0.00 | 3.0 | $0.00 |
| Simha, Namita | Standardize and consolidate plant observation materials. | $0.00 | 3.9 | $0.00 |
| Yochim, Nicki | Create final deliverable. | $0.00 | 1.8 | $0.00 |
| Yochim, Nicki | Continue work on final deliverable. | $0.00 | 2.7 | $0.00 |
| Yochim, Nicki | Update final deliverable. | $0.00 | 3.6 | $0.00 |
| Yochim, Nicki | Continue work on final deliverable. | $0.00 | 0.9 | $0.00 |
| 02/13/2018 | | | | |
| Berckman, Lindsey | Develop network-wide materials. | $0.00 | 4.9 | $0.00 |
| Berckman, Lindsey | Conduct recommendations and materials review with Y. Liu. | $0.00 | 4.1 | $0.00 |
| Bondarenko, Ilya | Continue to develop network-wide recommendations and materials. | $0.00 | 1.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Manufacturing Assessment*

02/13/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bondarenko, Ilya | Conduct recommendations and materials review with Y. Liu (Westinghouse). | $0.00 | 4.0 | $0.00 |
| Bondarenko, Ilya | Develop network-wide recommendations and materials. | $0.00 | 3.9 | $0.00 |
| Collins, Robert | Perform further deliverable development for manufacturing and recommendation refinement. | $0.00 | 2.9 | $0.00 |
| Collins, Robert | Develop network-wide recommendations and materials. | $0.00 | 2.7 | $0.00 |
| Collins, Robert | Conduct recommendations and materials review with Y. Liu (Westinghouse). | $0.00 | 3.4 | $0.00 |
| Das Chowdhury, Prajata | Develop network-wide recommendations and materials. | $0.00 | 3.3 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.7 | $0.00 |
| Das Chowdhury, Prajata | Create final deliverable materials. | $0.00 | 3.0 | $0.00 |
| Fleming, Sean | Develop network-wide recommendations and materials with Deloitte Manufacturing team | $0.00 | 2.9 | $0.00 |
| Fleming, Sean | Conduct recommendations and materials review with Y. Liu (CIO of Westinghouse). | $0.00 | 4.0 | $0.00 |
| Fleming, Sean | Revise network-wide materials per meeting with Y. Liu (CIO of Westinghouse) with Deloitte Manufacturing team. | $0.00 | 2.1 | $0.00 |
| Groves, Rick | Develop network-wide recommendations and materials. | $0.00 | 3.9 | $0.00 |
| Groves, Rick | Conduct recommendations and materials review with Y. Liu (Westinghouse). | $0.00 | 3.1 | $0.00 |
| Hartigan, Martin | Preparation for deliverable review with Y. Liu (Westinghouse). | $0.00 | 2.0 | $0.00 |
| Hartigan, Martin | Participate in IT Roadmap workshop and roadmap meeting with Y. Liu (Westinghouse). | $0.00 | 2.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Manufacturing Assessment** | | | | |
| 02/13/2018 | | | | |
| Kiefer, Brian | Continue to develop network-wide recommendations and materials. | $0.00 | 1.9 | $0.00 |
| Kiefer, Brian | Conduct recommendations and materials review with Y. Liu (Westinghouse). | $0.00 | 3.1 | $0.00 |
| Kiefer, Brian | Continue to conduct recommendations and materials review with Y. Liu (Westinghouse). | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Develop network-wide recommendations and materials. | $0.00 | 3.0 | $0.00 |
| Librandi, Louis | Conduct recommendations and materials review with Y. Liu (Westinghouse). | $0.00 | 3.9 | $0.00 |
| Librandi, Louis | Continue to conduct recommendations and materials review with Y. Liu (Westinghouse). | $0.00 | 1.0 | $0.00 |
| Petrini, Bobby | Develop network-wide recommendations and materials. | $0.00 | 3.9 | $0.00 |
| Petrini, Bobby | Conduct recommendations and materials review with Y. Liu. | $0.00 | 3.1 | $0.00 |
| Willis, Rob | Work on Westinghouse Manufacturing & Quality Enhancement Project in Pittsburg, PA. | $0.00 | 4.0 | $0.00 |
| Yochim, Nicki | Vasteras manufacturing operations and plant management discussion with A. Karlsson, J. Hasselberg, P. Kross, and E. Elvhage. | $0.00 | 1.6 | $0.00 |
| Yochim, Nicki | Vasteras ongoing improvement activities discussion with C. Dunne, M. Boberg, and J. Lundberg. | $0.00 | 1.4 | $0.00 |
| Yochim, Nicki | Prepare Vasteras plant book. | $0.00 | 0.3 | $0.00 |
| Yochim, Nicki | Vasteras plant overview discussion with J. Lundberg. | $0.00 | 0.9 | $0.00 |
| Yochim, Nicki | Vasteras plant security and arrival with M. Boberg. | $0.00 | 0.6 | $0.00 |
| Yochim, Nicki | Vasteras Day 1 review with M. Boberg. | $0.00 | 0.5 | $0.00 |
| Yochim, Nicki | Vasteras detailed plant tour with P. Sergel. | $0.00 | 3.7 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/14/2018 | | | | |
| Berckman, Lindsey | Develop network-wide recommendations. | $0.00 | 4.2 | $0.00 |
| Berckman, Lindsey | Review turnkey IT proposal baseline metrics. | $0.00 | 4.8 | $0.00 |
| Bondarenko, Ilya | Develop network-wide recommendations and materials. | $0.00 | 3.6 | $0.00 |
| Bondarenko, Ilya | Continue to develop network-wide recommendations and materials. | $0.00 | 1.0 | $0.00 |
| Bondarenko, Ilya | Standardize and consolidate plant observation materials. | $0.00 | 3.4 | $0.00 |
| Bondarenko, Ilya | Continue to standardize and consolidate plant observation materials. | $0.00 | 1.0 | $0.00 |
| Collins, Robert | Perform further deliverable development for manufacturing and recommendation refinement. | $0.00 | 3.2 | $0.00 |
| Collins, Robert | Develop network-wide recommendations and materials. | $0.00 | 2.3 | $0.00 |
| Collins, Robert | Standardize and consolidate plant observation materials. | $0.00 | 3.5 | $0.00 |
| Das Chowdhury, Prajata | Create final deliverable materials. | $0.00 | 2.9 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.6 | $0.00 |
| Das Chowdhury, Prajata | Develop network-wide recommendations and materials. | $0.00 | 3.5 | $0.00 |
| Fleming, Sean | Standardize and consolidate plant observation materials. | $0.00 | 3.4 | $0.00 |
| Fleming, Sean | Incorporate additional materials into final deliverable per input of members of Deloitte Manufacturing team. | $0.00 | 3.0 | $0.00 |
| Fleming, Sean | Develop network-wide recommendations and materials. | $0.00 | 2.6 | $0.00 |
| Groves, Rick | Standardize and consolidate plant observation materials. | $0.00 | 3.4 | $0.00 |
| Groves, Rick | Develop network-wide recommendations and materials. | $0.00 | 3.6 | $0.00 |
| Hartigan, Martin | Perform OEE analytics review with P. Chowdhury (Deloitte). | $0.00 | 1.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/14/2018 | | | | |
| Hartigan, Martin | Participate in Westinghouse final deliverable working session with the Deloitte Manufacturing Team. | $0.00 | 2.0 | $0.00 |
| Hartigan, Martin | Prepare Executive report out alignment with L. Librandi (Deloitte). | $0.00 | 1.0 | $0.00 |
| Kiefer, Brian | Continue to standardize and consolidate plant observation materials. | $0.00 | 1.4 | $0.00 |
| Kiefer, Brian | Standardize and consolidate plant observation materials. | $0.00 | 3.0 | $0.00 |
| Kiefer, Brian | Develop network-wide recommendations and materials. | $0.00 | 3.0 | $0.00 |
| Kiefer, Brian | Continue to develop network-wide recommendations and materials. | $0.00 | 1.6 | $0.00 |
| Librandi, Louis | Continue to develop network wide recommendations and materials. | $0.00 | 1.0 | $0.00 |
| Librandi, Louis | Develop network wide recommendations and materials. | $0.00 | 3.4 | $0.00 |
| Petrini, Bobby | Develop network-wide recommendations and materials. | $0.00 | 3.6 | $0.00 |
| Petrini, Bobby | Standarize and consolidate plant observation materials. | $0.00 | 3.4 | $0.00 |
| Willis, Rob | Review approach for Westinghouse work breakdown & 10 day game-plan. | $0.00 | 4.0 | $0.00 |
| Yochim, Nicki | Vasteras direct supply and supply chain management discussion with A. Kelvenius, M. Stigenberg, and M. Andersen. | $0.00 | 1.1 | $0.00 |
| Yochim, Nicki | Create Vasteras plant book. | $0.00 | 1.0 | $0.00 |
| Yochim, Nicki | Attend Vasteras security and arrival with M. Boberg. | $0.00 | 0.5 | $0.00 |
| Yochim, Nicki | Participate in Vasteras day 2 debrief with M. Boberg. | $0.00 | 0.5 | $0.00 |
| Yochim, Nicki | Vasteras material management discussion with M. Stigenberg, M. Andersen, J. Brangefält, T. Meyer,  Y. Helmersson, and P. Kross. | $0.00 | 1.6 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/14/2018 | | | | |
| Yochim, Nicki | Vasteras planning and scheduling discussion with M. Andersen, C. Munsgård, F. Eriksson, Y. Helmersson, P. Kross, and M. Stigenberg. | $0.00 | 1.4 | $0.00 |
| Yochim, Nicki | Vasteras plant maintenance discussion with J. Andersson, M. Sohlman, and M. Strömkvist. | $0.00 | 1.7 | $0.00 |
| Yochim, Nicki | Vasteras quality discussion with P. Sergel, C. Hellberg, and M. Gunnarsson. | $0.00 | 1.2 | $0.00 |
| 02/15/2018 | | | | |
| Bondarenko, Ilya | Develop network-wide recommendations and materials. | $0.00 | 3.9 | $0.00 |
| Bondarenko, Ilya | Continue to develop network-wide recommendations and materials. | $0.00 | 2.0 | $0.00 |
| Bondarenko, Ilya | Create and refine final deliverable materials. | $0.00 | 3.1 | $0.00 |
| Collins, Robert | Perform further deliverable development for IT and recommendation refinement. | $0.00 | 2.6 | $0.00 |
| Collins, Robert | Develop network-wide recommendations and materials. | $0.00 | 2.5 | $0.00 |
| Collins, Robert | Continue to standardize and consolidate plant observation materials. | $0.00 | 3.9 | $0.00 |
| Das Chowdhury, Prajata | Develop network-wide recommendations and materials. | $0.00 | 4.0 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 2.0 | $0.00 |
| Das Chowdhury, Prajata | Create final deliverable materials. | $0.00 | 3.0 | $0.00 |
| Fleming, Sean | Develop network wide recommendations and materials for digital pilot portion of presentation with L. Berckman (Deloitte). | $0.00 | 3.4 | $0.00 |
| Fleming, Sean | Review and finalize network wide recommendations and materials for digital pilot portion of presentation with Deloitte Manufacturing team. | $0.00 | 2.6 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/15/2018 | | | | |
| Fleming, Sean | Consolidate materials into final deliverable with R. Groves (Deloitte) | $0.00 | 3.0 | $0.00 |
| Groves, Rick | Develop network-wide recommendations and materials with Deloitte Manufacturing Team. | $0.00 | 4.0 | $0.00 |
| Librandi, Louis | Develop network wide recommendations and materials. | $0.00 | 2.1 | $0.00 |
| Petrini, Bobby | Develop network-wide recommendations and materials with Deloitte Manufacturing Team | $0.00 | 4.0 | $0.00 |
| Petrini, Bobby | Continue to develop network-wide recommendations and materials with Deloitte Manufacturing Team | $0.00 | 4.0 | $0.00 |
| Petrini, Bobby | Continue to develop network-wide recommendations and materials with Deloitte Manufacturing Team | $0.00 | 4.0 | $0.00 |
| Petrini, Bobby | Continue to develop network-wide recommendations and materials with Deloitte Manufacturing Team | $0.00 | 4.0 | $0.00 |
| Willis, Rob | Meeting with J. Ferraiolo to discuss MDG Strategy discussion. | $0.00 | 4.0 | $0.00 |
| Yochim, Nicki | Participate in Vasteras nuclear data and export control with M. Gunnarson, M. Boberg, M. Veho, and M. Pellfolk. | $0.00 | 1.0 | $0.00 |
| Yochim, Nicki | Create Vasteras plant material. | $0.00 | 0.5 | $0.00 |
| Yochim, Nicki | Attend Vasteras arrival and security with M. Boberg. | $0.00 | 0.5 | $0.00 |
| Yochim, Nicki | Analyze Vasteras observation compilation. | $0.00 | 3.0 | $0.00 |
| Yochim, Nicki | Discuss Vasteras IT system architecture with E. Elvhage, A. Lindstedt, and M. Boberg. | $0.00 | 2.0 | $0.00 |
| Yochim, Nicki | Review Vasteras report out. | $0.00 | 1.0 | $0.00 |
| Yochim, Nicki | Vasteras cost management discussion with A. Halling, S. Engström, E. Ljunggren, C. Lindblom, and H. Holmen. | $0.00 | 1.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/16/2018 | | | | |
| Bondarenko, Ilya | Develop network-wide recommendations and materials. | $0.00 | 3.9 | $0.00 |
| Bondarenko, Ilya | Continue to develop network-wide recommendations and materials. | $0.00 | 3.3 | $0.00 |
| Bondarenko, Ilya | Create and refine final deliverable materials. | $0.00 | 1.8 | $0.00 |
| Collins, Robert | Perform further deliverable development for IT and recommendation refinement. | $0.00 | 2.9 | $0.00 |
| Collins, Robert | Develop network-wide recommendations. | $0.00 | 2.9 | $0.00 |
| Collins, Robert | Create and refine final deliverable materials. | $0.00 | 3.2 | $0.00 |
| Das Chowdhury, Prajata | Prepare end state data analysis to drive improvement opportunities. | $0.00 | 1.2 | $0.00 |
| Das Chowdhury, Prajata | Create final deliverable materials. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Develop network-wide recommendations and materials. | $0.00 | 4.8 | $0.00 |
| Fleming, Sean | Develop network-wide recommendations and materials. | $0.00 | 2.9 | $0.00 |
| Fleming, Sean | Review final network-wide recommendations and materials with Deloitte Manufacturing team. | $0.00 | 3.0 | $0.00 |
| Fleming, Sean | Create and refine final deliverable materials. | $0.00 | 3.1 | $0.00 |
| Groves, Rick | Develop network-wide recommendations and materials with Deloitte Manufacturing Team. | $0.00 | 4.0 | $0.00 |
| Groves, Rick | Create and refine final deliverable materials. | $0.00 | 3.1 | $0.00 |
| Petrini, Bobby | Continue to develop network-wide recommendations and materials with Deloitte Manufacturing Team | $0.00 | 4.0 | $0.00 |
| Petrini, Bobby | Create and refine final deliverable materials alongside Deloitte Manufacturing Team | $0.00 | 3.1 | $0.00 |
| Petrini, Bobby | Continue to create and refine final deliverable materials alongside Deloitte Manufacturing Team | $0.00 | 3.9 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Manufacturing Assessment*

**02/16/2018**

| | | | | |
|------|-------------|------|-------|------|
| Willis, Rob | Meeting with P. Chowdhury and B. Petrini (both Deloitte) to discuss Manufacturing & Quality Enhancement. | $0.00 | 2.0 | $0.00 |
| Yochim, Nicki | Create final deliverable. | $0.00 | 3.4 | $0.00 |
| Yochim, Nicki | Refine final deliverable | $0.00 | 1.6 | $0.00 |
| Yochim, Nicki | Continue to create final deliverable. | $0.00 | 4.0 | $0.00 |

**02/17/2018**

| | | | | |
|------|-------------|------|-------|------|
| Petrini, Bobby | Continue to create and refine final deliverable materials alongside Deloitte Manufacturing Team | $0.00 | 3.9 | $0.00 |
| Petrini, Bobby | Continue to create and refine final deliverable materials alongside Deloitte Manufacturing Team | $0.00 | 3.9 | $0.00 |

**02/19/2018**

| | | | | |
|------|-------------|------|-------|------|
| Bondarenko, Ilya | Consolidate final project deliverable slides. | $0.00 | 3.2 | $0.00 |
| Bondarenko, Ilya | Continue to consolidate final project deliverable slides. | $0.00 | 3.0 | $0.00 |
| Bondarenko, Ilya | Refine final deliverable slides for Newington Warrendale plant visits. | $0.00 | 2.8 | $0.00 |
| Das Chowdhury, Prajata | Complete long term deliverables. | $0.00 | 4.9 | $0.00 |
| Das Chowdhury, Prajata | Build detailed project proposal for next steps. | $0.00 | 4.1 | $0.00 |
| Kiefer, Brian | Develop network-wide recommendations and materials. | $0.00 | 3.3 | $0.00 |
| Kiefer, Brian | Continue to develop network-wide recommendations and materials. | $0.00 | 2.0 | $0.00 |
| Kiefer, Brian | Create final deliverable materials. | $0.00 | 3.7 | $0.00 |
| Librandi, Louis | Refine final deliverable slides for Blairsville plant visit. | $0.00 | 2.8 | $0.00 |

**02/20/2018**

| | | | | |
|------|-------------|------|-------|------|
| Bondarenko, Ilya | Consolidate final project deliverable slides. | $0.00 | 3.1 | $0.00 |
| Bondarenko, Ilya | Continue to consolidate final project deliverable slides. | $0.00 | 2.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Manufacturing Assessment*

**02/20/2018**

| | | | | |
|------|-------------|------|-------|------|
| Bondarenko, Ilya | Refine final deliverable slides for Blairsville and New Stanton plant visits. | $0.00 | 3.9 | $0.00 |
| Collins, Robert | Perform further deliverable development for IT and recommendation refinement. | $0.00 | 4.0 | $0.00 |
| Collins, Robert | Consolidate final project deliverable slides. | $0.00 | 4.0 | $0.00 |
| Collins, Robert | Refine final deliverable slides for Blairsville plan visit. | $0.00 | 1.0 | $0.00 |
| Das Chowdhury, Prajata | Complete long term deliverables. | $0.00 | 5.2 | $0.00 |
| Das Chowdhury, Prajata | Build detailed project proposal for next steps. | $0.00 | 3.8 | $0.00 |
| Groves, Rick | Consolidate final project deliverable slides with Deloitte Manufacturing Team. | $0.00 | 3.9 | $0.00 |
| Groves, Rick | Refine final deliverable slides for Blairsville and New Stanton plant visits. | $0.00 | 3.1 | $0.00 |
| Kiefer, Brian | Refine final deliverable slides for Newington plant visit. | $0.00 | 2.8 | $0.00 |
| Kiefer, Brian | Continue to consolidate final project deliverable slides. | $0.00 | 2.0 | $0.00 |
| Kiefer, Brian | Consolidate final project deliverable slides. | $0.00 | 3.2 | $0.00 |
| Kiefer, Brian | Continue to consolidate final project deliverable slides. | $0.00 | 1.0 | $0.00 |
| Librandi, Louis | Refine final deliverable slides for Blairsville and New Stanton plant visit. | $0.00 | 2.2 | $0.00 |
| Petrini, Bobby | Consolidate final project deliverable slides with Deloitte Manufacturing Team | $0.00 | 3.9 | $0.00 |
| Petrini, Bobby | Refine final deliverable slides for Blairsville and New Stanton plant visits. | $0.00 | 3.1 | $0.00 |

**02/21/2018**

| | | | | |
|------|-------------|------|-------|------|
| Bondarenko, Ilya | Consolidate final project deliverable slides. | $0.00 | 3.7 | $0.00 |
| Bondarenko, Ilya | Continue to consolidate final project deliverable slides. | $0.00 | 1.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/21/2018 | | | | |
| Bondarenko, Ilya | Refine final deliverable slides for Ogden plant visits. | $0.00 | 3.3 | $0.00 |
| Bondarenko, Ilya | Continue to refine final deliverable slides for Ogden plant visits. | $0.00 | 1.0 | $0.00 |
| Collins, Robert | Perform further deliverable development for digital and recommendation refinement. | $0.00 | 2.7 | $0.00 |
| Collins, Robert | Consolidate final project deliverable slides. | $0.00 | 2.7 | $0.00 |
| Collins, Robert | Refine final deliverable slides for Warrendale plant visits. | $0.00 | 3.6 | $0.00 |
| Das Chowdhury, Prajata | Complete long term deliverables. | $0.00 | 5.0 | $0.00 |
| Das Chowdhury, Prajata | Complete detailed project observations to opportunities deck with focused deep dive on key improvement opportunities. | $0.00 | 4.0 | $0.00 |
| Groves, Rick | Consolidate final project deliverable slides with Deloitte Manufacturing Team. | $0.00 | 3.9 | $0.00 |
| Groves, Rick | Refine final deliverable slides for Waltz Mill plant visits. | $0.00 | 3.8 | $0.00 |
| Librandi, Louis | Refine final deliverable slides for Newington, Waltz Mill and Warrendale plant. | $0.00 | 1.9 | $0.00 |
| Petrini, Bobby | Consolidate final project deliverable slides with Deloitte Manufacturing Team | $0.00 | 3.9 | $0.00 |
| Petrini, Bobby | Refine final deliverable slides for Newington, Waltz Mill, and Warrendale plant visits. | $0.00 | 3.8 | $0.00 |
| 02/22/2018 | | | | |
| Collins, Robert | Perform further deliverable development for digital and recommendation refinement. | $0.00 | 1.1 | $0.00 |
| Collins, Robert | Refine final deliverable slides for Ogden plant visits. | $0.00 | 3.9 | $0.00 |
| Collins, Robert | Consolidate final project deliverable slides. | $0.00 | 4.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/22/2018 | | | | |
| Das Chowdhury, Prajata | Complete detailed project observations to opportunities deck with focused deep dive on improvement opportunities. | $0.00 | 4.7 | $0.00 |
| Das Chowdhury, Prajata | Build detailed project proposal for next steps. | $0.00 | 4.3 | $0.00 |
| Groves, Rick | Refine final deliverable slides for Columbia plant visits. | $0.00 | 3.9 | $0.00 |
| Groves, Rick | Consolidate final project deliverable slides. | $0.00 | 3.8 | $0.00 |
| Kiefer, Brian | Continue to consolidate final project deliverable slides. | $0.00 | 3.5 | $0.00 |
| Kiefer, Brian | Consolidate final project deliverable slides. | $0.00 | 3.0 | $0.00 |
| Kiefer, Brian | Refine final deliverable slides for Vasteras plant visit. | $0.00 | 2.5 | $0.00 |
| Librandi, Louis | Refine final deliverable slides for Columbia and Ogden plant visit. | $0.00 | 2.6 | $0.00 |
| Petrini, Bobby | Refine final deliverable slides for Columbia and Ogden plant visits. | $0.00 | 3.9 | $0.00 |
| Petrini, Bobby | Consolidate final project deliverable slides. | $0.00 | 3.8 | $0.00 |
| 02/23/2018 | | | | |
| Collins, Robert | Refine final deliverable slides for Vasteras plant visits. | $0.00 | 2.2 | $0.00 |
| Collins, Robert | Consolidate final project deliverable slides. | $0.00 | 3.8 | $0.00 |
| Collins, Robert | Refine final deliverable slides for Vasteras and Springfields plant visits. | $0.00 | 3.6 | $0.00 |
| Collins, Robert | Consolidate final project deliverable slides. | $0.00 | 2.4 | $0.00 |
| Collins, Robert | Perform further deliverable development for digital and recommendation refinement. | $0.00 | 3.0 | $0.00 |
| Das Chowdhury, Prajata | Complete detailed project observations to opportunities deck with focused deep dive on key improvement opportunities. | $0.00 | 4.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/23/2018 | | | | |
| Das Chowdhury, Prajata | Complete long term deliverables. | $0.00 | 5.0 | $0.00 |
| Groves, Rick | Refine final deliverable slides for Springfields plant visits. | $0.00 | 3.6 | $0.00 |
| Groves, Rick | Consolidate final project deliverable slides. | $0.00 | 3.5 | $0.00 |
| Petrini, Bobby | Refine final deliverable slides for Vasteras and Springfields plant visits. | $0.00 | 3.6 | $0.00 |
| Petrini, Bobby | Consolidate final project deliverable slides. | $0.00 | 3.5 | $0.00 |
| 02/26/2018 | | | | |
| Bondarenko, Ilya | Continue to consolidate final project deliverable slides. | $0.00 | 3.0 | $0.00 |
| Bondarenko, Ilya | Refine final deliverable slides for Vasteras and Springfields plant visits. | $0.00 | 2.8 | $0.00 |
| Bondarenko, Ilya | Consolidate final project deliverable slides. | $0.00 | 3.2 | $0.00 |
| Collins, Robert | Review deliverable recommendation build out and workshop. | $0.00 | 3.0 | $0.00 |
| Librandi, Louis | Review and circulate final project deliverables with Westinghouse client leadership. | $0.00 | 2.5 | $0.00 |
| 02/27/2018 | | | | |
| Bondarenko, Ilya | Consolidate final project deliverable slides with Deloitte Manufacturing Team. | $0.00 | 4.0 | $0.00 |
| Bondarenko, Ilya | Continue to consolidate final project deliverable slides with Deloitte Manufacturing Team. | $0.00 | 4.0 | $0.00 |
| Bondarenko, Ilya | Continue to consolidate final project deliverable slides with Deloitte Manufacturing Team. | $0.00 | 0.2 | $0.00 |
| Bondarenko, Ilya | Develop follow-up contract materials to be provided alongside project deliverables. | $0.00 | 0.8 | $0.00 |
| Collins, Robert | Review deliverable recommendation build out and workshop. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Refine final deliverable slides for Columbia and Ogden plant visits. | $0.00 | 2.9 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Manufacturing Assessment* | | | | |
| 02/27/2018 | | | | |
| Collins, Robert | Continue to consolidate final project deliverable slides. | $0.00 | 3.1 | $0.00 |
| Librandi, Louis | Review and circulate final project deliverables with Westinghouse client leadership. | $0.00 | 2.2 | $0.00 |
| 02/28/2018 | | | | |
| Bondarenko, Ilya | Continue to develop follow-up contract materials to be provided alongside project deliverables. | $0.00 | 2.9 | $0.00 |
| Bondarenko, Ilya | Consolidate final project deliverable slides. | $0.00 | 2.1 | $0.00 |
| Bondarenko, Ilya | Develop follow-up contract materials to be provided alongside project deliverables. | $0.00 | 4.0 | $0.00 |
| Collins, Robert | Review deliverable recommendation build out and workshop. | $0.00 | 3.0 | $0.00 |
| Collins, Robert | Continue to finalize deliverable and recommendation. | $0.00 | 3.2 | $0.00 |
| Collins, Robert | Continue to refine final deliverable slides for Vasteras and Springfields plant visits. | $0.00 | 2.8 | $0.00 |
| Librandi, Louis | Review and circulate final project deliverables with Westinghouse client leadership. | $0.00 | 2.7 | $0.00 |
| Subtotal for Manufacturing Assessment: | | | 3,226.5 | $0.00 |
| *P2P Assessment* | | | | |
| 01/22/2018 | | | | |
| Librandi, Louis | Continue to update Columbia plant visit observations and maturity model. | $0.00 | 1.0 | $0.00 |
| Librandi, Louis | Update Columbia plant visit observations and maturity model. | $0.00 | 3.7 | $0.00 |
| 01/29/2018 | | | | |
| Berkowitz, Craig | Prepare kick-off document for Supply Chain meeting. | $0.00 | 3.1 | $0.00 |
| Berkowitz, Craig | Project team review of kick-off document. | $0.00 | 1.2 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 01/29/2018 | | | | |
| Berkowitz, Craig | Review project expectations with J. Dudiak. | $0.00 | 0.9 | $0.00 |
| Berkowitz, Craig | Schedule interviews with Supply Chain group. | $0.00 | 1.6 | $0.00 |
| Berkowitz, Craig | Review procure-to-pay (P2P0 process flows with C. New. | $0.00 | 2.2 | $0.00 |
| Brennan, Ted | Review and work on kick off deck. | $0.00 | 2.0 | $0.00 |
| Gupati, Raj | Review existing policies and procedures for P2P process. | $0.00 | 3.4 | $0.00 |
| Gupati, Raj | Prepare project plan. | $0.00 | 3.6 | $0.00 |
| Gupati, Raj | Review and work on kick off deck. | $0.00 | 2.0 | $0.00 |
| Horton, Terry | Develop detailed project plan for P2P assessment with Deloitte project team. | $0.00 | 1.5 | $0.00 |
| Horton, Terry | Develop kick-off materials and facilitated project preparation planning. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue developing kick-off materials and facilitated project preparation planning. | $0.00 | 3.5 | $0.00 |
| Lafontant, Anthony | Review on-boarding documents. | $0.00 | 3.3 | $0.00 |
| Lafontant, Anthony | Review project work plan. | $0.00 | 1.5 | $0.00 |
| Lafontant, Anthony | Review the project kick-off deck. | $0.00 | 2.5 | $0.00 |
| Lafontant, Anthony | Modify kick-off deck and work plan based on team discussion. | $0.00 | 2.7 | $0.00 |
| Marashi, Seema | Develop notes template. | $0.00 | 0.8 | $0.00 |
| Marashi, Seema | Review SOW regarding scope of services. | $0.00 | 1.6 | $0.00 |
| Marashi, Seema | Read through policy and procedures. | $0.00 | 3.3 | $0.00 |
| Marashi, Seema | Read through position / band information. | $0.00 | 0.6 | $0.00 |
| Marashi, Seema | Review project plan. | $0.00 | 0.7 | $0.00 |
| Marashi, Seema | Review kick-off deck. | $0.00 | 1.1 | $0.00 |
| Marashi, Seema | Update kick-off deck. | $0.00 | 1.1 | $0.00 |
| Mendon, Neha | Prepare assessment materials to be used during Westinghouse Stakeholder Interviews. | $0.00 | 5.4 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 01/29/2018 | | | | |
| Mendon, Neha | Review assessment materials to be used during Westinghouse Stakeholder interviews. | $0.00 | 3.6 | $0.00 |
| Zamy, Vanessa | Prepare Kick-Off presentation to be used during Kick-Off meeting. | $0.00 | 4.7 | $0.00 |
| Zamy, Vanessa | Prepare workplan to be used for project workflow. | $0.00 | 2.2 | $0.00 |
| Zamy, Vanessa | Review workplan materials. | $0.00 | 2.1 | $0.00 |
| 01/30/2018 | | | | |
| Berkowitz, Craig | Project kick-off with Supply Chain. | $0.00 | 1.4 | $0.00 |
| Berkowitz, Craig | Project review with T. Henderson. | $0.00 | 0.8 | $0.00 |
| Berkowitz, Craig | Supplier approval meeting with B. Solich and K. Nestlerode. | $0.00 | 1.2 | $0.00 |
| Berkowitz, Craig | Review Fr. DUS project with T. Connor. | $0.00 | 0.6 | $0.00 |
| Berkowitz, Craig | Procurement systems review with D. DeRoche. | $0.00 | 2.2 | $0.00 |
| Berkowitz, Craig | Develop project reporting templates. | $0.00 | 2.8 | $0.00 |
| Brennan, Ted | Review and provide comment on project reporting remplates. | $0.00 | 3.0 | $0.00 |
| Gupati, Raj | Conduct Sourcing interview. | $0.00 | 2.0 | $0.00 |
| Gupati, Raj | Execute interviews for P2P Assessment. | $0.00 | 2.2 | $0.00 |
| Gupati, Raj | Conduct P2P Direct Material Interview. | $0.00 | 3.0 | $0.00 |
| Gupati, Raj | Conduct P2P Indirect Material interview. | $0.00 | 1.8 | $0.00 |
| Horton, Terry | Prepare Interview guide for P2P assessment. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Participate in kick-off meeting with WEC personnel. | $0.00 | 1.0 | $0.00 |
| Horton, Terry | Conduct two interviews with WEC Personnel to include Systems and supplier team. | $0.00 | 2.0 | $0.00 |
| Horton, Terry | Prepare for two interviews with WEC personnel to include systems and supplier team. | $0.00 | 2.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 01/30/2018 | | | | |
| Lafontant, Anthony | Draft preliminary data request based on analysis of client documents. | $0.00 | 1.6 | $0.00 |
| Lafontant, Anthony | Review findings/debrief from previous meetings. | $0.00 | 2.9 | $0.00 |
| Lafontant, Anthony | Create inventory of client documents. | $0.00 | 2.4 | $0.00 |
| Lafontant, Anthony | Collect external documents to compare client P2P performance to industry. | $0.00 | 2.1 | $0.00 |
| Marashi, Seema | Analyze spend / PO data. | $0.00 | 2.1 | $0.00 |
| Marashi, Seema | Develop KPIs for deliverable. | $0.00 | 2.2 | $0.00 |
| Marashi, Seema | Research benchmarks specific to Ariba. | $0.00 | 1.5 | $0.00 |
| Marashi, Seema | Calculate benchmarks with existing spend data. | $0.00 | 1.0 | $0.00 |
| Marashi, Seema | Develop data request tracker. | $0.00 | 1.1 | $0.00 |
| Mendon, Neha | Conduct kick off meeting for Supplier Website interviews. | $0.00 | 3.5 | $0.00 |
| Mendon, Neha | Conduct Website interviews regarding known issues. | $0.00 | 1.6 | $0.00 |
| Mendon, Neha | Document Supplier Management notes for analysis. | $0.00 | 1.7 | $0.00 |
| Mendon, Neha | Conduct System interviews regarding technology. | $0.00 | 2.2 | $0.00 |
| Zamy, Vanessa | Outline procure to pay process. | $0.00 | 0.7 | $0.00 |
| Zamy, Vanessa | Develop template foundation for project deliverables. | $0.00 | 3.4 | $0.00 |
| Zamy, Vanessa | Review given client spend data and procedural documents. | $0.00 | 1.0 | $0.00 |
| 01/31/2018 | | | | |
| Berkowitz, Craig | Discuss vendor management process with M. Baldock. | $0.00 | 2.1 | $0.00 |
| Berkowitz, Craig | Procure-to-pay discussion with D. Evankovich. | $0.00 | 0.8 | $0.00 |
| Berkowitz, Craig | Discuss vendor record metrics with M. Baldock. | $0.00 | 1.1 | $0.00 |
| Berkowitz, Craig | Discuss Europe project invoicing with F. Sesumaga. | $0.00 | 2.1 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *P2P Assessment* | | | | |
| 01/31/2018 | | | | |
| Berkowitz, Craig | Direct procurement meeting with M. Valore. | $0.00 | 1.7 | $0.00 |
| Berkowitz, Craig | Discuss UK Direct procurement with P. Madill. | $0.00 | 1.2 | $0.00 |
| Gupati, Raj | Conduct in depth systems and tools assessments. | $0.00 | 3.2 | $0.00 |
| Gupati, Raj | Conduct Master data process interviews. | $0.00 | 2.8 | $0.00 |
| Gupati, Raj | Review Master Data and transactional data landscape. | $0.00 | 3.0 | $0.00 |
| Horton, Terry | Conduct interviews with WEC personnel to discuss supply chain, vendor maintenance, EMEA business processes and sourcing. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue to conduct interviews with WEC personnel to discuss supply chain, vendor maintenance, EMEA business processes and sourcing. | $0.00 | 2.0 | $0.00 |
| Horton, Terry | Develop WEC final deliverable templates for indirect and direct P2P workstreams. | $0.00 | 3.0 | $0.00 |
| Lafontant, Anthony | Outline as-is assessment. | $0.00 | 1.2 | $0.00 |
| Lafontant, Anthony | Review existing procedures surrounding inventory management. | $0.00 | 3.1 | $0.00 |
| Lafontant, Anthony | Review documents received from C. Newara. | $0.00 | 0.9 | $0.00 |
| Lafontant, Anthony | Create diagrams outlining current process as part of as-is assessment. | $0.00 | 3.8 | $0.00 |
| Marashi, Seema | Review vendor data and began calculating metrics. | $0.00 | 1.1 | $0.00 |
| Mendon, Neha | Conduct Direct Materials interviews for Manufacturing known issues. | $0.00 | 3.2 | $0.00 |
| Mendon, Neha | Conduct Direct Materials Sourcing interviews for Fuels known issues. | $0.00 | 3.3 | $0.00 |
| Mendon, Neha | Conduct Finance interviews for Controller known issues. | $0.00 | 2.5 | $0.00 |
| Zamy, Vanessa | Develop understanding of client's system landscape and identified known pain points. | $0.00 | 2.2 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 01/31/2018 | | | | |
| Zamy, Vanessa | Review incoming vendor master data. | $0.00 | 1.1 | $0.00 |
| Zamy, Vanessa | Develop template for presentation. | $0.00 | 5.7 | $0.00 |
| 02/01/2018 | | | | |
| Berkowitz, Craig | Prepare weekly status report. | $0.00 | 2.4 | $0.00 |
| Berkowitz, Craig | Capture interview notes from todays meetings. | $0.00 | 1.1 | $0.00 |
| Berkowitz, Craig | Indirect procurement discussion with T. Henderson, F. Gao, P. Madill, and J. Calinger. | $0.00 | 2.3 | $0.00 |
| Berkowitz, Craig | Confirm follow-up interviews with C. Newara. | $0.00 | 1.2 | $0.00 |
| Gupati, Raj | Complete project plan with milestones. | $0.00 | 2.9 | $0.00 |
| Gupati, Raj | Conduct interviews for EMEA, U.S. and China processes. | $0.00 | 3.0 | $0.00 |
| Gupati, Raj | Synthesize key process pain points. | $0.00 | 3.1 | $0.00 |
| Horton, Terry | Conduct interviews with WEC personnel on indirect sourcing, APAC processes, solutions architecture, and vendor maintenance. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Prepare WEC's weekly status report. | $0.00 | 4.0 | $0.00 |
| Lafontant, Anthony | Create framework for as-is assessment deliverable. | $0.00 | 1.0 | $0.00 |
| Lafontant, Anthony | Team meeting to debrief on today's meetings with client stakeholders. | $0.00 | 1.0 | $0.00 |
| Lafontant, Anthony | Schedule meetings and attach interview guides for client meetings. | $0.00 | 3.3 | $0.00 |
| Lafontant, Anthony | Review additional client documents. | $0.00 | 2.7 | $0.00 |
| Marashi, Seema | Develop weekly status report template. | $0.00 | 2.6 | $0.00 |
| Marashi, Seema | Review notes from stakeholder meetings. | $0.00 | 2.3 | $0.00 |
| Marashi, Seema | Prepare content for as-is assessment. | $0.00 | 3.3 | $0.00 |
| Marashi, Seema | Update opportunity tracker. | $0.00 | 0.8 | $0.00 |
| Mendon, Neha | Conduct Indirect Materials interviews for Americas region. | $0.00 | 2.2 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/01/2018 | | | | |
| Mendon, Neha | Conduct Indirect Materials interviews for EMEA region. | $0.00 | 2.4 | $0.00 |
| Mendon, Neha | Conduct Indirect Materials interviews for APAC region. | $0.00 | 4.4 | $0.00 |
| Zamy, Vanessa | Complete weekly team calendar update via communication with team members for confirmation and approval. | $0.00 | 5.8 | $0.00 |
| Zamy, Vanessa | Review received pain point responses from clients employed in Sweden and UK. | $0.00 | 3.2 | $0.00 |
| 02/02/2018 | | | | |
| Berkowitz, Craig | Review weekly status report with J. Dudiak, R. Depos, and C. Newara. | $0.00 | 0.6 | $0.00 |
| Berkowitz, Craig | Review weekly progress with T. Brennan, R. Gupati, and T. Horton. | $0.00 | 1.4 | $0.00 |
| Gupati, Raj | Create deliverable templates such as maturity analysis. | $0.00 | 3.9 | $0.00 |
| Gupati, Raj | Review existing systems architecture of Westinghouse. | $0.00 | 3.0 | $0.00 |
| Gupati, Raj | Discuss key details of objectives from WEC leadership and management of key resources. | $0.00 | 2.0 | $0.00 |
| Horton, Terry | Consolidate lessons learned from first week of WEC interviews. | $0.00 | 2.0 | $0.00 |
| Horton, Terry | Prepare indirect P2P "As Is" current state assessment. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue to prepare indirect WEC P2P "As Is" current state assessment. | $0.00 | 3.0 | $0.00 |
| Lafontant, Anthony | Respond to client scheduling conflicts and rescheduling. | $0.00 | 2.5 | $0.00 |
| Lafontant, Anthony | Create additional flow diagrams for the current state. | $0.00 | 2.5 | $0.00 |
| Lafontant, Anthony | Organize client documents into organized structure based on meetings with J. Hobi. | $0.00 | 1.1 | $0.00 |
| Lafontant, Anthony | Organize client documents into organized structure based on meetings with M. Beckmen. | $0.00 | 2.9 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *P2P Assessment*

**02/02/2018**

| | | | | |
|---|---|---|---|---|
| Marashi, Seema | Document opportunities from meeting notes. | $0.00 | 3.4 | $0.00 |
| Marashi, Seema | Internal team meeting. | $0.00 | 0.6 | $0.00 |
| Mendon, Neha | Document Westinghouse Stakeholder interview notes. | $0.00 | 4.2 | $0.00 |
| Mendon, Neha | Develop Technical Landscape for Westinghouse that encompasses processes and systems. | $0.00 | 4.8 | $0.00 |
| Zamy, Vanessa | Assess proper uploading of materials onto Share File for team visibility into project materials including interview notes and templates. | $0.00 | 1.9 | $0.00 |
| Zamy, Vanessa | Prepare specific note-taking template for each scheduled client meeting the following week. | $0.00 | 3.2 | $0.00 |

**02/05/2018**

| | | | | |
|---|---|---|---|---|
| Berkowitz, Craig | Prepare for the week's Procure-to-Pay interviews. | $0.00 | 3.2 | $0.00 |
| Berkowitz, Craig | Follow-up Procure-to-Pay interview with T. Henderson and S. McDermott. | $0.00 | 3.6 | $0.00 |
| Berkowitz, Craig | Prepare project status report with J. Dudiak. | $0.00 | 1.2 | $0.00 |
| Brennan, Ted | Prepare logistics meeting materials. | $0.00 | 6.0 | $0.00 |
| Gupati, Raj | Discuss Buying Center with J. Hobi. | $0.00 | 2.0 | $0.00 |
| Gupati, Raj | Synthesize information for current state assessment. | $0.00 | 3.0 | $0.00 |
| Gupati, Raj | Perform detailed Stakeholder interviews. | $0.00 | 2.4 | $0.00 |
| Gupati, Raj | Perform logistics interview with S. McDermott. | $0.00 | 1.6 | $0.00 |
| Horton, Terry | Conduct interviews with WEC personnel to discuss procurement and contracts. | $0.00 | 3.0 | $0.00 |
| Horton, Terry | Prepare WEC "As Is" P2P assessment deliverable. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue to prepare WEC "As Is" assessment deliverable. | $0.00 | 2.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *P2P Assessment*

02/05/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lafontant, Anthony | Meeting and follow ups with T. Henderson. | $0.00 | 2.6 | $0.00 |
| Lafontant, Anthony | Schedule in-person client meetings with T. Henderson, J. Hobi, M. Beckmen, and B. Bauer. | $0.00 | 1.3 | $0.00 |
| Lafontant, Anthony | Collaborate with Deloitte P2P team to match interview schedules. | $0.00 | 0.7 | $0.00 |
| Lafontant, Anthony | Aggregate notes from previous week. | $0.00 | 1.2 | $0.00 |
| Lafontant, Anthony | Prepare notes during meetings with J. Hobi. | $0.00 | 3.2 | $0.00 |
| Marashi, Seema | Conduct Stakeholder interview with J. Hobi. | $0.00 | 0.9 | $0.00 |
| Marashi, Seema | Conduct Stakeholder interview with T. Henderson. | $0.00 | 1.1 | $0.00 |
| Marashi, Seema | Review notes from Week 1 and documented opportunities. | $0.00 | 6.4 | $0.00 |
| Mendon, Neha | Prepare assessment materials to be used during Logistics interviews. | $0.00 | 3.7 | $0.00 |
| Mendon, Neha | Review assessment materials to be used during LOA Interviews. | $0.00 | 5.3 | $0.00 |
| Zamy, Vanessa | Upload interview notes to Sharefile. | $0.00 | 0.8 | $0.00 |
| Zamy, Vanessa | Review client data highlighting gaps and recommendations about SAP APO and project development. | $0.00 | 0.5 | $0.00 |
| Zamy, Vanessa | Perform note-taking during client interview with J. Hobi to discuss contracting and approval processes. | $0.00 | 0.6 | $0.00 |
| Zamy, Vanessa | Review meeting notes regarding status and priorities for the week, including current state assessment. | $0.00 | 1.6 | $0.00 |
| Zamy, Vanessa | Create summary status update for client to understand interviews scheduled and completed. | $0.00 | 0.7 | $0.00 |
| Zamy, Vanessa | Complete meeting note templates with specified names, times, and meeting descriptions for all interviews during week two. | $0.00 | 1.3 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/05/2018 | | | | |
| Zamy, Vanessa | Perform project management activities to coordinate schedules and align the team goals. | $0.00 | 0.4 | $0.00 |
| Zamy, Vanessa | Summarize notes from client interviews with K. Kilmer and T. Henderson. | $0.00 | 3.1 | $0.00 |
| 02/06/2018 | | | | |
| Berkowitz, Craig | Discuss China sourcing with F. Gao. | $0.00 | 1.8 | $0.00 |
| Berkowitz, Craig | Discuss Ariba configuration with B. Bauer. | $0.00 | 1.1 | $0.00 |
| Berkowitz, Craig | Discuss Europe/UK sourcing with G. Laughlin. | $0.00 | 2.3 | $0.00 |
| Berkowitz, Craig | Perform Ariba system walkthrough with A. Vincent. | $0.00 | 2.8 | $0.00 |
| Gupati, Raj | Perform detailed interviews on indirect purchasing and understanding of current state pain points. | $0.00 | 2.8 | $0.00 |
| Gupati, Raj | Perform detailed interviews on direct purchasing and understanding of current state pain points. | $0.00 | 2.1 | $0.00 |
| Gupati, Raj | Perform detailed interviews on invoice pay process and understanding of current state pain points. | $0.00 | 1.0 | $0.00 |
| Gupati, Raj | Perform detailed interviews on category management and understanding of current state pain points. | $0.00 | 2.2 | $0.00 |
| Gupati, Raj | Perform detailed interviews on sourcing process and understanding of current state pain points. | $0.00 | 2.0 | $0.00 |
| Horton, Terry | Interview WEC personnel on WEC Systems landscape to include indirect eProcurement platform Ariba. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue interviews WEC personnel on WEC Systems landscape to include indirect eProcurement platform Ariba. | $0.00 | 3.0 | $0.00 |
| Horton, Terry | Develop "AS is" Assessment deliverable based on conduct of WEC personnel interviews and data. | $0.00 | 2.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/06/2018 | | | | |
| Lafontant, Anthony | Deloitte P2P team discussion on strategy for assessment. | $0.00 | 1.3 | $0.00 |
| Lafontant, Anthony | Design pain point report. | $0.00 | 2.6 | $0.00 |
| Lafontant, Anthony | Meeting with G. Laughlin to discuss requisitions, supplier management, and identified pain points. | $0.00 | 2.6 | $0.00 |
| Lafontant, Anthony | Review notes and collecting findings into organized format. | $0.00 | 2.5 | $0.00 |
| Marashi, Seema | Conduct interview with R. Rabo. | $0.00 | 0.8 | $0.00 |
| Marashi, Seema | Consolidate meeting notes. | $0.00 | 1.1 | $0.00 |
| Marashi, Seema | Prepare current state assessment. | $0.00 | 3.9 | $0.00 |
| Marashi, Seema | Review opportunities. | $0.00 | 1.0 | $0.00 |
| Marashi, Seema | Conduct interview with B. Bower. | $0.00 | 0.8 | $0.00 |
| Marashi, Seema | Conduct interview with A. Vincent. | $0.00 | 0.6 | $0.00 |
| Marashi, Seema | Conduct interview with G. Laughlin. | $0.00 | 0.8 | $0.00 |
| Mendon, Neha | Conduct kick off meeting for EMEA/VAT interviews. | $0.00 | 1.7 | $0.00 |
| Mendon, Neha | Conduct Supplier Management interviews regarding Ariba Administration. | $0.00 | 3.4 | $0.00 |
| Mendon, Neha | Document Spend Management Data for Current State Analysis. | $0.00 | 2.1 | $0.00 |
| Mendon, Neha | Conduct Systems Landscape interviews. | $0.00 | 1.8 | $0.00 |
| Zamy, Vanessa | Perform note-taking on client interviews with A. Vincent, R. Rabo, and G. Laughlin. | $0.00 | 1.5 | $0.00 |
| Zamy, Vanessa | Perform daily touchpoint with workstream team with N. Mendon. | $0.00 | 0.3 | $0.00 |
| Zamy, Vanessa | Perform note-taking on client interviews with A. Vincent, R. Rabo, and G. Laughlin. | $0.00 | 1.5 | $0.00 |
| Zamy, Vanessa | Consolidate and upload notes from the afore-mentioned client interviews. | $0.00 | 2.5 | $0.00 |
| Zamy, Vanessa | Review meeting interview notes. | $0.00 | 1.3 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/06/2018 | | | | |
| Zamy, Vanessa | Review data received from Deloitte's Manufacturing Team's assessment of the client's global plants/campus facilities. | $0.00 | 1.9 | $0.00 |
| 02/07/2018 | | | | |
| Berkowitz, Craig | Review UK controller and process. | $0.00 | 5.6 | $0.00 |
| Berkowitz, Craig | Planning meeting with  C. Newara. | $0.00 | 1.3 | $0.00 |
| Berkowitz, Craig | Follow-up discussions on requested data with J. Dudiak. | $0.00 | 2.1 | $0.00 |
| Gupati, Raj | Interviews with stakeholders from Sweden- Financial Controllers. | $0.00 | 2.4 | $0.00 |
| Gupati, Raj | Interviews with stakeholders from Didier from France and Belgium- P2P process. | $0.00 | 3.0 | $0.00 |
| Gupati, Raj | Interviews with stakeholders from I2P process for UK stake holders. | $0.00 | 2.7 | $0.00 |
| Gupati, Raj | Interviews with stakeholders from data gathering for maturity analysis. | $0.00 | 1.0 | $0.00 |
| Horton, Terry | Working session with WEC personnel to discuss WEC Systems architecture. | $0.00 | 0.5 | $0.00 |
| Horton, Terry | Prepare WEC's current state assessment deliverable. | $0.00 | 2.5 | $0.00 |
| Horton, Terry | Conduct interviews with WEC personnel to include discussions on EMEA AP functions and EMEA financial controller processes. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue to conduct interviews with WEC personnel to include discussions on EMEA AP functions and EMEA financial controller processes. | $0.00 | 2.0 | $0.00 |
| Lafontant, Anthony | Team discussion over structure and format of assessment. | $0.00 | 1.1 | $0.00 |
| Lafontant, Anthony | Design slides organizing pain points and recommended findings. | $0.00 | 3.8 | $0.00 |
| Lafontant, Anthony | Team discussion with comments/feedback. | $0.00 | 0.6 | $0.00 |
| Lafontant, Anthony | Meeting with EMEA S&P stakeholders. | $0.00 | 3.5 | $0.00 |

114

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/07/2018 | | | | |
| Mendon, Neha | Conduct Finance Controller interviews for EMEA known issues and concerns. | $0.00 | 4.2 | $0.00 |
| Mendon, Neha | Conduct Direct Materials Sourcing interviews for UK known issues and concerns. | $0.00 | 2.3 | $0.00 |
| Mendon, Neha | Conduct Buying Center interviews for Project Controller known issues and concern. | $0.00 | 2.5 | $0.00 |
| Zamy, Vanessa | Consolidate and upload notes from afore-mentioned client interviews. | $0.00 | 0.6 | $0.00 |
| Zamy, Vanessa | Develop slides for current state/As-is assessment. | $0.00 | 5.4 | $0.00 |
| Zamy, Vanessa | Participate in client interviews with B. Malstrom, H. Jansson, M. Lindgren, D. Labye, J. Malenky, S. Warburton, and P. Sutton. | $0.00 | 2.5 | $0.00 |
| Zamy, Vanessa | Review As-Is Assessment progress and changes. | $0.00 | 0.5 | $0.00 |
| 02/08/2018 | | | | |
| Berkowitz, Craig | Discuss Europe Indirect procurement with F. Sesumaga. | $0.00 | 2.2 | $0.00 |
| Berkowitz, Craig | Discuss Spain controller and process with S. Bueno. | $0.00 | 1.1 | $0.00 |
| Berkowitz, Craig | Discuss approved and qualified supplier process with K. Kranz. | $0.00 | 2.7 | $0.00 |
| Gupati, Raj | Review Maturity analysis. | $0.00 | 1.3 | $0.00 |
| Gupati, Raj | Detailed interview with F. Sesumaga for EMEA process perspective. | $0.00 | 4.0 | $0.00 |
| Gupati, Raj | Interview with Santiago for Spain processes and procedures. | $0.00 | 3.6 | $0.00 |
| Horton, Terry | Review WEC's spend data documentation. | $0.00 | 3.0 | $0.00 |
| Lafontant, Anthony | Revise current state findings and visual format. | $0.00 | 2.4 | $0.00 |
| Lafontant, Anthony | Review emailed procedures document (LOA, T&Cs, Requisition Approval Forms). | $0.00 | 3.9 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_P2P Assessment_** | | | | |
| 02/08/2018 | | | | |
| Lafontant, Anthony | Formalize as-is assessment to reflect findings. | $0.00 | 2.7 | $0.00 |
| Mendon, Neha | Conduct Indirect Materials interviews for APAC region. | $0.00 | 3.4 | $0.00 |
| Mendon, Neha | Conduct Direct and Indirect Materials interviews for Americas region. | $0.00 | 2.2 | $0.00 |
| Mendon, Neha | Conduct Indirect Materials interviews for EMEA region. | $0.00 | 3.4 | $0.00 |
| Zamy, Vanessa | Edit slides for leading practices comparison with the client's current state. | $0.00 | 2.3 | $0.00 |
| Zamy, Vanessa | Complete first round draft of slides for Current State/As-is assessment. | $0.00 | 3.4 | $0.00 |
| Zamy, Vanessa | Edit summary status update for client meeting next week to understand interviews scheduled and completed thus far. | $0.00 | 0.4 | $0.00 |
| Zamy, Vanessa | Consolidate and upload notes from client interviews. | $0.00 | 0.5 | $0.00 |
| Zamy, Vanessa | Review received client data pertaining to contracts, approvals, and invoice summary. | $0.00 | 0.9 | $0.00 |
| Zamy, Vanessa | Participate in client interviews with S. Bueno and F. Sesumaga. | $0.00 | 1.5 | $0.00 |
| 02/09/2018 | | | | |
| Berkowitz, Craig | Review weekly status report with J. Dudiak, R. Depos, and C. Newara. | $0.00 | 0.6 | $0.00 |
| Berkowitz, Craig | Review weekly progress with T. Brennan, R. Gupati, and T. Horton. | $0.00 | 1.4 | $0.00 |
| Gupati, Raj | Drive commonality for deliverable format. | $0.00 | 4.0 | $0.00 |
| Gupati, Raj | Prepare and present status report. | $0.00 | 2.0 | $0.00 |
| Gupati, Raj | Create Process Map for Maturity Analysis. | $0.00 | 3.0 | $0.00 |
| Horton, Terry | Conduct review of WEC deliverables. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue to review WEC deliverables. | $0.00 | 0.5 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *P2P Assessment* | | | | |
| 02/09/2018 | | | | |
| Horton, Terry | Prepare weekly status report and benchmarking. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue to prepare weekly status report and WEC benchmarking analysis. | $0.00 | 0.5 | $0.00 |
| Lafontant, Anthony | Implement changes to the as-is assessment. | $0.00 | 2.3 | $0.00 |
| Lafontant, Anthony | Continue to review of client documents (LOA, requisition forms, etc.) and document findings. | $0.00 | 3.4 | $0.00 |
| Lafontant, Anthony | Collaborate on recommendations and maturity assessment. | $0.00 | 3.3 | $0.00 |
| Lelchuk, Justine | Work with Legal Team and Project Controller team to work through invoices and billings while also setting up the necessary member firm agreements. | $0.00 | 4.0 | $0.00 |
| Mendon, Neha | Develop Ariba SLP Business Case and Implementation Plan. | $0.00 | 4.8 | $0.00 |
| Mendon, Neha | Develop Technical Landscape for Westinghouse that encompasses processes and systems. | $0.00 | 4.2 | $0.00 |
| Zamy, Vanessa | Review tasks completed and open items. | $0.00 | 0.5 | $0.00 |
| Zamy, Vanessa | Analyze ideas for the Change Readiness assessment through research and prior data analysis. | $0.00 | 3.4 | $0.00 |
| Zamy, Vanessa | Edit Current State Assessment. | $0.00 | 5.1 | $0.00 |
| 02/12/2018 | | | | |
| Berkowitz, Craig | Discus project status report with T. Henderson. | $0.00 | 1.2 | $0.00 |
| Berkowitz, Craig | Review Supply Chain data request. | $0.00 | 1.6 | $0.00 |
| Berkowitz, Craig | Prepare for sourcing technology discussion. | $0.00 | 1.4 | $0.00 |
| Berkowitz, Craig | Prepare current state assessment documentation. | $0.00 | 3.8 | $0.00 |
| Gupati, Raj | Review Supplier Onboarding Proposal. | $0.00 | 2.1 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *P2P Assessment*

02/12/2018

| | | | | |
|------|-------------|------|-------|------|
| Gupati, Raj | Perform interviews of Sourcing Managers. | $0.00 | 3.1 | $0.00 |
| Gupati, Raj | Perform interviews of Sourcing Managers. | $0.00 | 2.9 | $0.00 |
| Gupati, Raj | Prepare and present status report. | $0.00 | 0.9 | $0.00 |
| Horton, Terry | Perform benchmarking and data analysis of WEC's P2P business processes | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue to conduct benchmarking and data analysis of WEC's P2P business processes. | $0.00 | 3.5 | $0.00 |
| Horton, Terry | Interview with WEC personnel on supply chain and data requirements. | $0.00 | 1.0 | $0.00 |
| Horton, Terry | Interview with WEC personnel on WEC supply chain contracts. | $0.00 | 0.5 | $0.00 |
| Lafontant, Anthony | Meeting with V. McDonnel to complete as-is assessment. | $0.00 | 2.0 | $0.00 |
| Lafontant, Anthony | Refine current state findings. | $0.00 | 3.1 | $0.00 |
| Lafontant, Anthony | Provide comments on slide design and content. | $0.00 | 3.9 | $0.00 |
| Marashi, Seema | Update stakeholder meeting tracker to align with correct positions / titles. | $0.00 | 2.2 | $0.00 |
| Marashi, Seema | Review data and identified questions relating to data. | $0.00 | 1.2 | $0.00 |
| Marashi, Seema | Team discussion on priorities for the week. | $0.00 | 0.3 | $0.00 |
| Marashi, Seema | Review current state assessment pain points. | $0.00 | 4.3 | $0.00 |
| Mendon, Neha | Prepare assessment materials to be used during Contracts interviews. | $0.00 | 5.3 | $0.00 |
| Mendon, Neha | Review assessment materials to be used during Buying Center interviews. | $0.00 | 3.7 | $0.00 |
| Zamy, Vanessa | Create change management slides for final deliverable. | $0.00 | 3.9 | $0.00 |
| Zamy, Vanessa | Create materials summarizing client's supply chain process and recommended tools. | $0.00 | 3.3 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/12/2018 | | | | |
| Zamy, Vanessa | Update interview notes. | $0.00 | 0.1 | $0.00 |
| Zamy, Vanessa | Client interview with V. McDonnell. | $0.00 | 0.5 | $0.00 |
| Zamy, Vanessa | Prepare summary of next steps. | $0.00 | 0.5 | $0.00 |
| Zamy, Vanessa | Perform data review of new client data received. | $0.00 | 0.7 | $0.00 |
| 02/13/2018 | | | | |
| Berkowitz, Craig | Review sourcing manager technology. | $0.00 | 4.2 | $0.00 |
| Berkowitz, Craig | Review current state assessment detail. | $0.00 | 4.1 | $0.00 |
| Berkowitz, Craig | Review Ariba SLP recommendation request. | $0.00 | 0.7 | $0.00 |
| Gupati, Raj | Interview with sourcing managers from Columbia. | $0.00 | 3.0 | $0.00 |
| Gupati, Raj | Interviews with Requistioners. | $0.00 | 4.0 | $0.00 |
| Gupati, Raj | Create SLP Future State Process definition. | $0.00 | 2.0 | $0.00 |
| Horton, Terry | Conduct interviews with WEC personnel on the topic of supply chain. | $0.00 | 1.5 | $0.00 |
| Horton, Terry | Prepare for WEC interviews on the topic of WEC's supply chain. | $0.00 | 1.0 | $0.00 |
| Horton, Terry | Consolidate post meeting notes of WEC personnel interviews. | $0.00 | 0.5 | $0.00 |
| Horton, Terry | Internal review of WEC's P2P current state assessment. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue internal review of WEC's P2P current state assessment | $0.00 | 2.0 | $0.00 |
| Lafontant, Anthony | Meeting D. Free to discuss client documentation. | $0.00 | 3.4 | $0.00 |
| Lafontant, Anthony | Internal team review on full current state findings and plans for maturity assessment. | $0.00 | 3.5 | $0.00 |
| Lafontant, Anthony | Edits to current state findings incorporating client feedback. | $0.00 | 2.1 | $0.00 |
| Marashi, Seema | Design framework for current state assessment scoring. | $0.00 | 2.4 | $0.00 |
| Marashi, Seema | Prepare current state assessment. | $0.00 | 1.1 | $0.00 |

119

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/13/2018 | | | | |
| Marashi, Seema | Review current state assessment. | $0.00 | 5.5 | $0.00 |
| Mendon, Neha | Conduct kick off meeting for China interviews. | $0.00 | 3.4 | $0.00 |
| Mendon, Neha | Conduct Supplier Optimization interviews regarding Ariba. | $0.00 | 1.8 | $0.00 |
| Mendon, Neha | Document Supplier Lifecycle POV for Current State Analysis. | $0.00 | 2.1 | $0.00 |
| Mendon, Neha | Conduct Maturity Assessment Map regarding technology. | $0.00 | 1.7 | $0.00 |
| Zamy, Vanessa | Edit change management slides for the final deliverable. | $0.00 | 2.7 | $0.00 |
| Zamy, Vanessa | Complete first draft of materials documenting industry tools that may be of assistance. | $0.00 | 1.6 | $0.00 |
| Zamy, Vanessa | Create interview notes for sharing with team. | $0.00 | 0.7 | $0.00 |
| Zamy, Vanessa | Prepare project management activities fostering team culture. | $0.00 | 0.8 | $0.00 |
| Zamy, Vanessa | Perform client interviews with D. Free and V. Denny. | $0.00 | 1.0 | $0.00 |
| Zamy, Vanessa | Perform deliverable review of content. | $0.00 | 2.2 | $0.00 |
| 02/14/2018 | | | | |
| Berkowitz, Craig | Review Sourcing manager technology follow-up. | $0.00 | 2.4 | $0.00 |
| Berkowitz, Craig | Perform ATOMS / Logistics technology walk-through. | $0.00 | 2.1 | $0.00 |
| Berkowitz, Craig | Prepare meeting notes, including discussion output. | $0.00 | 2.8 | $0.00 |
| Berkowitz, Craig | Develop Ariba SLP point of view document. | $0.00 | 1.7 | $0.00 |
| Gupati, Raj | Analyze Invoice to Pay RPA assessment. | $0.00 | 4.0 | $0.00 |
| Gupati, Raj | Review Current State Assessment. | $0.00 | 2.0 | $0.00 |
| Gupati, Raj | Interviews with Sourcing Managers and Requisitioners. | $0.00 | 3.0 | $0.00 |
| Horton, Terry | Conduct interview with WEC personnel on the topic of buyers/sourcing teams. | $0.00 | 1.5 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _P2P Assessment_ | | | | |
| 02/14/2018 | | | | |
| Horton, Terry | Prepare WEC's "As Is" Assessment for WEC deliverables. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue preparation of  WEC's "As Is" Assessment for WEC deliverables. | $0.00 | 3.5 | $0.00 |
| Lafontant, Anthony | Edit current state findings following team review. | $0.00 | 2.5 | $0.00 |
| Lafontant, Anthony | Review received client documentation and incorporate into deck. | $0.00 | 2.0 | $0.00 |
| Lafontant, Anthony | Collect industry data using DISC framework. | $0.00 | 2.3 | $0.00 |
| Lafontant, Anthony | Draft initial maturity assessment based on verified DISC framework industry metrics. | $0.00 | 2.2 | $0.00 |
| Marashi, Seema | Review newly provided data regarding KPIs. | $0.00 | 1.5 | $0.00 |
| Marashi, Seema | Prepare current state assessment scoring and definitions. | $0.00 | 3.8 | $0.00 |
| Marashi, Seema | Define future-state for maturity assessment. | $0.00 | 6.7 | $0.00 |
| Mendon, Neha | Conduct Direct Materials Sourcing interviews for EMEA known issues and concerns. | $0.00 | 4.2 | $0.00 |
| Mendon, Neha | Conduct Buying Center interviews for Project Controller known issues. | $0.00 | 2.5 | $0.00 |
| Mendon, Neha | Conduct Finance Controller interviews for UK known issues and concerns. | $0.00 | 2.3 | $0.00 |
| Zamy, Vanessa | Create current state process diagram describing invoice at client. | $0.00 | 1.5 | $0.00 |
| Zamy, Vanessa | Complete creating change management first draft materials. | $0.00 | 2.3 | $0.00 |
| Zamy, Vanessa | Develop point of view on maturity of the client in supply chain processes. | $0.00 | 5.2 | $0.00 |
| 02/15/2018 | | | | |
| Berkowitz, Craig | Review Ariba SLP point of view document. | $0.00 | 3.1 | $0.00 |
| Berkowitz, Craig | Prepare Robotics Process Automation recommendation. | $0.00 | 1.6 | $0.00 |
| Berkowitz, Craig | Review initial opportunity hypotheses. | $0.00 | 1.3 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **P2P Assessment** | | | | |
| 02/15/2018 | | | | |
| Gupati, Raj | Attend Leadership meeting. | $0.00 | 3.4 | $0.00 |
| Gupati, Raj | Prepare and present status report. | $0.00 | 3.0 | $0.00 |
| Gupati, Raj | Review current state assessment. | $0.00 | 2.6 | $0.00 |
| Horton, Terry | Prepare weekly status report. | $0.00 | 2.5 | $0.00 |
| Horton, Terry | Review Maturity Model deliverable. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue review of WEC maturity model deliverable | $0.00 | 0.5 | $0.00 |
| Horton, Terry | Review and edit WEC's current state assessment. | $0.00 | 2.0 | $0.00 |
| Lafontant, Anthony | Internal discussion maturity assessment. | $0.00 | 2.7 | $0.00 |
| Lafontant, Anthony | Edit WEC scoring against industry standards. | $0.00 | 2.3 | $0.00 |
| Lafontant, Anthony | Deloitte P2P team discussion on potential proposals (RPA, SLP, etc.). | $0.00 | 2.4 | $0.00 |
| Lafontant, Anthony | Review detailed scoring accounting for procedures and invoicing data. | $0.00 | 1.6 | $0.00 |
| Lelchuk, Justine | Work with Legal Team and Project Controller team to work through invoices and billings while also setting up the necessary member firm agreements. | $0.00 | 2.0 | $0.00 |
| Marashi, Seema | Prepare weekly status report. | $0.00 | 3.7 | $0.00 |
| Marashi, Seema | Finalize definitions and continued scoring. | $0.00 | 2.3 | $0.00 |
| Mendon, Neha | Conduct Direct and Indirect Materials interviews for Americas region. | $0.00 | 3.4 | $0.00 |
| Mendon, Neha | Conduct Maturity Assessment reviews. | $0.00 | 2.2 | $0.00 |
| Mendon, Neha | Conduct Maturity Assessment plotting. | $0.00 | 3.4 | $0.00 |
| Zamy, Vanessa | Perform project management activities. | $0.00 | 0.9 | $0.00 |
| Zamy, Vanessa | Complete current state invoice process diagram. | $0.00 | 3.2 | $0.00 |
| Zamy, Vanessa | Finalize preliminary executive summary slide of the client's situation and recommendations for improvement on supplier management. | $0.00 | 1.7 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/15/2018 | | | | |
| Zamy, Vanessa | Review listing all data received from client and relevance. | $0.00 | 3.2 | $0.00 |
| 02/16/2018 | | | | |
| Berkowitz, Craig | Review weekly status report with J. Dudiak, R. Depos, and C. Newara. | $0.00 | 0.6 | $0.00 |
| Berkowitz, Craig | Review weekly progress with T. Brennan, R. Gupati, and T. Horton. | $0.00 | 1.4 | $0.00 |
| Gupati, Raj | Review current state assessment for Requisitioning. | $0.00 | 2.3 | $0.00 |
| Gupati, Raj | Review current state assessment for Purchase Orders. | $0.00 | 2.0 | $0.00 |
| Gupati, Raj | Review current state assessment for Goods Receipt. | $0.00 | 0.7 | $0.00 |
| Gupati, Raj | Review current state assessment for Invoices. | $0.00 | 1.0 | $0.00 |
| Gupati, Raj | Review current state assessment review Maturity Model Analysis for existing S2P processes. | $0.00 | 1.0 | $0.00 |
| Gupati, Raj | Review current state assessment for Sourcing. | $0.00 | 2.0 | $0.00 |
| Horton, Terry | Prepare weekly status review. | $0.00 | 3.0 | $0.00 |
| Horton, Terry | Create spend data analysis. | $0.00 | 1.0 | $0.00 |
| Lafontant, Anthony | Continue to perform data review to add metrics to pain points. | $0.00 | 2.7 | $0.00 |
| Lafontant, Anthony | Perform maturity assessment review. | $0.00 | 3.6 | $0.00 |
| Lafontant, Anthony | Perform data review to add quantitative element to current state pain points. | $0.00 | 2.7 | $0.00 |
| Marashi, Seema | Analyze spend data. | $0.00 | 5.1 | $0.00 |
| Marashi, Seema | Finalize scoring and maturity assessment. | $0.00 | 4.9 | $0.00 |
| Mendon, Neha | Develop Ariba SLP Business Case and Implementation Plan. | $0.00 | 4.2 | $0.00 |
| Mendon, Neha | Develop Technical Landscape for Westinghouse that encompasses processes and systems. | $0.00 | 4.8 | $0.00 |

123

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/16/2018 | | | | |
| Zamy, Vanessa | Complete first draft of executive summary template with preliminary content. | $0.00 | 1.3 | $0.00 |
| Zamy, Vanessa | Create spreadsheet of data received by client during first half of project. | $0.00 | 2.0 | $0.00 |
| Zamy, Vanessa | Review materials for deliverable. | $0.00 | 5.2 | $0.00 |
| 02/19/2018 | | | | |
| Berkowitz, Craig | Prepare for Ariba SLP POV review meting. | $0.00 | 1.4 | $0.00 |
| Berkowitz, Craig | Attend Ariba SLP POV review meeting. | $0.00 | 1.3 | $0.00 |
| Berkowitz, Craig | Create weekly project status update. | $0.00 | 1.6 | $0.00 |
| Berkowitz, Craig | Review current state assessment deliverable. | $0.00 | 3.7 | $0.00 |
| Brennan, Ted | Project update and deliverable review, including ASL/QSL feedback. | $0.00 | 3.0 | $0.00 |
| Gupati, Raj | Presentation of PRO's and CON's. | $0.00 | 2.0 | $0.00 |
| Gupati, Raj | Analyze best options for SLP. | $0.00 | 4.9 | $0.00 |
| Gupati, Raj | Edit SLP presentation deck. | $0.00 | 2.0 | $0.00 |
| Horton, Terry | Prepare and finalize WEC benchmarking data analysis against industry standards. | $0.00 | 2.5 | $0.00 |
| Horton, Terry | Review maturity model development. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue review of WEC maturity model. | $0.00 | 0.5 | $0.00 |
| Horton, Terry | Review of progress of WEC final deliverables. | $0.00 | 2.0 | $0.00 |
| Lafontant, Anthony | Refinement to the maturity assessment, team alignment on updates. | $0.00 | 3.4 | $0.00 |
| Lafontant, Anthony | Draft benchmarks file, isolating the areas of comparison. | $0.00 | 1.6 | $0.00 |
| Lafontant, Anthony | Analysis of spend data and Ariba PO data. | $0.00 | 1.9 | $0.00 |
| Lafontant, Anthony | Address open questions on analysis of spend data and Ariba PO data, including PO process duration. | $0.00 | 2.1 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **P2P Assessment** | | | | |
| 02/19/2018 | | | | |
| Marashi, Seema | Add sliders to maturity assessment. | $0.00 | 3.1 | $0.00 |
| Marashi, Seema | Review maturity assessment and change readiness assessment. | $0.00 | 2.2 | $0.00 |
| Marashi, Seema | Review activities for the week and assigned tasks. | $0.00 | 1.3 | $0.00 |
| Marashi, Seema | Finalize future-state recommendations. | $0.00 | 1.4 | $0.00 |
| Mendon, Neha | Review assessment materials to be used during Westinghouse Interim discussions. | $0.00 | 5.4 | $0.00 |
| Mendon, Neha | Review process flows to be used during Westinghouse Stakeholder interviews. | $0.00 | 3.6 | $0.00 |
| 02/20/2018 | | | | |
| Berkowitz, Craig | Align on project next steps. | $0.00 | 1.3 | $0.00 |
| Berkowitz, Craig | Prepare preliminary business cases for two opportunities. | $0.00 | 5.5 | $0.00 |
| Berkowitz, Craig | Review feedback on ASL/QSL recommendation. | $0.00 | 2.2 | $0.00 |
| Brennan, Ted | Project update and deliverable review, including ASL/QSL feedback. | $0.00 | 3.0 | $0.00 |
| Gupati, Raj | Present SLP options to group. | $0.00 | 4.1 | $0.00 |
| Gupati, Raj | Analyze SLP opportunities. | $0.00 | 2.0 | $0.00 |
| Gupati, Raj | Draft opportunities architecture for I2P platform. | $0.00 | 3.0 | $0.00 |
| Horton, Terry | Preparation for WEC I2P, SLP and Process Robotics deliverables. | $0.00 | 4.5 | $0.00 |
| Horton, Terry | Continue preparation for WEC I2P, SLP and Process Robotics deliverables. | $0.00 | 0.5 | $0.00 |
| Horton, Terry | Review of WEC benchmarking materials. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue review of WEC benchmarking materials | $0.00 | 0.5 | $0.00 |
| Lafontant, Anthony | Refinement of Ariba PO data analysis compared against benchmarks. | $0.00 | 3.3 | $0.00 |
| Lafontant, Anthony | Draft data request and required information. | $0.00 | 0.7 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/20/2018 | | | | |
| Lafontant, Anthony | Respond to questions about data request and required information. | $0.00 | 3.4 | $0.00 |
| Lafontant, Anthony | Review new opportunities (SLP, RPA). | $0.00 | 0.3 | $0.00 |
| Lafontant, Anthony | Identify data to support business case. | $0.00 | 1.3 | $0.00 |
| Marashi, Seema | Calculate WEC metrics across P2P elements. | $0.00 | 6.9 | $0.00 |
| Marashi, Seema | Research industry benchmarks. | $0.00 | 1.3 | $0.00 |
| Marashi, Seema | Create a list of benchmarks to include in report. | $0.00 | 0.3 | $0.00 |
| Marashi, Seema | Develop template to calculate WEC metrics. | $0.00 | 0.5 | $0.00 |
| Mendon, Neha | Conduct Supplier Diversity meeting for Supplier Management interviews. | $0.00 | 3.5 | $0.00 |
| Mendon, Neha | Analyze Westinghouse Data regarding known issues and concerns. | $0.00 | 1.6 | $0.00 |
| Mendon, Neha | Review Document Supplier notes for Maturity Gap. | $0.00 | 1.7 | $0.00 |
| Mendon, Neha | Conduct Systems Landscape interviews. | $0.00 | 2.2 | $0.00 |
| Zamy, Vanessa | Review completed actions and next steps. | $0.00 | 0.5 | $0.00 |
| Zamy, Vanessa | Develop current and proposed system landscape at client. | $0.00 | 1.2 | $0.00 |
| Zamy, Vanessa | Design deliverable highlighting various technology landscape during process. | $0.00 | 3.1 | $0.00 |
| Zamy, Vanessa | Finalize slides scoring future state maturity for client. | $0.00 | 4.2 | $0.00 |
| 02/21/2018 | | | | |
| Berkowitz, Craig | Review business case for Supply Chain presentation. | $0.00 | 2.4 | $0.00 |
| Berkowitz, Craig | Review of business cases and quantify benefits. | $0.00 | 2.3 | $0.00 |
| Berkowitz, Craig | Review project deliverables. | $0.00 | 4.3 | $0.00 |
| Gupati, Raj | Review project prioritization and recommendations. | $0.00 | 4.5 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *P2P Assessment*

02/21/2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Gupati, Raj | Continue to review project prioritization and recommendations. | $0.00 | 4.5 | $0.00 |
| Horton, Terry | Prepare benchmarking data. | $0.00 | 2.5 | $0.00 |
| Horton, Terry | Develop WEC deliverables and materials for WEC SLP, invoice automation. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue to develop WEC deliverables and materials for WEC SLP, invoice automation. | $0.00 | 2.5 | $0.00 |
| Lafontant, Anthony | Prepare synthesis of business case with existing data. | $0.00 | 3.1 | $0.00 |
| Lafontant, Anthony | Create detailed slides of WEC procurement performance against industry benchmarks. | $0.00 | 3.3 | $0.00 |
| Lafontant, Anthony | Review new data on p-cards. | $0.00 | 2.6 | $0.00 |
| Marashi, Seema | Review SLP and I2P business cases. | $0.00 | 1.9 | $0.00 |
| Marashi, Seema | Analyze category to process path mapping. | $0.00 | 2.2 | $0.00 |
| Marashi, Seema | Review benchmark / KPI slides. | $0.00 | 0.3 | $0.00 |
| Marashi, Seema | Identify gaps in data and created new data request tracker. | $0.00 | 1.8 | $0.00 |
| Marashi, Seema | Identify and calculate key P2P metrics. | $0.00 | 3.8 | $0.00 |
| Mendon, Neha | Develop the Maturity Assessment for P2P process. | $0.00 | 3.2 | $0.00 |
| Mendon, Neha | Develop the Maturity Mapping against industry best practices for P2P process. | $0.00 | 3.3 | $0.00 |
| Mendon, Neha | Conduct Finance interviews for Project Controller known issues and concerns. | $0.00 | 2.5 | $0.00 |
| Zamy, Vanessa | Review of slides developed. | $0.00 | 1.2 | $0.00 |
| Zamy, Vanessa | Review of client state for next week preliminary presentation. | $0.00 | 3.5 | $0.00 |
| Zamy, Vanessa | Consolidate deck with all Deloitte P2P team member's edits. | $0.00 | 1.5 | $0.00 |
| Zamy, Vanessa | Begin incorporating discussed changes into presentation deck. | $0.00 | 2.3 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/22/2018 | | | | |
| Berkowitz, Craig | Attend Supplier diversity requirements meeting. | $0.00 | 0.9 | $0.00 |
| Berkowitz, Craig | Prepare draft weekly status report. | $0.00 | 1.2 | $0.00 |
| Berkowitz, Craig | Develop global supply chain vision and future state. | $0.00 | 1.3 | $0.00 |
| Berkowitz, Craig | Finalize business cases and circulate for review. | $0.00 | 2.6 | $0.00 |
| Gupati, Raj | Review current state maturity assessment presentation to leadership for sourcing, requisitioning, PO's and Invoices. | $0.00 | 4.0 | $0.00 |
| Gupati, Raj | Analyze business case development for Invoice to pay automation business case. | $0.00 | 2.0 | $0.00 |
| Gupati, Raj | Analyze supplier life cycle planning business case development. | $0.00 | 3.0 | $0.00 |
| Horton, Terry | Continue to review WEC benchmarking against industry standards. | $0.00 | 2.5 | $0.00 |
| Horton, Terry | Conduct interview of WEC personnel on the subject of supplier diversity. | $0.00 | 0.5 | $0.00 |
| Horton, Terry | Review WEC benchmarking against industry standards. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Prepare WEC weekly status report. | $0.00 | 2.0 | $0.00 |
| Lafontant, Anthony | Edits to data for business case. | $0.00 | 1.3 | $0.00 |
| Lafontant, Anthony | Review maturity assessment, benchmarks and process path. | $0.00 | 3.4 | $0.00 |
| Lafontant, Anthony | Review of new data, rejected invoices, including reconciling in Ariba. | $0.00 | 2.1 | $0.00 |
| Lafontant, Anthony | Document data analysis. | $0.00 | 2.7 | $0.00 |
| Lelchuk, Justine | Work with Legal Team and Project Controller team to work through invoices and billings while also setting up the necessary member firm agreements. | $0.00 | 2.0 | $0.00 |
| Marashi, Seema | Calculate key P2P metrics. | $0.00 | 1.2 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/22/2018 | | | | |
| Marashi, Seema | Work on category to process path mapping. | $0.00 | 2.4 | $0.00 |
| Marashi, Seema | Prepare weekly status report. | $0.00 | 2.1 | $0.00 |
| Marashi, Seema | Review executive summary and maturity assessment deliverables. | $0.00 | 3.3 | $0.00 |
| Mendon, Neha | Develop recommendations for Change Readiness Assessment. | $0.00 | 2.2 | $0.00 |
| Mendon, Neha | Analyze Key Industry Benchmarks for WEC metrics. | $0.00 | 2.4 | $0.00 |
| Mendon, Neha | Develop Category to Process path mapping. | $0.00 | 4.4 | $0.00 |
| Zamy, Vanessa | Consolidate deck with slides developed by team. | $0.00 | 5.5 | $0.00 |
| Zamy, Vanessa | Review presentation deck. | $0.00 | 3.5 | $0.00 |
| 02/23/2018 | | | | |
| Berkowitz, Craig | Review weekly status report with J. Dudiak, R. Depos, and C. Newara. | $0.00 | 0.6 | $0.00 |
| Berkowitz, Craig | Review weekly progress with T. Brennan, R. Gupati, and T. Horton. | $0.00 | 1.1 | $0.00 |
| Berkowitz, Craig | Finalize interim project deliverable. | $0.00 | 1.3 | $0.00 |
| Gupati, Raj | Review Project Prioritization Management. | $0.00 | 1.0 | $0.00 |
| Gupati, Raj | Review Project Prioritization I2P Automation. | $0.00 | 0.8 | $0.00 |
| Gupati, Raj | Review Project Prioritization SLP Automation. | $0.00 | 3.2 | $0.00 |
| Gupati, Raj | Review Project Prioritization Req to Pay global process design. | $0.00 | 2.0 | $0.00 |
| Gupati, Raj | Review Project Prioritization Buying Center Optimization. | $0.00 | 2.0 | $0.00 |
| Horton, Terry | Conduct mid-project review of WEC final deliverables. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Conduct mid-project review of WEC final deliverables. | $0.00 | 3.5 | $0.00 |
| Horton, Terry | Participate in internal Deloitte weekly review of project status and deliverables. | $0.00 | 1.5 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/23/2018 | | | | |
| Lafontant, Anthony | Review new data, including incorporation into broader story. | $0.00 | 2.7 | $0.00 |
| Lafontant, Anthony | Perform subsequent data refinement. | $0.00 | 1.6 | $0.00 |
| Lafontant, Anthony | Document current state data analysis methodology and sources. | $0.00 | 3.8 | $0.00 |
| Lafontant, Anthony | Further documentation of current state data analysis. | $0.00 | 0.6 | $0.00 |
| Lafontant, Anthony | Edit process path/buying channel slides. | $0.00 | 1.3 | $0.00 |
| Marashi, Seema | Calculate additional metrics. | $0.00 | 2.0 | $0.00 |
| Marashi, Seema | Analyze data in weekly status report. | $0.00 | 1.5 | $0.00 |
| Marashi, Seema | Update the end-to-end deliverables deck to tie in metrics. | $0.00 | 5.5 | $0.00 |
| Mendon, Neha | Develop recommendations for People and Organization. | $0.00 | 4.2 | $0.00 |
| Mendon, Neha | Develop Technical Landscape for Westinghouse that encompasses processes and systems. | $0.00 | 4.8 | $0.00 |
| Zamy, Vanessa | Analyze workstreams of the project. | $0.00 | 0.5 | $0.00 |
| Zamy, Vanessa | Complete implementing deliverable updates. | $0.00 | 3.7 | $0.00 |
| Zamy, Vanessa | Edit deliverable following team's data additions. | $0.00 | 4.8 | $0.00 |
| 02/26/2018 | | | | |
| Berkowitz, Craig | Revise business case based on feedback. | $0.00 | 2.2 | $0.00 |
| Berkowitz, Craig | Review of project deliverables. | $0.00 | 3.8 | $0.00 |
| Berkowitz, Craig | Review business case for AP Automation with Supply Chain. | $0.00 | 3.0 | $0.00 |
| Brennan, Ted | Perform Midpoint review of deliverables. | $0.00 | 3.0 | $0.00 |
| Gupati, Raj | Analyze recommendation of projects based on data analysis - Process standardization. | $0.00 | 1.7 | $0.00 |
| Gupati, Raj | Analyze recommendation of projects based on data analysis - I2P Automation. | $0.00 | 3.3 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/26/2018 | | | | |
| Gupati, Raj | Analyze recommendation of projects based on data analysis - Buying Center Excellence. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Review and build final WEC opportunities. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue to review and build final WEC opportunities. | $0.00 | 4.0 | $0.00 |
| Lafontant, Anthony | Prepare actions items following team meeting. | $0.00 | 3.2 | $0.00 |
| Lafontant, Anthony | Update Benchmarks and KPIs to include Ariba best in class metrics. | $0.00 | 2.4 | $0.00 |
| Lafontant, Anthony | Continue to update Benchmarks and KPIs. | $0.00 | 2.4 | $0.00 |
| Lafontant, Anthony | Analyze current state findings. | $0.00 | 1.1 | $0.00 |
| Lelchuk, Justine | Work with Legal Team and Project Controller team to work through invoices and billings while also setting up the necessary member firm agreements. | $0.00 | 1.0 | $0.00 |
| Marashi, Seema | Review metrics appendix slides. | $0.00 | 1.4 | $0.00 |
| Marashi, Seema | Develop a slide to summarize / identify key metrics. | $0.00 | 2.8 | $0.00 |
| Marashi, Seema | Review metrics slides. | $0.00 | 2.8 | $0.00 |
| Mendon, Neha | Review assessment materials to be used during Westinghouse Interim discussion. | $0.00 | 3.7 | $0.00 |
| Mendon, Neha | Develop Opportunities Matrix for Westinghouse Assessment. | $0.00 | 5.3 | $0.00 |
| Zamy, Vanessa | Review workstream priorities for the day. | $0.00 | 0.6 | $0.00 |
| Zamy, Vanessa | Review of the progress on materials promised to client. | $0.00 | 2.1 | $0.00 |
| Zamy, Vanessa | Update all deliverables in preparation for team review. | $0.00 | 6.3 | $0.00 |
| 02/27/2018 | | | | |
| Berkowitz, Craig | Research Ariba SLP product limitations and fit with QSL. | $0.00 | 2.1 | $0.00 |

131

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/27/2018 | | | | |
| Berkowitz, Craig | Update business case review. | $0.00 | 1.2 | $0.00 |
| Berkowitz, Craig | Prepare for business case review with D. Sumner. | $0.00 | 3.3 | $0.00 |
| Berkowitz, Craig | Perform Midpoint project review. | $0.00 | 2.4 | $0.00 |
| Brennan, Ted | Perform Midpoint review of deliverables. | $0.00 | 3.0 | $0.00 |
| Gupati, Raj | Review project prioritization and recommendation presentation for SLP No Go Decision. | $0.00 | 3.0 | $0.00 |
| Gupati, Raj | Review project prioritization and recommendation presentation for Buying Center Excellence. | $0.00 | 2.0 | $0.00 |
| Gupati, Raj | Analyze project prioritization and recommendation presentation - I2P Automation using Open Text. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Review and build final WEC opportunities. | $0.00 | 1.0 | $0.00 |
| Horton, Terry | Mid-point review presentation with WEC personnel. | $0.00 | 2.5 | $0.00 |
| Horton, Terry | Preparation of midpoint review materials. | $0.00 | 4.0 | $0.00 |
| Horton, Terry | Continue preparation of midpoint review materials | $0.00 | 2.5 | $0.00 |
| Lafontant, Anthony | Update grammar and sizing throughout slides. | $0.00 | 2.6 | $0.00 |
| Lafontant, Anthony | Perform external research on industry metrics. | $0.00 | 2.1 | $0.00 |
| Lafontant, Anthony | Research industry metrics based on team feedback and required benchmarks. | $0.00 | 3.2 | $0.00 |
| Lafontant, Anthony | Update Benchmark and KPI documentation. | $0.00 | 1.1 | $0.00 |
| Lelchuk, Justine | Work with Legal Team and Project Controller team to work through invoices and billings while also setting up the necessary member firm agreements. | $0.00 | 1.0 | $0.00 |
| Marashi, Seema | Research missing benchmarks. | $0.00 | 3.5 | $0.00 |

132

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/27/2018 | | | | |
| Marashi, Seema | Work on KPI / benchmarks deliverable. | $0.00 | 1.1 | $0.00 |
| Marashi, Seema | Work on benchmarks excel spreadsheet. | $0.00 | 2.4 | $0.00 |
| Marashi, Seema | Review metrics slides. | $0.00 | 2.4 | $0.00 |
| Mendon, Neha | Develop Opportunity Matrix on AP Automation proposal. | $0.00 | 1.7 | $0.00 |
| Mendon, Neha | Develop Opportunity Matrix on SLP Automation proposal. | $0.00 | 3.4 | $0.00 |
| Mendon, Neha | Develop Opportunity Matrix on Buying Center and Operating Model proposal. | $0.00 | 2.1 | $0.00 |
| Mendon, Neha | Conduct Current & Future State Assessment. | $0.00 | 1.8 | $0.00 |
| Zamy, Vanessa | Update slides defining identified opportunities for client improvement. | $0.00 | 4.5 | $0.00 |
| Zamy, Vanessa | Continue to update slides defining identified opportunities for client improvement. | $0.00 | 4.0 | $0.00 |
| Zamy, Vanessa | Discussion with N. Mendon on priorities for the day and actions completed from day prior. | $0.00 | 0.5 | $0.00 |
| 02/28/2018 | | | | |
| Berkowitz, Craig | Review FY17 third party spend and develop savings hypotheses. | $0.00 | 2.7 | $0.00 |
| Berkowitz, Craig | Review current Supply Chain plans to hit savings target. | $0.00 | 3.2 | $0.00 |
| Berkowitz, Craig | Update sourcing opportunities. | $0.00 | 3.1 | $0.00 |
| Gupati, Raj | Review project prioritization and recommendation. | $0.00 | 4.7 | $0.00 |
| Gupati, Raj | Incorporate feedback into final presentation, including updates to business case pertinent to I2P automation and buying center excellence. | $0.00 | 4.3 | $0.00 |
| Horton, Terry | Meeting with WEC personnel (CPO) to discussing savings cost saving opportunities. | $0.00 | 1.5 | $0.00 |
| Horton, Terry | Review final deliverable for WEC personnel. | $0.00 | 4.0 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *P2P Assessment* | | | | |
| 02/28/2018 | | | | |
| Horton, Terry | Continue to review final deliverable for WEC personnel. | $0.00 | 2.5 | $0.00 |
| Horton, Terry | Build strategic sourcing opportunity. | $0.00 | 1.5 | $0.00 |
| Lafontant, Anthony | Review edits to main deliverable, opportunities framing, and prioritization. | $0.00 | 1.2 | $0.00 |
| Lafontant, Anthony | Edit main deliverable, opportunity prioritization, KPIs and metrics. | $0.00 | 1.7 | $0.00 |
| Lafontant, Anthony | Further edits to main deliverable, opportunity prioritization, KPIs and metrics. | $0.00 | 2.4 | $0.00 |
| Lafontant, Anthony | Finalize benchmarks and KPIs file. | $0.00 | 3.7 | $0.00 |
| Marashi, Seema | Review master deck. | $0.00 | 2.6 | $0.00 |
| Marashi, Seema | Revise metrics / benchmarks. | $0.00 | 1.1 | $0.00 |
| Marashi, Seema | Prepare slides for process and policy standardization opportunity. | $0.00 | 5.3 | $0.00 |
| Mendon, Neha | Develop Business Case and Opportunity Cost Analysis for AP Automation. | $0.00 | 4.2 | $0.00 |
| Mendon, Neha | Develop the Maturity Mapping against industry best practices for P2P process. | $0.00 | 2.3 | $0.00 |
| Mendon, Neha | Develop Business Case and Opportunity Cost Analysis for SLP Automation. | $0.00 | 2.5 | $0.00 |
| Zamy, Vanessa | Review assigned incomplete materials. | $0.00 | 0.6 | $0.00 |
| Zamy, Vanessa | Prepare materials detailing observations and future state recommendations for the client. | $0.00 | 4.4 | $0.00 |
| Zamy, Vanessa | Continue to prepare materials detailing observations and future state recommendations for the client. | $0.00 | 4.0 | $0.00 |
| Subtotal for P2P Assessment: | | | 1,375.5 | $0.00 |
| **Total** | | | **5,315.2** | **$0.00** |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Berckman, Lindsey | $0.00 | 64.0 | $0.00 |
| Berkowitz, Craig | $0.00 | 165.0 | $0.00 |
| Bondarenko, Ilya | $0.00 | 403.9 | $0.00 |
| Brennan, Ted | $0.00 | 23.0 | $0.00 |
| Collins, Robert | $0.00 | 451.0 | $0.00 |
| Das Chowdhury, Prajata | $0.00 | 432.0 | $0.00 |
| Diehl, David | $0.00 | 61.0 | $0.00 |
| Fleming, Sean | $0.00 | 93.0 | $0.00 |
| Gehlot, Ranjeet | $0.00 | 24.0 | $0.00 |
| Groves, Rick | $0.00 | 337.9 | $0.00 |
| Gupati, Raj | $0.00 | 208.0 | $0.00 |
| Hartigan, Martin | $0.00 | 16.0 | $0.00 |
| Horton, Terry | $0.00 | 196.0 | $0.00 |
| Jones, Louverture | $0.00 | 90.5 | $0.00 |
| Kao, Suzanne | $0.00 | 54.0 | $0.00 |
| Khurana, Sneha | $0.00 | 135.0 | $0.00 |
| Kiefer, Brian | $0.00 | 246.3 | $0.00 |
| Lafontant, Anthony | $0.00 | 208.6 | $0.00 |
| Lelchuk, Justine | $0.00 | 46.0 | $0.00 |
| Librandi, Louis | $0.00 | 80.1 | $0.00 |
| Marashi, Seema | $0.00 | 164.0 | $0.00 |
| McKibben, Caitlin | $0.00 | 263.1 | $0.00 |
| Mendon, Neha | $0.00 | 207.0 | $0.00 |
| Petrini, Bobby | $0.00 | 401.0 | $0.00 |
| Simha, Namita | $0.00 | 129.0 | $0.00 |
| Willis, Rob | $0.00 | 40.0 | $0.00 |
| Yochim, Nicki | $0.00 | 306.0 | $0.00 |
| Zamy, Vanessa | $0.00 | 189.2 | $0.00 |
| Zanette, Christina | $0.00 | 245.6 | $0.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Fees Sorted by Category for the Fee Period

November 28, 2017 - February 28, 2018

### Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Zawahir, Tariq | $0.00 | 35.0 | $0.00 |

# EXHIBIT B

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Airfare* | | | |
| Zanette, Christina | 11/30/2017 | Roundtrip coach airfare from Washington, DC to Pittsburgh, PA. | $458.19 |
| Petrini, Bobby | 12/08/2017 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $683.12 |
| Bondarenko, Ilya | 12/11/2017 | One way coach airfare from Philadelphia, PA to Pittsburgh, PA. | $397.36 |
| Bondarenko, Ilya | 12/12/2017 | One way coach airfare from Pittsburgh, PA to Windsor Locks, CT | $259.19 |
| Groves, Rick | 12/13/2017 | One way coach airfare from Pittsburgh, PA to Philadelphia, PA. | $477.02 |
| Petrini, Bobby | 12/14/2017 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $692.43 |
| Bondarenko, Ilya | 12/15/2017 | Airfare change fee from Windsor Locks, CT to Pittsburgh, PA. | $200.00 |
| Bondarenko, Ilya | 12/15/2017 | One way coach airfare from Windsor Locks, CT to Pittsburgh, PA | $394.58 |
| Diehl, David | 12/17/2017 | Roundtrip coach airfare from Milwaukee, WI to Pittsburgh, PA. | $786.64 |
| Hartigan, Martin | 12/17/2017 | Roundtrip coach airfare from Dusseldorf, Germany to Manchester, UK. | $66.59 |
| Bondarenko, Ilya | 12/18/2017 | Roundtrip coach airfare from Philadelphia, PA to Pittsburgh, PA. | $683.12 |
| Groves, Rick | 12/18/2017 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $683.12 |
| Collins, Robert | 12/31/2017 | Roundtrip coach airfare from Philadephia, PA to Greensburg, PA | $204.66 |
| Diehl, David | 12/31/2017 | Rountrip coach airfare from Dallas, TX to Pittsburgh, PA. | $288.76 |
| Simha, Namita | 12/31/2017 | Roundtrip coach airfare from New York, NY to Boston, MA. | $469.57 |
| Simha, Namita | 12/31/2017 | Roundtrip coach airfare from New York, NY to Pittsburgh, PA. | $651.30 |
| Bondarenko, Ilya | 01/02/2018 | One way coach airfare from Philadelphia, PA to Pittsburgh, PA. | $427.47 |

1

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Airfare* | | | |
| Groves, Rick | 01/02/2018 | One way coach airfare from Philadelphia, PA to Manchester, NH | $351.88 |
| Kiefer, Brian | 01/02/2018 | One way coach airfare from Philadelphia, PA to Pittsburgh, PA. | $427.37 |
| Yochim, Nicki | 01/02/2018 | One way coach airfare from Philadelphia, PA to Pittsburgh, PA. | $427.37 |
| Groves, Rick | 01/04/2018 | One way coach airfare from Philadelphia, PA to Pittsburgh, PA. | $502.47 |
| Bondarenko, Ilya | 01/05/2018 | One way coach airfare from Pittsburgh, PA to Philadelphia, PA. | $397.46 |
| Groves, Rick | 01/05/2018 | One way coach airfare from New Stanton, PA to Pittsburgh, PA. | $397.46 |
| Kiefer, Brian | 01/05/2018 | One way coach airfare from Pittsburgh, PA to Philadelphia, PA. | $397.46 |
| Yochim, Nicki | 01/05/2018 | Roundtrip coach airfare from Pittsburgh, PA to Phildelphia, PA. | $397.46 |
| Collins, Robert | 01/07/2018 | Roundtrip coach airfare from Philadephia, PA to Pittsburgh, PA. | $397.36 |
| Hartigan, Martin | 01/07/2018 | Roundtrip coach airfare from Dusseldorf, Germany to Manchester, UK. | $289.95 |
| Zawahir, Tariq | 01/07/2018 | Roundtrip coach airfare to Chicago, IL to Boston, MA. | $201.40 |
| Collins, Robert | 01/08/2018 | Roundtrip coach airfare from Philadephia, PA to Portsmouth, PA. | $351.88 |
| Hartigan, Martin | 01/08/2018 | Roundtrip coach airfare from Boston, MA to London. | $2,000.00 |
| Kiefer, Brian | 01/08/2018 | Roundtrip coach airfare from Philadelphia, PA to Boston, MA. | $869.77 |
| Librandi, Louis | 01/08/2018 | Roundtrip coach airfare from Pittsburgh, PA to Manchester, NH. | $444.89 |
| Petrini, Bobby | 01/08/2018 | Roundtrip coach airfare from Pittsburgh, PA to Boston, MA. | $281.44 |
| Yochim, Nicki | 01/08/2018 | One way coach airfare from Philadelphia, PA to Manchester, NH. | $351.88 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Airfare* | | | |
| Collins, Robert | 01/10/2018 | Roundtrip coach airfare from Philadephia, PA to Pittsburgh, PA. | $397.46 |
| Librandi, Louis | 01/10/2018 | One way coach airfare from Manchester, NH to Philadelphia, PA. | $848.39 |
| Petrini, Bobby | 01/10/2018 | One way coach airfare Boston, MA to Pittsburgh, PA. | $201.98 |
| Yochim, Nicki | 01/10/2018 | Roundtrip coach airfare from Boston, MA to Pittsburgh, PA. | $126.02 |
| Chin, Ziyu | 01/11/2018 | One-way coach airfare from London- Pittsburgh - Shanghai - Taipei | $3,780.78 |
| Hartigan, Martin | 01/11/2018 | Roundtrip coach airfare from Santa Ana, CA to Dusseldorf, Germany. | $813.52 |
| Librandi, Louis | 01/11/2018 | One way coach airfare from Pittsburgh, PA to Philadelphia, PA. | $266.53 |
| Groves, Rick | 01/12/2018 | One way coach airfare from Pittsburgh, PA to Philadelphia, PA. | $397.46 |
| Yochim, Nicki | 01/12/2018 | One way coach airfare from Pittsburgh, PA to Philadelphia, PA. | $397.46 |
| Bondarenko, Ilya | 01/13/2018 | Roundtrip coach airfare from Philadelphia, PA to United Kingdom | $2,364.61 |
| Kiefer, Brian | 01/13/2018 | Roundtrip coach airfare to Philadelphia, PA Manchester, England. | $2,365.11 |
| Petrini, Bobby | 01/13/2018 | Roundtrip coach airfare from Pittsburgh, PA to Manchester, NH. | $2,602.51 |
| Yochim, Nicki | 01/13/2018 | Roundtrip coach airfare from Philadelphia, PA to Manchester, NH. | $1,616.91 |
| Collins, Robert | 01/14/2018 | Roundtrip coach airfare from Philadelphia, PA to Columbia, PA. | $531.39 |
| Collins, Robert | 01/14/2018 | Roundtrip coach airfare from Philadephia, PA to Pittsburgh, PA. | $106.32 |
| Collins, Robert | 01/14/2018 | Roundtrip coach airfare from Philadephia, PA to United Kingdom. | $3,432.71 |
| Das Chowdhury, Prajata | 01/14/2018 | Roundtrip coach airfare from Columbia, SC to Denver, CO. | $711.15 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Airfare*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Hartigan, Martin | 01/14/2018 | Roundtrip coach airfare from Boston, MA to Pittsburgh, PA. | $288.30 |
| Simha, Namita | 01/14/2018 | Roundtrip coach airfare from Pittsburgh, PA to New York, NY. | $279.60 |
| Groves, Rick | 01/15/2018 | One way coach airfare to Pittsburgh, PA to Los Angeles, CA. | $357.30 |
| Zanette, Christina | 01/15/2018 | Roundtrip coach airfare from Washington, DC to Pittsburgh, PA. | $339.19 |
| McKibben, Caitlin | 01/16/2018 | Roundtrip coach airfare from Atlanta, GA to Pittsburgh, PA. | $672.10 |
| Zanette, Christina | 01/16/2018 | Roundtrip coach airfare from Washington, DC to Pittsburgh, PA. | $200.00 |
| Kao, Suzanne | 01/17/2018 | One way coach airfare to Pittsburgh, PA to Washington, DC | $229.19 |
| Collins, Robert | 01/18/2018 | Roundtrip coach airfare from Philadelphia, PA to Pittsburgh, PA. | $397.46 |
| Jones, Louverture | 01/18/2018 | One way coach airfare from Orlando, FL to Pittsburgh, PA. | $337.25 |
| Jones, Louverture | 01/19/2018 | One way coach airfare from Pittsburgh, PA to Orlando, FL. | $230.17 |
| Lakova, Eva | 01/19/2018 | Roundtrip coach flight to Brussels, Belgium from Trieste, Italy | $513.36 |
| Berkowitz, Craig | 01/21/2018 | One way coach airfare from Chicago, IL to Cranberry Township, PA. | $257.50 |
| Brennan, Ted | 01/21/2018 | Roundtrip coach airfare from Chicago, IL to Pittsburgh, PA. | $555.01 |
| Collins, Robert | 01/21/2018 | Roundtrip coach airfare from Philadephia, PA to Pittsburgh, PA. | $492.20 |
| Groves, Rick | 01/21/2018 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $126.02 |
| Hartigan, Martin | 01/21/2018 | Roundtrip coach airfare from Minneapolis, MN to Salt Lake City, UT. | $788.70 |
| Kiefer, Brian | 01/21/2018 | Roundtrip coach airfare from Philadelphia, PA to Stockholms, Sweden. | $2,850.95 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Airfare* | | | |
| Simha, Namita | 01/21/2018 | Roundtrip coach airfare from New York, NY to Columbia, SC. | $667.05 |
| Zanette, Christina | 01/21/2018 | Roundtrip coach airfare from New York, NY to Shanghai, China. | $7,545.21 |
| Zanette, Christina | 01/21/2018 | Roundtrip coach airfare to Washington, DC to New York, NY. | $211.86 |
| Bondarenko, Ilya | 01/22/2018 | Roundtrip coach airfare from Philadelphia, PA to Chicago, IL to Windsor Locks, CT | $1,124.13 |
| Collins, Robert | 01/22/2018 | Roundtrip coach airfare from Philadelphia, PA to Columbia, SC. | $454.46 |
| Groves, Rick | 01/22/2018 | One way coach airfare from Burlington, VT to Columbia, SC | $387.21 |
| Gupati, Raj | 01/22/2018 | One way coach airfare from New York, NY to Pittsburgh, PA. | $698.84 |
| Hartigan, Martin | 01/22/2018 | Roundtrip coach airfare from Santa Ana, CA to Columbia, SC to Phildelphia, PA to Chicago, IL | $2,187.96 |
| Horton, Terry | 01/22/2018 | Roundtrip coach airfare from Baltimore, MD to Pittsburgh, VA. | $209.00 |
| Kiefer, Brian | 01/22/2018 | Roundtrip coach airfare Philadelphia, PA to Columbia, SC. | $480.60 |
| Librandi, Louis | 01/22/2018 | Roundtrip coach airfare from Philadelphia, PA to Columbia, SC. | $448.84 |
| Petrini, Bobby | 01/22/2018 | Roundtrip coach airfare from Pittsburgh, PA to Columbia, SC. | $471.04 |
| Yochim, Nicki | 01/22/2018 | One way coach airfare from Philadelphia, PA to Columbia, SC. | $531.39 |
| Zhao, Raymond | 01/22/2018 | Roundtrip coach flight from Dalian to Shanghai | $153.57 |
| Petrini, Bobby | 01/24/2018 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $386.65 |
| Groves, Rick | 01/25/2018 | One way coach airfare from Columbia, SC to Philadelphia, PA. | $531.39 |
| Yochim, Nicki | 01/25/2018 | One way coach airfare from Columbia, SC to Philadelphia, PA. | $531.39 |
| Zhao, Raymond | 01/25/2018 | Roundtrip coach flight from Dalian to Shanghai | $160.80 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Airfare*

| | | | |
|----------|------|-------------|--------|
| Berkowitz, Craig | 01/28/2018 | Roundtrip coach airfare from Chicago, IL to Cranberry Township, PA. | $415.00 |
| Brennan, Ted | 01/28/2018 | Roundtrip coach airfare from Chicago, IL to Pittsburgh, PA. | $462.39 |
| Das Chowdhury, Prajata | 01/28/2018 | Roundtrip coach airfare from Pittsburg, PA to Salt Lake City, UT. | $253.23 |
| Groves, Rick | 01/28/2018 | One way coach airfare from Pittsburgh, PA to Philadelphia, PA. | $397.46 |
| Gupati, Raj | 01/28/2018 | One way coach airfare from New York, NY to Pittsburgh, PA. | $806.10 |
| Horton, Terry | 01/28/2018 | Roundtrip coach airfare from Baltimore, MD to Pittsburgh, PA. | $227.30 |
| McKibben, Caitlin | 01/28/2018 | Roundtrip coach airfare from Atlanta, GA to Pittsburgh, PA. | $583.60 |
| Mendon, Neha | 01/28/2018 | Roundtrip coach airfare from San Francisco, CA to Pittsburgh, PA. | $879.15 |
| Simha, Namita | 01/28/2018 | Roundtrip coach airfare from Columbia, SC to New York, NY. | $743.95 |
| Willis, Rob | 01/28/2018 | Roundtrip coach airfare from Phoenix, AZ to Charlotte, NC to Pittsburgh, PA. | $1,916.23 |
| Zamy, Vanessa | 01/28/2018 | Roundtrip coach airfare from Oakland, CA to Pittsburgh, PA. | $750.19 |
| Zanette, Christina | 01/28/2018 | One way coach airfare from Shanghai, China to Washington, DC. | $4,825.61 |
| Bondarenko, Ilya | 01/29/2018 | Roundtrip coach airfare from Philadelphia, PA to Pittsburgh, PA. | $1,264.21 |
| Collins, Robert | 01/29/2018 | Roundtrip coach airfare from Philadelphia, PA to Pittsburgh, PA. | $397.46 |
| Hartigan, Martin | 01/29/2018 | Roundtrip coach airfare from Santa Ana, CA to Boston, MA. | $1,315.11 |
| Kiefer, Brian | 01/29/2018 | Roundtrip coach airfare from Philadelphia, PA to Pittsburgh, PA. | $533.60 |
| Lafontant, Anthony | 01/29/2018 | One way coach airfare from Boston, MA to Pittsburgh, PA. | $201.98 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### Airfare

| | | | |
|----------|------|-------------|--------|
| Librandi, Louis | 01/29/2018 | Roundtrip coach airfare from Philadelphia, PA to Pittsburgh, PA. | $733.15 |
| Marashi, Seema | 01/29/2018 | Roundtrip coach airfare from Arlington, VA to Cranberry Township, PA. | $366.99 |
| Yochim, Nicki | 01/29/2018 | One way coach airfare from Chicago, IL to Pittsburgh, PA. | $207.50 |
| Hickey, Thomas | 01/31/2018 | Roundtrip coach airfare from London, United Kingdom to Stockholm, Sweden | $276.79 |
| Groves, Rick | 02/01/2018 | One way coach airfare from Pittsburgh, PA to Philadelphia, PA. | $397.46 |
| Horton, Terry | 02/01/2018 | Roundtrip coach airfare from Pittsburgh, PA to Baltimore, MD. | $262.25 |
| Lafontant, Anthony | 02/01/2018 | One way coach airfare from Pittsburgh, PA to Boston, MA. | $201.98 |
| Yochim, Nicki | 02/01/2018 | One way coach airfare from Pittsburgh, PA to Philadelphia, PA. | $397.46 |
| Collins, Robert | 02/02/2018 | Roundtrip coach airfare from Philadelphia, PA to Ogden, UT. | $400.49 |
| Collins, Robert | 02/04/2018 | Roundtrip coach airfare from Philadelphia, PA to Ogden, UT. | $274.10 |
| Fleming, Sean | 02/04/2018 | One way coach airfare from Philadelphia, PA to Salt Lake City, UT | $445.80 |
| Groves, Rick | 02/04/2018 | One way coach airfare from Philadelphia, PA to Sweden | $2,537.10 |
| Gupati, Raj | 02/04/2018 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $709.70 |
| Gupati, Raj | 02/04/2018 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $783.42 |
| Hartigan, Martin | 02/04/2018 | Roundtrip coach airfare from Santa Ana, CA to Dallas, TX to Pittsburgh, PA. | $1,730.54 |
| Kiefer, Brian | 02/04/2018 | Roundtrip coach airfare from Philadelphia, PA to Stockholms, Sweden. | $2,543.61 |
| Marashi, Seema | 02/04/2018 | Roundtrip coach airfare from Washington, DC to Cranberry Township, PA. | $189.17 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Airfare*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| McKibben, Caitlin | 02/04/2018 | Roundtrip coach airfare from Atlanta, GA to Stockholm, Sweden. | $1,699.51 |
| Mendon, Neha | 02/04/2018 | Roundtrip coach airfare from San Francisco, CA to Pittsburgh, PA. | $446.31 |
| Mendon, Neha | 02/04/2018 | Roundtrip coach airfare from San Francisco, CA to Pittsburgh, PA. | $246.64 |
| Yochim, Nicki | 02/04/2018 | One way coach airfare from Philadelphia, PA to Stockholms, Sweden. | $2,564.20 |
| Zamy, Vanessa | 02/04/2018 | Roundtrip coach airfare from San Francisco, CA to Pittsburgh, PA. | $418.91 |
| Zanette, Christina | 02/04/2018 | Roundtrip coach airfare from Washington, DC to Vasteras, Sweden. | $8,984.72 |
| Berckman, Lindsey | 02/05/2018 | One way coach airfare from Philadelphia, PA to Washington, DC | $714.74 |
| Berkowitz, Craig | 02/05/2018 | Roundtrip coach airfare from Chicago, IL to Pittsburgh, PA. | $380.20 |
| Bondarenko, Ilya | 02/05/2018 | Roundtrip coach airfare from Philadelphia, PA to Ogden, UT. | $274.10 |
| Gupati, Raj | 02/05/2018 | One way coach airfare from New York, NY to Pittsburgh, PA. | $357.30 |
| Horton, Terry | 02/05/2018 | One way coach airfare from Baltimore, MD to Pittsburgh, PA. | $227.30 |
| Lafontant, Anthony | 02/05/2018 | Roundtrip coach airfare from Boston, MA to Pittsburgh, PA. | $328.01 |
| Librandi, Louis | 02/05/2018 | Roundtrip coach airfare from Newark, NJ to Skockholms, Sweden. | $2,280.95 |
| Petrini, Bobby | 02/05/2018 | Roundtrip coach airfare from Pittsburgh, PA to Ogden, UT. | $757.48 |
| Willis, Rob | 02/05/2018 | Roundtrip coach airfare from Phoenix, AZ to Ogden, UT. | $621.44 |
| Groves, Rick | 02/06/2018 | One way coach airfare from Philadelphia, PA to Newark, NJ. | $246.46 |
| Marashi, Seema | 02/06/2018 | Roundtrip coach airfare from Pittsburgh, PA to Arlington, VA. | $204.49 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| _Airfare_ | | | |
| Hartigan, Martin | 02/07/2018 | Roundtrip coach airfare from Salt Lake City, UT to Santa Ana, CA. | $348.04 |
| Hickey, Thomas | 02/07/2018 | One-way coach airfare from Stockholm, Sweden to London, United Kingdom | $204.20 |
| Horton, Terry | 02/07/2018 | One-way coach airfare from Pittsburgh, PA to Richmond, VA. | $390.50 |
| Das Chowdhury, Prajata | 02/08/2018 | One way coach airfare from Salt Lake City, UT to Pittsburgh, PA. | $321.80 |
| Fleming, Sean | 02/08/2018 | One way coach airfare from Salt Lake City, UT to Philadelphia, PA | $354.10 |
| Gupati, Raj | 02/08/2018 | One way coach airfare from Pittsburgh, PA to New York, NY. | $372.00 |
| McKibben, Caitlin | 02/08/2018 | One way coach airfare from Stockholms, Sweden to London, UK. | $412.90 |
| Zanette, Christina | 02/08/2018 | One way coach airfare from Stockholm, Sweden to London Heathrow. | $470.50 |
| Yochim, Nicki | 02/09/2018 | One way coach airfare from Stockholms, Sweden to Ogden, UT. | $1,426.61 |
| Zanette, Christina | 02/09/2018 | One way coach airfare from London Heathrow to Washington, DC. | $876.30 |
| Zanette, Christina | 02/09/2018 | One way airfare from Vasteras, Sweden to Stockholm, Sweden. | $124.80 |
| McKibben, Caitlin | 02/10/2018 | One way coach airfare from London Heathrow to Altanta, GA. | $1,275.60 |
| Brennan, Ted | 02/11/2018 | One way coach airfare from Chicago, IL to Pittsburgh, PA. | $496.75 |
| Collins, Robert | 02/11/2018 | Roundtrip coach airfare from Philadelphia, PA to Salt Lake City, UT. | $627.61 |
| Fleming, Sean | 02/11/2018 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $289.80 |
| Groves, Rick | 02/11/2018 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $397.46 |
| Horton, Terry | 02/11/2018 | One way coach airfare from Pittsburgh, PA to Baltimore, MD. | $227.30 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Airfare* | | | |
| Marashi, Seema | 02/11/2018 | Roundtrip coach airfare from Arlington, VA to Pittsburgh, PA. | $305.99 |
| McKibben, Caitlin | 02/11/2018 | One way coach airfare from Atlanta, GA to Pittsburgh, PA. | $291.80 |
| Mendon, Neha | 02/11/2018 | Roundtrip coach airfare from San Francisco, CA to Pittsburgh, PA. | $530.27 |
| Yochim, Nicki | 02/11/2018 | One way coach airfare from Salt Lake City, UT to Pittsburgh, PA. | $315.50 |
| Zamy, Vanessa | 02/11/2018 | Roundtrip coach airfare from San Francisco, CA to Pittsburgh, PA. | $739.03 |
| Zanette, Christina | 02/11/2018 | Roundtrip coach airfare from Washington, DC to Brussels, Belgium. | $3,188.11 |
| Berkowitz, Craig | 02/12/2018 | Roundtrip coach airfare from Chicago, IL to Cranberry Township, PA. | $585.79 |
| Bondarenko, Ilya | 02/12/2018 | Roundtrip coach airfare from Philadelphia, PA to Pittsburgh, PA. | $683.32 |
| Fleming, Sean | 02/12/2018 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $832.12 |
| Horton, Terry | 02/12/2018 | Roundtrip coach airfare from Baltimore, MD to Pittsburgh, PA. | $227.30 |
| Kiefer, Brian | 02/12/2018 | One way coach airfare from Philadelphia, PA to Pittsburgh, PA. | $501.36 |
| Lafontant, Anthony | 02/12/2018 | One way coach airfare from Boston, MA to Pittsburgh, PA. | $130.30 |
| Librandi, Louis | 02/12/2018 | Roundtrip coach airfare to Philadelphia, PA to Pittsburgh, PA. | $721.60 |
| Willis, Rob | 02/12/2018 | Roundtrip coach airfare from Phoenix, AZ to Pittsburgh, PA. | $1,750.24 |
| Willis, Rob | 02/13/2018 | Roundtrip coach airfare from Phoenix, AZ to Pittsburgh, PA. | $322.34 |
| Kiefer, Brian | 02/15/2018 | One way coach airfare from Pittsburgh, PA to Philadelphia, PA. | $397.46 |
| Lafontant, Anthony | 02/15/2018 | One way coach airfare from Pittsburgh, PA to Boston, MA. | $171.10 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Airfare* | | | |
| Yochim, Nicki | 02/15/2018 | One way coach airfare from Pittsburgh, PA to New York, NY. | $357.30 |
| Das Chowdhury, Prajata | 02/16/2018 | One way coach airfare from Pittsburgh, PA to Philadelphia, PA. | $397.46 |
| McKibben, Caitlin | 02/17/2018 | Roundtrip coach airfare from Atlanta, GA to Brussels, Belgium. | $1,935.31 |
| Berkowitz, Craig | 02/18/2018 | Roundtrip coach airfare from Chicago, IL to Cranberry Township, PA. | $482.21 |
| Bondarenko, Ilya | 02/18/2018 | Roundtrip coach airfare from Philadelphia, PA to Ogden, UT. | $483.87 |
| Brennan, Ted | 02/18/2018 | Roundtrip coach airfare from Chicago, IL to Pittsburgh, PA. | $277.51 |
| Collins, Robert | 02/18/2018 | Roundtrip coach airfare from Philadelphia, PA to Ogden, UT. | $354.10 |
| Marashi, Seema | 02/18/2018 | Rountrip coach airfare from Washington, DC to Cranberry Township, PA. | $367.75 |
| McKibben, Caitlin | 02/18/2018 | Roundtrip coach airfare from Atlanta, GA to Cranberry Township, PA. | $351.80 |
| Zamy, Vanessa | 02/18/2018 | Roundtrip coach airfare from San Francisco, CA to Pittsburgh, PA. | $726.82 |
| Gupati, Raj | 02/19/2018 | One way coach airfare from New York, NY to Pittsburgh, PA. | $357.30 |
| Horton, Terry | 02/19/2018 | One way coach airfare from Baltimore, MD to Pittsburgh, PA. | $227.30 |
| Lafontant, Anthony | 02/19/2018 | One way coach airfare from Boston, MA to Pittsburgh, PA. | $201.98 |
| Horton, Terry | 02/20/2018 | Roundtrip coach airfare from Pittsburgh, PA to Baltimore, MD. | $131.17 |
| Petrini, Bobby | 02/20/2018 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $683.32 |
| Bondarenko, Ilya | 02/21/2018 | Roundtrip coach airfare from Philadelphia, PA to Ogden, UT. | $416.53 |
| Gupati, Raj | 02/22/2018 | One way coach airfare from Pittsburgh, PA to New York, NY. | $495.90 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Airfare* | | | |
| Lafontant, Anthony | 02/22/2018 | One way coach airfare from Pittsburgh, PA to Boston, MA. | $169.78 |
| Petrini, Bobby | 02/22/2018 | One way coach airfare from Philadelphia, PA to Pittsburgh, PA. | $200.00 |
| Das Chowdhury, Prajata | 02/23/2018 | One way coach airfare from Philadelphia, PA to Chicago, IL | $259.30 |
| Berkowitz, Craig | 02/25/2018 | Roundtrip coach airfare from Chicago, IL to Cranberry Township, PA. | $415.00 |
| Bondarenko, Ilya | 02/25/2018 | Roundtrip coach airfare from Philadelphia, PA to Ogden, UT. | $683.32 |
| Brennan, Ted | 02/25/2018 | Roundtrip coach airfare from Chicago, IL to Pittsburgh, PA. | $277.51 |
| Collins, Robert | 02/25/2018 | Roundtrip coach airfare from Philadelphia, PA to Ogden, UT. | $217.04 |
| Collins, Robert | 02/25/2018 | Roundtrip coach airfare from Philadelphia, PA to Pittsburgh, PA. | $397.46 |
| Groves, Rick | 02/25/2018 | Roundtrip coach airfare from Philadelphia, PA to Pittsburgh, PA. | $802.86 |
| Horton, Terry | 02/25/2018 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $227.30 |
| Librandi, Louis | 02/25/2018 | Roundtrip coach airfare from Philadelphia, PA to Pittsburgh, PA. | $434.66 |
| Marashi, Seema | 02/25/2018 | Roundtrip coach airfare from Washington, DC to Cranberrry Township, PA. | $205.25 |
| Zamy, Vanessa | 02/25/2018 | Roundtrip coach airfare from Oakland, CA to Pittsburgh, PA. | $683.11 |
| Zanette, Christina | 02/25/2018 | Roundtrip coach airfare from Philadelphia, PA to Pittsburgh, PA. | $379.21 |
| Berckman, Lindsey | 02/26/2018 | One way coach airfare from Philadelphia, PA to Pittsburgh, PA | $465.35 |
| Horton, Terry | 02/26/2018 | Roundtrip coach airfare from Baltimore, MD to Pittsburgh, PA. | $227.30 |
| Lafontant, Anthony | 02/26/2018 | One way coach airfare from Boston, MA to Pittsburgh, PA. | $201.98 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Airfare*

| | | | |
|----------|------|-------------|--------|
| Marashi, Seema | 02/26/2018 | One way coach airfare from Washington, DC to Pittsburgh, PA. | $205.25 |
| McKibben, Caitlin | 02/26/2018 | Roundtrip coach airfare from Atlanta, GA to Pittsburgh, PA. | $862.05 |
| Chin, Ziyu | 02/27/2018 | One-way coach airfare from Taiwan to Blagnac, France | $3,261.44 |
| Gupati, Raj | 02/27/2018 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $801.56 |
| Lafontant, Anthony | 03/01/2018 | One way coach airfare from Pittsburgh, PA to Boston, MA. | $169.78 |
| McKibben, Caitlin | 03/01/2018 | One way coach airfare from Washington, DC to Pittsburgh, PA. | $150.02 |
| Berkowitz, Craig | 03/04/2018 | Roundtrip coach airfare from Chicago, IL to Cranberry Township, PA. | $415.00 |
| Collins, Robert | 03/04/2018 | Roundtrip coach airfare from Philadelphia, PA to Pittsburgh, PA. | $316.70 |
| Gupati, Raj | 03/04/2018 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $495.90 |
| Librandi, Louis | 03/04/2018 | Roundtrip coach airfare from Pittsburgh, PA to Philadelphia, PA. | $686.98 |
| Marashi, Seema | 03/04/2018 | Roundtrip coach airfare from Washington, DC to Cranberry Township, PA. | $348.75 |
| Zamy, Vanessa | 03/04/2018 | Roundtrip coach airfare from San Francisco, CA to Pittsburgh, PA. | $530.27 |
| Horton, Terry | 03/05/2018 | Roundtrip coach airfare from Baltimore, MD to Pittsburgh, PA. | $227.30 |
| Lafontant, Anthony | 03/05/2018 | One way coach airfare from Boston, MA to Pittsburgh, PA. | $130.30 |
| Horton, Terry | 03/07/2018 | One way coach airfare from Pittsburgh, PA to Newark, NJ. | $363.65 |
| Lafontant, Anthony | 03/08/2018 | One way coach airfare from Pittsburgh, PA to Boston, MA. | $197.90 |
| Horton, Terry | 03/11/2018 | Roundtrip coach airfare from Pittsburgh, PA to McLean, VA. | $363.65 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Airfare* | | | |
| Berkowitz, Craig | 03/22/2018 | Roundtrip coach airfare from Chicago, IL to Cranberry Township, PA. | $417.79 |
| Subtotal for Airfare: | | | $157,297.71 |
| *Apartment Lodging* | | | |
| Das Chowdhury, Prajata | 01/01/2018 | Apartment accommodation at Courtyard Greensburg apartment  - 2 nights | $510.57 |
| Das Chowdhury, Prajata | 01/05/2018 | Apartment accommodation at Courtyard Boston apartment in Bostong, MA. - 2 nights | $370.06 |
| Das Chowdhury, Prajata | 01/07/2018 | Apartment accommodation at Sheraton apartment in Portsmouth, NH. - 3 nights | $430.80 |
| Das Chowdhury, Prajata | 01/12/2018 | Apartment accommodation at Courtyard Pittsburgh apartment in Pittsbugh, PA. - 2 nights | $304.09 |
| Das Chowdhury, Prajata | 01/22/2018 | Apartment accommodation at Westin in Pittsburgh, PA. - 9 nights | $2,163.82 |
| Das Chowdhury, Prajata | 01/26/2018 | Apartment accommodation at Sheraton Columbia Apartment in Columbia, SC. - 4 nights | $664.30 |
| Das Chowdhury, Prajata | 01/30/2018 | Apartment accommodation at Marriott Pittsburgh Apartment in Pittsburgh, PA.- 4 nights | $772.32 |
| Das Chowdhury, Prajata | 02/05/2018 | Apartment accommodation at Cranberry apartment in Pittsburgh, PA. - 6 nights | $1,018.60 |
| Das Chowdhury, Prajata | 02/07/2018 | Apartment accommodation at Courtyard in Ogden, UT. - 3 nights | $459.02 |
| Das Chowdhury, Prajata | 02/09/2018 | Apartment accommodation at Marriott Salt Lake apartment at Ogden, UT. - 1 night | $203.33 |
| Das Chowdhury, Prajata | 02/12/2018 | Apartment accommodation at Marriot Pittsburgh apartment in Pittsbugh, PA. - 3 nights | $561.80 |
| Das Chowdhury, Prajata | 02/17/2018 | Apartment accommodation at Cranberry apartment in Pittsburgh, PA. - 5 nights | $796.58 |
| Das Chowdhury, Prajata | 02/23/2018 | Apartment accommodation at Marriott Salt Lake apartment at Ogden, UT. - 1 night | $165.07 |
| Das Chowdhury, Prajata | 03/09/2018 | Apartment accommodation at Marriot apartment in Philadelphia, PA - 6 nights | $1,602.20 |

14

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| Subtotal for Apartment Lodging: | | | $10,022.56 |

## *Auto Parking*

| | | | |
|---|---|---|---|
| Zanette, Christina | 11/30/2017 | Airport parking in Dallas, TX | $30.00 |
| Groves, Rick | 12/11/2017 | Parking in Pittsburgh, PA | $22.00 |
| Petrini, Bobby | 12/11/2017 | Parking in Philadelphia, PA | $18.00 |
| Petrini, Bobby | 12/12/2017 | Parking in Philadelphia, PA | $22.00 |
| Groves, Rick | 12/13/2017 | Parking in Pittsburgh, PA | $44.00 |
| Bondarenko, Ilya | 12/15/2017 | Airport parking while traveling for I. Bondarenko. | $111.00 |
| Bondarenko, Ilya | 12/21/2017 | Airport parking while traveling for I. Bondarenko. | $96.00 |
| Diehl, David | 12/21/2017 | Airport parking in Milwaukee, WI | $39.00 |
| Bondarenko, Ilya | 01/05/2018 | Airport parking while traveling for I. Bondarenko. | $96.00 |
| Diehl, David | 01/05/2018 | Airport parking in Milwaukee, WI | $60.00 |
| Librandi, Louis | 01/05/2018 | Airport parking in Philadelphia, PA | $96.00 |
| Yochim, Nicki | 01/05/2018 | Parking in Pittsburgh, PA | $22.00 |
| Bondarenko, Ilya | 01/08/2018 | Hotel parking in Portsmouth, VA | $44.58 |
| Zawahir, Tariq | 01/08/2018 | Hotel parking in Portsmouth, VA | $48.00 |
| Librandi, Louis | 01/09/2018 | Hotel parking in Portsmouth, VA | $48.00 |
| Librandi, Louis | 01/11/2018 | Airport parking in Philadelphia, PA | $96.00 |
| Bondarenko, Ilya | 01/12/2018 | Airport parking while traveling for I. Bondarenko. | $118.00 |
| Kiefer, Brian | 01/15/2018 | Parking in Pittsburgh, PA | $5.83 |
| Bondarenko, Ilya | 01/18/2018 | Hotel parking in Manchester, United Kingdom | $14.30 |
| Bondarenko, Ilya | 01/18/2018 | Hotel parking in Manchester, United Kingdom | $24.30 |
| Jones, Louverture | 01/19/2018 | Airport parking in Orlando, FL | $34.00 |
| McKibben, Caitlin | 01/19/2018 | Airport parkin in Atlanta, GA | $76.00 |
| Collins, Robert | 01/22/2018 | Hotel parking in Columbia, PA | $42.24 |
| Librandi, Louis | 01/22/2018 | Hotel parking in Columbia, PA | $27.00 |
| Yochim, Nicki | 01/22/2018 | Hotel parking in Columbia, PA | $38.88 |
| Brennan, Ted | 01/24/2018 | Airport parking in Chicago, IL | $85.00 |
| Berkowitz, Craig | 01/31/2018 | Parking in Pittsburgh, PA | $5.00 |
| Brennan, Ted | 01/31/2018 | Airport parking in Chicago, IL | $60.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Auto Parking*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Horton, Terry | 01/31/2018 | Parking in Pittsburgh, PA | $5.00 |
| Bondarenko, Ilya | 02/01/2018 | Parking expense for I. Bondarenko | $96.00 |
| Librandi, Louis | 02/01/2018 | Airport parking in Philadelphia, PA | $48.00 |
| Bondarenko, Ilya | 02/05/2018 | Parking expense for I. Bondarenko | $33.70 |
| Berckman, Lindsey | 02/07/2018 | Parking in Salt Lake City, UT | $20.00 |
| Brennan, Ted | 02/07/2018 | Airport parking in Chicago, IL | $60.00 |
| Hartigan, Martin | 02/07/2018 | Parking in Salt Lake City, UT | $15.00 |
| Petrini, Bobby | 02/07/2018 | Parking in Salt Lake City, UT | $6.75 |
| Berckman, Lindsey | 02/08/2018 | Parking in Salt Lake City, UT | $14.00 |
| Fleming, Sean | 02/08/2018 | Airport parking in Philadelphia, PA | $96.00 |
| Petrini, Bobby | 02/08/2018 | Parking in Salt Lake City, UT | $10.00 |
| Yochim, Nicki | 02/08/2018 | Hotel parking in Stockholm, Sweden | $72.90 |
| Bondarenko, Ilya | 02/09/2018 | Parking expense for I. Bondarenko | $120.00 |
| Groves, Rick | 02/10/2018 | Hotel parking in Pittsburgh, PA | $63.38 |
| McKibben, Caitlin | 02/10/2018 | Airport parkin in Atlanta, GA | $90.00 |
| Zanette, Christina | 02/10/2018 | Parking in Vasteras, Sweden | $15.00 |
| Berkowitz, Craig | 02/14/2018 | Parking in Pittsburgh, PA | $5.00 |
| Marashi, Seema | 02/14/2018 | Parking in Pittsburgh, PA | $5.00 |
| Bondarenko, Ilya | 02/15/2018 | Parking expense for I. Bondarenko | $96.00 |
| Fleming, Sean | 02/15/2018 | Airport parking in Philadelphia, PA | $96.00 |
| McKibben, Caitlin | 02/15/2018 | Airport parkin in Atlanta, GA | $76.00 |
| Horton, Terry | 02/17/2018 | Airport parking in Baltimore, MD | $70.00 |
| Bondarenko, Ilya | 02/20/2018 | Parking expense for I. Bondarenko | $26.00 |
| Brennan, Ted | 02/20/2018 | Airport parking in Chicago, IL | $80.00 |
| Bondarenko, Ilya | 02/22/2018 | Parking expense for I. Bondarenko | $39.00 |
| McKibben, Caitlin | 02/23/2018 | Airport parkin in Atlanta, GA | $93.00 |
| Horton, Terry | 02/24/2018 | Parking in Pittsburgh, PA | $72.00 |
| Bondarenko, Ilya | 03/01/2018 | Parking expense for I. Bondarenko | $48.00 |
| Horton, Terry | 03/01/2018 | Parking in Pittsburgh, PA | $48.00 |
| Collins, Robert | 03/02/2018 | Parking in Philadelphia, PA | $6.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|

### Auto Parking

| | | | |
|---|---|---|---|
| McKibben, Caitlin | 03/02/2018 | Airport parkin in Atlanta, GA | $95.00 |
| Bondarenko, Ilya | 03/05/2018 | Parking expense for I. Bondarenko | $78.00 |
| Librandi, Louis | 03/05/2018 | Parking in Philadelphia, PA | $18.00 |
| Marashi, Seema | 03/08/2018 | Parking in Pittsburgh, PA | $9.00 |
| Subtotal for Auto Parking: | | | $3,148.86 |

### Auto Rental

| | | | |
|---|---|---|---|
| Petrini, Bobby | 12/01/2017 | Auto rental in Pittsburgh, PA | $263.43 |
| Petrini, Bobby | 12/08/2017 | Auto rental in Pittsburgh, PA | $210.75 |
| Groves, Rick | 12/13/2017 | Auto rental in Pittsburgh, PA | $155.34 |
| Petrini, Bobby | 12/14/2017 | Auto rental in Pittsburgh, PA | $158.06 |
| Bondarenko, Ilya | 12/21/2017 | Auto rental in Pittsburgh, PA | $218.02 |
| Collins, Robert | 12/21/2017 | Auto rental in Pittsburgh, PA | $262.09 |
| Diehl, David | 12/21/2017 | Auto rental in Pittsburgh, PA | $168.96 |
| Petrini, Bobby | 12/21/2017 | Auto rental in Pittsburgh, PA | $197.25 |
| Collins, Robert | 01/05/2018 | Auto rental in Pittsburgh, PA | $248.21 |
| Diehl, David | 01/05/2018 | Auto rental in Pittsburgh, PA | $100.53 |
| Groves, Rick | 01/05/2018 | Auto rental in Pittsburgh, PA | $241.06 |
| Librandi, Louis | 01/05/2018 | Auto rental in Pittsburgh, PA | $343.97 |
| Petrini, Bobby | 01/08/2018 | Auto rental in Pittsburgh, PA | $345.79 |
| Bondarenko, Ilya | 01/10/2018 | Auto rental in Manchester, UK | $264.23 |
| Librandi, Louis | 01/10/2018 | Auto rental in Manchester, NH | $152.20 |
| Petrini, Bobby | 01/10/2018 | Auto rental in Boston, MA | $192.19 |
| Zawahir, Tariq | 01/10/2018 | Auto rental in Boston, MA | $172.86 |
| Librandi, Louis | 01/11/2018 | Auto rental in Pittsburgh, PA | $59.95 |
| Collins, Robert | 01/12/2018 | Auto rental in Pittsburgh, PA | $107.79 |
| Groves, Rick | 01/12/2018 | Auto rental in Pittsburgh, PA | $112.83 |
| Petrini, Bobby | 01/13/2018 | Auto rental in Pittsburgh, PA | $167.71 |
| Bondarenko, Ilya | 01/19/2018 | Auto rental in Manchester, UK | $414.23 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|

### *Auto Rental*

| | | | |
|---|---|---|---|
| Collins, Robert | 01/19/2018 | Auto rental in Manchester, UK | $426.35 |
| Zanette, Christina | 01/19/2018 | Auto rental in Pittsburgh, PA | $206.52 |
| Librandi, Louis | 01/23/2018 | Auto rental in Columbia, PA | $127.05 |
| Petrini, Bobby | 01/23/2018 | Auto rental in Pittsburgh, PA | $75.00 |
| Berkowitz, Craig | 01/24/2018 | Auto rental in Pittsburgh, PA | $111.26 |
| Collins, Robert | 01/25/2018 | Auto rental in Columbia, PA | $257.60 |
| Groves, Rick | 01/25/2018 | Auto rental in Columbia, PA | $229.18 |
| Horton, Terry | 01/25/2018 | Auto rental in Pittsburgh, PA | $202.89 |
| Hartigan, Martin | 01/31/2018 | Auto rental in Pittsburgh, PA | $110.28 |
| Berkowitz, Craig | 02/01/2018 | Auto rental in Pittsburgh, PA | $214.93 |
| Bondarenko, Ilya | 02/01/2018 | Auto rental in Pittsburgh, PA | $180.89 |
| Groves, Rick | 02/01/2018 | Auto rental in Pittsburgh, PA | $189.84 |
| Horton, Terry | 02/01/2018 | Auto rental in Pittsburgh, PA | $229.46 |
| Yochim, Nicki | 02/01/2018 | Auto rental in Pittsburgh, PA | $201.06 |
| Petrini, Bobby | 02/02/2018 | Auto rental in Pittsburgh, PA | $251.32 |
| Brennan, Ted | 02/06/2018 | Auto rental in Pittsburgh, PA | $57.46 |
| Bondarenko, Ilya | 02/07/2018 | Auto rental in Salt Lake City, UT | $191.68 |
| Horton, Terry | 02/07/2018 | Auto rental in Pittsburgh, PA | $161.69 |
| Berkowitz, Craig | 02/08/2018 | Auto rental in Pittsburgh, PA | $216.47 |
| Hartigan, Martin | 02/08/2018 | Auto rental in Salt Lake City, UT | $216.26 |
| Petrini, Bobby | 02/08/2018 | Auto rental in Salt Lake City, UT | $205.59 |
| Zanette, Christina | 02/08/2018 | Auto rental in Sundbyberg, Sweden | $654.27 |
| Groves, Rick | 02/09/2018 | Auto rental in Sundbyberg, Sweden | $538.02 |
| Berckman, Lindsey | 02/11/2018 | Auto rental in Salt Lake City, UT | $254.30 |
| Berckman, Lindsey | 02/14/2018 | Auto rental in Pittsburgh, PA | $158.60 |
| Berkowitz, Craig | 02/15/2018 | Auto rental in Pittsburgh, PA | $213.36 |
| Bondarenko, Ilya | 02/15/2018 | Auto rental in Pittsburgh, PA | $223.75 |
| Groves, Rick | 02/15/2018 | Auto rental in Pittsburgh, PA | $211.30 |
| Horton, Terry | 02/15/2018 | Auto rental in Pittsburgh, PA | $171.89 |
| McKibben, Caitlin | 02/15/2018 | Auto rental in Pittsburgh, PA | $194.42 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|

### Auto Rental

| | | | |
|---|---|---|---|
| Yochim, Nicki | 02/15/2018 | Auto rental in Pittsburgh, PA | $201.06 |
| Collins, Robert | 02/16/2018 | Auto rental in Pittsburgh, PA | $215.59 |
| Librandi, Louis | 02/16/2018 | Auto rental in Pittsburgh, PA | $223.69 |
| Willis, Rob | 02/16/2018 | Auto rental in Pittsburgh, PA | $171.89 |
| Zanette, Christina | 02/16/2018 | Auto rental in Vienna, VA | $206.09 |
| Petrini, Bobby | 02/17/2018 | Auto rental in Pittsburgh, PA | $258.59 |
| Berkowitz, Craig | 02/22/2018 | Auto rental in Pittsburgh, PA | $218.31 |
| Horton, Terry | 02/22/2018 | Auto rental in Pittsburgh, PA | $201.06 |
| Berckman, Lindsey | 02/26/2018 | Auto rental in Pittsburgh, PA | $59.11 |
| Berkowitz, Craig | 03/01/2018 | Auto rental in Pittsburgh, PA | $211.71 |
| Horton, Terry | 03/01/2018 | Auto rental in Pittsburgh, PA | $227.31 |
| Librandi, Louis | 03/01/2018 | Auto rental in Pittsburgh, PA | $214.67 |
| Petrini, Bobby | 03/01/2018 | Auto rental in Pittsburgh, PA | $78.36 |
| Collins, Robert | 03/02/2018 | Auto rental in Pittsburgh, PA | $227.78 |
| Zanette, Christina | 03/03/2018 | Auto rental in Pittsburgh, PA | $221.32 |
| Berkowitz, Craig | 03/08/2018 | Auto rental in Pittsburgh, PA | $214.93 |
| Horton, Terry | 03/08/2018 | Auto rental in Pittsburgh, PA | $229.46 |
| Subtotal for Auto Rental: | | | $14,621.07 |

### Auto Rental: Gasoline

| | | | |
|---|---|---|---|
| Petrini, Bobby | 12/07/2017 | Auto rental gas expense. | $28.21 |
| Diehl, David | 12/21/2017 | Auto rental gas expense. | $17.25 |
| Petrini, Bobby | 12/21/2017 | Auto rental gas expense. | $12.95 |
| Diehl, David | 01/05/2018 | Auto rental gas expense. | $17.39 |
| Librandi, Louis | 01/05/2018 | Auto rental gas expense. | $31.87 |
| Zawahir, Tariq | 01/10/2018 | Auto rental gas expense. | $9.85 |
| Petrini, Bobby | 02/02/2018 | Auto rental gas expense. | $30.21 |
| Zanette, Christina | 02/15/2018 | Auto rental gas expense. | $29.65 |
| Petrini, Bobby | 02/16/2018 | Auto rental gas expense. | $28.13 |

19

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|

### Auto Rental: Gasoline

| | | | |
|---|---|---|---|
| Bondarenko, Ilya | 03/01/2018 | Auto rental gas expense. | $42.93 |
| Zanette, Christina | 03/02/2018 | Auto rental gas expense. | $50.26 |
| Subtotal for Auto Rental: Gasoline: | | | $298.70 |

### Auto Tolls

| | | | |
|---|---|---|---|
| Petrini, Bobby | 01/01/2018 | Auto tolls for B. Petrini | $5.90 |
| Librandi, Louis | 01/15/2018 | Auto tolls for L. Librandi | $5.90 |
| Petrini, Bobby | 01/16/2018 | Auto tolls for B. Petrini | $14.75 |
| Petrini, Bobby | 01/20/2018 | Auto tolls for B. Petrini | $5.95 |
| Zawahir, Tariq | 01/20/2018 | Auto tolls for T. Zawahir | $5.95 |
| Petrini, Bobby | 01/21/2018 | Auto tolls for B. Petrini | $15.25 |
| Librandi, Louis | 01/22/2018 | Auto tolls for L. Librandi | $36.00 |
| Petrini, Bobby | 01/25/2018 | Auto tolls for B. Petrini | $5.95 |
| Zawahir, Tariq | 01/25/2018 | Auto tolls for T. Zawahir | $9.25 |
| Librandi, Louis | 01/26/2018 | Auto tolls for L. Librandi | $4.70 |
| Zanette, Christina | 03/03/2018 | Auto tolls for C. Zanette | $64.00 |
| Subtotal for Auto Tolls: | | | $173.60 |

### Car Service

| | | | |
|---|---|---|---|
| Willis, Rob | 01/29/2018 | Car service from home to Phoenix, AZ airport. | $50.00 |
| Willis, Rob | 01/31/2018 | Car service from Pittsburgh, PA airport to hotel. | $140.40 |
| Willis, Rob | 02/02/2018 | Car service from Phoenix, AZ airport to home. | $50.00 |
| Willis, Rob | 02/05/2018 | Car service from home to Phoeniz, AZ airport. | $50.00 |
| Willis, Rob | 02/05/2018 | Car service from Salt Lake City, UT airport to hotel. | $140.40 |
| Hartigan, Martin | 02/08/2018 | Car service from Santa Ana, CA airport to home. | $80.00 |
| Willis, Rob | 02/13/2018 | Car service from home to Phoenix, AZ airport. | $50.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|

## *Car Service*

| | | | |
|---|---|---|---|
| Willis, Rob | 02/16/2018 | Car service from Phoenix, AZ airport to home. | $50.00 |
| Subtotal for Car Service: | | | $610.80 |

## *Hotel*

| | | | |
|---|---|---|---|
| Bondarenko, Ilya | 11/29/2017 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Bondarenko, Ilya | 12/11/2017 | 1 night accommodation at Renaissance in Pittsburgh, PA. | $300.00 |
| Collins, Robert | 12/11/2017 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.96 |
| Groves, Rick | 12/11/2017 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Collins, Robert | 12/12/2017 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.96 |
| Groves, Rick | 12/12/2017 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Groves, Rick | 12/13/2017 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Petrini, Bobby | 12/14/2017 | 1 night accommodation at Aloft in Philadelphia, PA. | $104.00 |
| Bondarenko, Ilya | 12/18/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $103.23 |
| Collins, Robert | 12/18/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $121.53 |
| Diehl, David | 12/18/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $120.99 |
| Groves, Rick | 12/18/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $120.99 |
| Kiefer, Brian | 12/18/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $120.99 |
| Petrini, Bobby | 12/18/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $130.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Bondarenko, Ilya | 12/19/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $103.23 |
| Collins, Robert | 12/19/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $121.53 |
| Diehl, David | 12/19/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $120.99 |
| Groves, Rick | 12/19/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $120.99 |
| Kiefer, Brian | 12/19/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $120.99 |
| Petrini, Bobby | 12/19/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $130.00 |
| Bondarenko, Ilya | 12/20/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $103.23 |
| Collins, Robert | 12/20/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $121.53 |
| Diehl, David | 12/20/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $120.99 |
| Groves, Rick | 12/20/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $120.99 |
| Kiefer, Brian | 12/20/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $120.99 |
| Petrini, Bobby | 12/20/2017 | 1 night accommodation at Latrobe in Springhill, UT. | $130.00 |
| Bondarenko, Ilya | 01/02/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $122.10 |
| Collins, Robert | 01/02/2018 | 1 night accommodation at Couryard in Greensburg, PA. | $120.27 |
| Groves, Rick | 01/02/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $126.00 |
| Groves, Rick | 01/02/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $234.21 |
| Kiefer, Brian | 01/02/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $122.10 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Librandi, Louis | 01/02/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $122.10 |
| Petrini, Bobby | 01/02/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $126.00 |
| Simha, Namita | 01/02/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $122.10 |
| Yochim, Nicki | 01/02/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $122.10 |
| Bondarenko, Ilya | 01/03/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $122.10 |
| Collins, Robert | 01/03/2018 | 1 night accommodation at Couryard in Greensburg, PA. | $120.27 |
| Diehl, David | 01/03/2018 | 1 night accommodation at Fairfield Inn in New Stanton, PA. | $88.80 |
| Groves, Rick | 01/03/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $126.00 |
| Kiefer, Brian | 01/03/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $112.11 |
| Librandi, Louis | 01/03/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $122.10 |
| Petrini, Bobby | 01/03/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $126.00 |
| Simha, Namita | 01/03/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $122.10 |
| Yochim, Nicki | 01/03/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $122.10 |
| Bondarenko, Ilya | 01/04/2018 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Collins, Robert | 01/04/2018 | 1 night accommodation at Couryard in Greensburg, PA. | $120.27 |
| Diehl, David | 01/04/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $112.11 |
| Groves, Rick | 01/04/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $126.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Groves, Rick | 01/04/2018 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Kiefer, Brian | 01/04/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $112.11 |
| Librandi, Louis | 01/04/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $122.10 |
| Petrini, Bobby | 01/04/2018 | 1 night accommodation at Courtyard in Greensburg, PA. | $126.00 |
| Simha, Namita | 01/04/2018 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Yochim, Nicki | 01/04/2018 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Bondarenko, Ilya | 01/08/2018 | 1 nigh accommodation at Sheraton in Portsmouth, PA. | $128.62 |
| Collins, Robert | 01/08/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $150.42 |
| Groves, Rick | 01/08/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $314.15 |
| Groves, Rick | 01/08/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $128.62 |
| Kiefer, Brian | 01/08/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $128.62 |
| Librandi, Louis | 01/08/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $128.62 |
| Petrini, Bobby | 01/08/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $159.62 |
| Simha, Namita | 01/08/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $128.62 |
| Yochim, Nicki | 01/08/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $128.62 |
| Zawahir, Tariq | 01/08/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $128.62 |
| Bondarenko, Ilya | 01/09/2018 | 1 nigh accommodation at Sheraton in Portsmouth, PA. | $128.62 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Collins, Robert | 01/09/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $150.42 |
| Groves, Rick | 01/09/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $128.62 |
| Groves, Rick | 01/09/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $314.15 |
| Kiefer, Brian | 01/09/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $128.62 |
| Librandi, Louis | 01/09/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $128.62 |
| Petrini, Bobby | 01/09/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $159.62 |
| Simha, Namita | 01/09/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $128.62 |
| Yochim, Nicki | 01/09/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $128.62 |
| Zawahir, Tariq | 01/09/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $128.62 |
| Bondarenko, Ilya | 01/10/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Collins, Robert | 01/10/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $141.11 |
| Groves, Rick | 01/10/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Groves, Rick | 01/10/2018 | 1 night accommodation at Sheraton in Portsmouth, PA. | $314.15 |
| Kiefer, Brian | 01/10/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Librandi, Louis | 01/10/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $154.29 |
| Simha, Namita | 01/10/2018 | 1 night accommodation at Courtyard in Cranberry Township, PA. | $127.65 |
| Yochim, Nicki | 01/10/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Bondarenko, Ilya | 01/11/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Collins, Robert | 01/11/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $141.11 |
| Groves, Rick | 01/11/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Kiefer, Brian | 01/11/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Simha, Namita | 01/11/2018 | 1 night accommodation at Courtyard in Cranberry Township, PA. | $127.65 |
| Yochim, Nicki | 01/11/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Hartigan, Martin | 01/12/2018 | 1 night accommodation at Intercontinental Dusseldorf in Germany. | $300.00 |
| Simha, Namita | 01/12/2018 | 1 night accommodation at Courtyard in Cranberry Township, PA. | $127.65 |
| Hartigan, Martin | 01/13/2018 | 1 night accommodation at Intercontinental Dusseldorf in Germany. | $300.00 |
| Simha, Namita | 01/13/2018 | 1 night accommodation at Courtyard in Cranberry Township, PA. | $127.65 |
| Bondarenko, Ilya | 01/14/2018 | 1 night accommodation at Preston Marriott in UK. | $143.86 |
| Collins, Robert | 01/14/2018 | 1 night accommodation at Preston Marriott in UK. | $119.64 |
| Hartigan, Martin | 01/14/2018 | 1 night accommodation at Intercontinental Dusseldorf in Germany. | $300.00 |
| Kiefer, Brian | 01/14/2018 | 1 night accommodation at Marriott in Columbia, SC. | $128.90 |
| Petrini, Bobby | 01/14/2018 | 1 night accommodation at Marriott in Preston, PA. | $191.19 |
| Simha, Namita | 01/14/2018 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Yochim, Nicki | 01/14/2018 | 1 night accommodation at Marriott in Preston, PA. | $101.13 |
| Bondarenko, Ilya | 01/15/2018 | 1 night accommodation at Preston Marriott in UK. | $143.86 |
| Chin, Ziyu | 01/15/2018 | Hotel room charges for Z. Chin in Pittsburgh, PA (Marriott - 4 nights) | $852.39 |
| Collins, Robert | 01/15/2018 | 1 night accommodation at Preston Marriott in UK. | $119.64 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Groves, Rick | 01/15/2018 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Hartigan, Martin | 01/15/2018 | 1 night accommodation at Intercontinental Dusseldorf in Germany. | $300.00 |
| Kiefer, Brian | 01/15/2018 | 1 night accommodation at Marriott in Columbia, SC. | $128.90 |
| Petrini, Bobby | 01/15/2018 | 1 night accommodation at Marriott in Preston, PA. | $191.19 |
| Simha, Namita | 01/15/2018 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Yochim, Nicki | 01/15/2018 | 1 night accommodation at Marriott in Preston, PA. | $138.16 |
| Bondarenko, Ilya | 01/16/2018 | 1 night accommodation at Preston Marriott in UK. | $143.86 |
| Collins, Robert | 01/16/2018 | 1 night accommodation at Preston Marriott in UK. | $119.64 |
| Groves, Rick | 01/16/2018 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Kao, Suzanne | 01/16/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $154.29 |
| Kiefer, Brian | 01/16/2018 | 1 night accommodation at Marriott in Columbia, SC. | $128.90 |
| McKibben, Caitlin | 01/16/2018 | 1 night accommodation at Courtyard in Cranberry Towsnhip, NC. | $127.65 |
| McKibben, Caitlin | 01/16/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $148.74 |
| Petrini, Bobby | 01/16/2018 | 1 night accommodation at Marriott in Preston, PA. | $191.19 |
| Simha, Namita | 01/16/2018 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Yochim, Nicki | 01/16/2018 | 1 night accommodation at Marriott in Preston, PA. | $156.68 |
| Zanette, Christina | 01/16/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $300.00 |
| Bondarenko, Ilya | 01/17/2018 | 1 night accommodation at Preston Marriott in UK. | $143.86 |
| Collins, Robert | 01/17/2018 | 1 night accommodation at Preston Marriott in UK. | $119.64 |
| Groves, Rick | 01/17/2018 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Kiefer, Brian | 01/17/2018 | 1 night accommodation at Marriott in Columbia, SC. | $128.90 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| **Hotel** | | | |
| McKibben, Caitlin | 01/17/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $148.74 |
| Petrini, Bobby | 01/17/2018 | 1 night accommodation at Marriott in Preston, PA. | $191.19 |
| Simha, Namita | 01/17/2018 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Yochim, Nicki | 01/17/2018 | 1 night accommodation at Marriott in Preston, PA. | $143.86 |
| Bondarenko, Ilya | 01/18/2018 | 1 night accommodation at Victoria & Albert in Manchester. | $141.53 |
| Collins, Robert | 01/18/2018 | 1 night accommodation at Victoria & Albert in Manchester. | $165.83 |
| Jones, Louverture | 01/18/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $154.29 |
| Kiefer, Brian | 01/18/2018 | 1 night accommodation at Victoria & Albert in Manchester. | $141.53 |
| McKibben, Caitlin | 01/18/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $148.74 |
| Petrini, Bobby | 01/18/2018 | 1 night accommodation at Victoria & Albert in Manchester. | $141.53 |
| Simha, Namita | 01/18/2018 | 1 night accommodation at Westin in Pittsburgh, PA. | $178.98 |
| Yochim, Nicki | 01/18/2018 | 1 night accommodation at Sheraton Park London Hotel in London. | $229.70 |
| Chin, Ziyu | 01/20/2018 | Hotel room charges for Z. Chin in Shanghai, China (Renaissance Shaghai Pudong - 6 nights) | $1,051.12 |
| Lakova, Eva | 01/21/2018 | Hotel room charges for E. Lakova in Brussels, Belgium (6 nights) | $555.60 |
| Berkowitz, Craig | 01/22/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Brennan, Ted | 01/22/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $137.64 |
| Collins, Robert | 01/22/2018 | 1 night accommodation at Sheraton in Columbia, SC. | $157.44 |
| Groves, Rick | 01/22/2018 | 1 night accommodation at Marriott in Columbia, SC. | $152.04 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Gupati, Raj | 01/22/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $157.94 |
| Hartigan, Martin | 01/22/2018 | 1 night accommodation at Marriott in Columbia, SC. | $322.31 |
| Horton, Terry | 01/22/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Kiefer, Brian | 01/22/2018 | 1 night accommodation at Sheraton in Columbia, SC. | $155.68 |
| Librandi, Louis | 01/22/2018 | 1 night accommodation at Marriott in Columbia, SC. | $139.08 |
| Petrini, Bobby | 01/22/2018 | 1 night accommodation at Sheraton in Columbia, SC. | $156.76 |
| Simha, Namita | 01/22/2018 | 1 night accommodation at Marriott in Columbia, SC. | $139.08 |
| Yochim, Nicki | 01/22/2018 | 1 night accommodation at Sheraton in Columbia, SC. | $155.68 |
| Zanette, Christina | 01/22/2018 | 1 night accommodation at Renaissance in Shanghai, China. | $157.74 |
| Zhao, Raymond | 01/22/2018 | Hotel room charges for R. Zhao in Shanghai, China (Renaissance Shaghai Pudong - 4 nights) | $696.66 |
| Berkowitz, Craig | 01/23/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Brennan, Ted | 01/23/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $137.64 |
| Collins, Robert | 01/23/2018 | 1 night accommodation at Sheraton in Columbia, SC. | $157.44 |
| Groves, Rick | 01/23/2018 | 1 night accommodation at Marriott in Columbia, SC. | $152.04 |
| Gupati, Raj | 01/23/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $157.94 |
| Hartigan, Martin | 01/23/2018 | 1 night accommodation at Marriott in Columbia, SC. | $322.31 |
| Horton, Terry | 01/23/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |

29

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Kiefer, Brian | 01/23/2018 | 1 night accommodation at Sheraton in Columbia, SC. | $155.68 |
| Petrini, Bobby | 01/23/2018 | 1 night accommodation at Sheraton in Columbia, SC. | $156.76 |
| Simha, Namita | 01/23/2018 | 1 night accommodation at Marriott in Columbia, SC. | $139.08 |
| Yochim, Nicki | 01/23/2018 | 1 night accommodation at Sheraton in Columbia, SC. | $155.68 |
| Zanette, Christina | 01/23/2018 | 1 night accommodation at Renaissance in Shanghai, China. | $157.74 |
| Collins, Robert | 01/24/2018 | 1 night accommodation at Sheraton in Columbia, SC. | $157.44 |
| Groves, Rick | 01/24/2018 | 1 night accommodation at Marriott in Columbia, SC. | $152.04 |
| Horton, Terry | 01/24/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Kiefer, Brian | 01/24/2018 | 1 night accommodation at Sheraton in Columbia, SC. | $155.68 |
| Petrini, Bobby | 01/24/2018 | 1 night accommodation at Sheraton in Columbia, SC. | $156.76 |
| Simha, Namita | 01/24/2018 | 1 night accommodation at Marriott in Columbia, SC. | $139.08 |
| Yochim, Nicki | 01/24/2018 | 1 night accommodation at Sheraton in Columbia, SC. | $155.68 |
| Zanette, Christina | 01/24/2018 | 1 night accommodation at Renaissance in Shanghai, China. | $157.74 |
| Zanette, Christina | 01/25/2018 | 1 night accommodation at Renaissance in Shanghai, China. | $157.74 |
| Zanette, Christina | 01/26/2018 | 1 night accommodation at Renaissance in Shanghai, China. | $109.45 |
| Gupati, Raj | 01/28/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $183.10 |
| Mendon, Neha | 01/28/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $137.64 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Zamy, Vanessa | 01/28/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Berkowitz, Craig | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Bondarenko, Ilya | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Brennan, Ted | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Groves, Rick | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $158.85 |
| Gupati, Raj | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $183.10 |
| Horton, Terry | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Kiefer, Brian | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Lafontant, Anthony | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Librandi, Louis | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Marashi, Seema | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $118.89 |
| McKibben, Caitlin | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Mendon, Neha | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $137.64 |
| Willis, Rob | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Yochim, Nicki | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Zamy, Vanessa | 01/29/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Berkowitz, Craig | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Bondarenko, Ilya | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Brennan, Ted | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Collins, Robert | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $137.19 |
| Groves, Rick | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $158.85 |
| Gupati, Raj | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $183.10 |
| Hartigan, Martin | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $182.17 |
| Horton, Terry | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Kiefer, Brian | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Lafontant, Anthony | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Librandi, Louis | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Marashi, Seema | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $118.89 |
| McKibben, Caitlin | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Mendon, Neha | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $137.64 |
| Willis, Rob | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Yochim, Nicki | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Zamy, Vanessa | 01/30/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Berkowitz, Craig | 01/31/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Bondarenko, Ilya | 01/31/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Collins, Robert | 01/31/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $137.19 |
| Groves, Rick | 01/31/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $158.85 |
| Gupati, Raj | 01/31/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $183.10 |
| Horton, Terry | 01/31/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Kiefer, Brian | 01/31/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Lafontant, Anthony | 01/31/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Marashi, Seema | 01/31/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $118.89 |
| McKibben, Caitlin | 01/31/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Mendon, Neha | 01/31/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $137.64 |
| Willis, Rob | 01/31/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Yochim, Nicki | 01/31/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Zamy, Vanessa | 01/31/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Collins, Robert | 02/01/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $137.19 |
| Bondarenko, Ilya | 02/04/2018 | 1 night accommodation at Philadelphia hotel in Philadelphia, PA. | $208.29 |
| Mendon, Neha | 02/04/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Zamy, Vanessa | 02/04/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Berckman, Lindsey | 02/05/2018 | 1 night accommodation at Hilton in Ogen, UT. | $169.37 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Hotel*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Berkowitz, Craig | 02/05/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Bondarenko, Ilya | 02/05/2018 | 1 night accommodation at Courtyard in Ogen, UT. | $133.98 |
| Brennan, Ted | 02/05/2018 | 1 night accommodation at Coraopoli hotel in Pittsburgh, PA. | $204.06 |
| Collins, Robert | 02/05/2018 | 1 night accommodation at Courtyard in Ogen, UT. | $133.00 |
| Collins, Robert | 02/05/2018 | 1 night accommodation at Courtyard in Ogen, UT. | $133.18 |
| Fleming, Sean | 02/05/2018 | 1 night accommodation at Courtyard in Ogen, UT. | $234.81 |
| Groves, Rick | 02/05/2018 | 1 night accommodation at Elite Stadshotellet in Sweden. | $193.81 |
| Gupati, Raj | 02/05/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $179.43 |
| Hartigan, Martin | 02/05/2018 | 1 night accommodation at Courtyard in Ogen, UT. | $145.11 |
| Hickey, Thomas | 02/05/2018 | Hotel room charges for T. Hickey in Stockholm, Sweden (Hotel Freyes - 4 nights) | $245.73 |
| Horton, Terry | 02/05/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Kiefer, Brian | 02/05/2018 | 1 night accommodation at Elite Stadshotellet in Sweden. | $180.80 |
| Lafontant, Anthony | 02/05/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Marashi, Seema | 02/05/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| McKibben, Caitlin | 02/05/2018 | 1 night accommodation at Elite Stadshotellet in Sweden. | $180.80 |
| Mendon, Neha | 02/05/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Petrini, Bobby | 02/05/2018 | 1 night accommodation at Courtyard in Ogen, UT. | $138.98 |
| Willis, Rob | 02/05/2018 | 1 night accommodation at Courtyard in Ogen, UT. | $212.34 |
| Yochim, Nicki | 02/05/2018 | 1 night accommodation at Vesteras Hotel in Sweden. | $162.55 |
| Zamy, Vanessa | 02/05/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Zanette, Christina | 02/05/2018 | 1 night accommodation at Elite Stadshotellet in Sweden. | $180.45 |
| Zanette, Christina | 02/05/2018 | 1 night accommodation at Elite Stadshotellet in Sweden. | $208.11 |
| Berckman, Lindsey | 02/06/2018 | 1 night accommodation at Hilton in Ogen, UT. | $169.37 |
| Berkowitz, Craig | 02/06/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Bondarenko, Ilya | 02/06/2018 | 1 night accommodation at Courtyard in Ogen, UT. | $133.98 |
| Collins, Robert | 02/06/2018 | 1 night accommodation at Courtyard in Ogen, UT. | $133.00 |
| Collins, Robert | 02/06/2018 | 1 night accommodation at Courtyard in Ogen, UT. | $133.18 |
| Fleming, Sean | 02/06/2018 | 1 night accommodation at Courtyard in Ogen, UT. | $274.13 |
| Groves, Rick | 02/06/2018 | 1 night accommodation at Bester Western in Sweden. | $119.48 |
| Gupati, Raj | 02/06/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $179.43 |
| Hartigan, Martin | 02/06/2018 | 1 night accommodation at Courtyard in Ogen, UT. | $145.10 |
| Horton, Terry | 02/06/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Kiefer, Brian | 02/06/2018 | 1 night accommodation at Elite Stadshotellet in Sweden. | $193.80 |
| Lafontant, Anthony | 02/06/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Librandi, Louis | 02/06/2018 | 1 night accommodation at Elite Stadshotellet in Sweden. | $170.84 |
| McKibben, Caitlin | 02/06/2018 | 1 night accommodation at Elite Stadshotellet in Sweden. | $193.80 |
| Mendon, Neha | 02/06/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Petrini, Bobby | 02/06/2018 | 1 night accommodation at Courtyard in Ogen, UT. | $230.58 |
| Willis, Rob | 02/06/2018 | 1 night accommodation at Courtyard in Ogen, UT. | $212.34 |
| Yochim, Nicki | 02/06/2018 | 1 night accommodation at Vesteras Hotel in Sweden. | $162.55 |
| Zamy, Vanessa | 02/06/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Zanette, Christina | 02/06/2018 | 1 night accommodation at Elite Stadshotellet in Sweden. | $208.11 |
| Berckman, Lindsey | 02/07/2018 | 1 night accommodation at Sheraton in Salt Lake City, UT. | $239.96 |
| Berkowitz, Craig | 02/07/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Collins, Robert | 02/07/2018 | 1 night accommodation at Sheraton in Salt Lake City, UT. | $139.96 |
| Fleming, Sean | 02/07/2018 | 1 night accommodation at Sheraton in Salt Lake City, UT. | $239.96 |
| Groves, Rick | 02/07/2018 | 1 night accommodation at Elite Stadshotellet in Sweden. | $291.88 |
| Gupati, Raj | 02/07/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $179.43 |
| Hartigan, Martin | 02/07/2018 | 1 night accommodation at Sheraton in Salt Lake City, UT. | $239.96 |
| Kiefer, Brian | 02/07/2018 | 1 night accommodation at Elite Stadshotellet in Sweden. | $193.80 |
| Lafontant, Anthony | 02/07/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Librandi, Louis | 02/07/2018 | 1 night accommodation at Elite Stadshotellet in Sweden. | $170.84 |
| McKibben, Caitlin | 02/07/2018 | 1 night accommodation at Elite Stadshotellet in Sweden. | $193.80 |
| Mendon, Neha | 02/07/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Petrini, Bobby | 02/07/2018 | 1 night accommodation at Sheraton in Salt Lake City, UT. | $239.96 |
| Willis, Rob | 02/07/2018 | 1 night accommodation at Sheraton in Salt Lake City, UT. | $239.96 |
| Yochim, Nicki | 02/07/2018 | 1 night accommodation in Best Western in Koping, Sweden. | $118.16 |
| Zamy, Vanessa | 02/07/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Zanette, Christina | 02/07/2018 | 1 night accommodation at Elite Stadshotellet in Sweden. | $152.18 |
| Gupati, Raj | 02/08/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $179.43 |
| Kiefer, Brian | 02/08/2018 | 1 night accommodation at Sheraton in Stockholm | $285.55 |
| Librandi, Louis | 02/08/2018 | 1 night accommodation at Sheraton in Stockholm | $263.99 |
| McKibben, Caitlin | 02/08/2018 | 1 night accommodation at Club Quarters in St. Paul, London. | $259.41 |
| Yochim, Nicki | 02/08/2018 | 1 night accommodation at Sheraton in Stockholm. | $264.02 |
| Zanette, Christina | 02/08/2018 | 1 night accommodation at Marriott in London. | $300.00 |
| McKibben, Caitlin | 02/09/2018 | 1 night accommodation at Club Quarters in St. Paul, London. | $259.41 |
| Mendon, Neha | 02/11/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Zamy, Vanessa | 02/11/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Berckman, Lindsey | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $157.38 |
| Berkowitz, Craig | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Bondarenko, Ilya | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Collins, Robert | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $300.00 |
| Fleming, Sean | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Groves, Rick | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $171.57 |
| Gupati, Raj | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $214.66 |
| Hartigan, Martin | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $207.36 |
| Horton, Terry | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Kiefer, Brian | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Lafontant, Anthony | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Librandi, Louis | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $154.29 |
| Marashi, Seema | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| McKibben, Caitlin | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $286.38 |
| Mendon, Neha | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Yochim, Nicki | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Zamy, Vanessa | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Zanette, Christina | 02/12/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Berckman, Lindsey | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $157.38 |
| Berkowitz, Craig | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Bondarenko, Ilya | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Fleming, Sean | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Groves, Rick | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $129.00 |
| Gupati, Raj | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $183.19 |
| Hartigan, Martin | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $207.36 |
| Horton, Terry | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Kiefer, Brian | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Lafontant, Anthony | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Librandi, Louis | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $154.29 |
| Marashi, Seema | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| McKibben, Caitlin | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Mendon, Neha | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Willis, Rob | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $154.29 |
| Yochim, Nicki | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Zamy, Vanessa | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Zanette, Christina | 02/13/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Berkowitz, Craig | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Bondarenko, Ilya | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Fleming, Sean | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Groves, Rick | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $129.00 |
| Gupati, Raj | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $183.19 |
| Hartigan, Martin | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $207.36 |
| Horton, Terry | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Kiefer, Brian | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Lafontant, Anthony | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Librandi, Louis | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $154.29 |
| Marashi, Seema | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| McKibben, Caitlin | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Mendon, Neha | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Willis, Rob | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $154.29 |
| Yochim, Nicki | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Zamy, Vanessa | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Zanette, Christina | 02/14/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Gupati, Raj | 02/15/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $183.19 |
| Hartigan, Martin | 02/15/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $207.39 |
| Librandi, Louis | 02/15/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Mendon, Neha | 02/15/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Willis, Rob | 02/15/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Yochim, Nicki | 02/15/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Zanette, Christina | 02/15/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Mendon, Neha | 02/16/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Mendon, Neha | 02/17/2018 | 1 night accommodation at Residence in Cranberrry Township, SC. | $120.99 |
| Hickey, Thomas | 02/18/2018 | Hotel room charges for T. Hickey in Brussels, Belgium (Hotel Vasteras - 4 nights) | $935.54 |
| McKibben, Caitlin | 02/18/2018 | 1 night accommodation at Marriott in Brussels. | $180.93 |
| Mendon, Neha | 02/18/2018 | 1 night accommodation at Residence in Cranberrry Township, SC. | $120.99 |
| Zamy, Vanessa | 02/18/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Berkowitz, Craig | 02/19/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Brennan, Ted | 02/19/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Gupati, Raj | 02/19/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $157.19 |
| Horton, Terry | 02/19/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Lafontant, Anthony | 02/19/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Marashi, Seema | 02/19/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| McKibben, Caitlin | 02/19/2018 | 1 night accommodation at Marriott in Brussels. | $225.14 |
| Mendon, Neha | 02/19/2018 | 1 night accommodation at Residence in Cranberrry Township, SC. | $120.99 |
| Zamy, Vanessa | 02/19/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Berkowitz, Craig | 02/20/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Gupati, Raj | 02/20/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $157.19 |
| Horton, Terry | 02/20/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Lafontant, Anthony | 02/20/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Marashi, Seema | 02/20/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| McKibben, Caitlin | 02/20/2018 | 1 night accommodation at Marriott in Brussels. | $225.14 |
| Mendon, Neha | 02/20/2018 | 1 night accommodation at Residence in Cranberrry Township, SC. | $120.99 |
| Petrini, Bobby | 02/20/2018 | 1 night accommodation at Sheraton in Philadelphia, PA. | $173.39 |
| Zamy, Vanessa | 02/20/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Berkowitz, Craig | 02/21/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Gupati, Raj | 02/21/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $157.19 |
| Horton, Terry | 02/21/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Lafontant, Anthony | 02/21/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Marashi, Seema | 02/21/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| McKibben, Caitlin | 02/21/2018 | 1 night accommodation at Marriott in Brussels. | $225.14 |
| Mendon, Neha | 02/21/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $166.38 |
| Petrini, Bobby | 02/21/2018 | 1 night accommodation at Hyatt in Philadelphia, PA. | $208.09 |
| Zamy, Vanessa | 02/21/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Gupati, Raj | 02/22/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $157.19 |
| McKibben, Caitlin | 02/22/2018 | 1 night accommodation at Marriott in Brussels. | $206.19 |
| Mendon, Neha | 02/22/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $166.19 |
| Mendon, Neha | 02/23/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $166.19 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Mendon, Neha | 02/24/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $166.19 |
| Mendon, Neha | 02/25/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $166.19 |
| Zamy, Vanessa | 02/25/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $132.09 |
| Berkowitz, Craig | 02/26/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Brennan, Ted | 02/26/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Horton, Terry | 02/26/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Lafontant, Anthony | 02/26/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Librandi, Louis | 02/26/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Marashi, Seema | 02/26/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| McKibben, Caitlin | 02/26/2018 | 1 night accommodation at Courtyard in McLean, VA. | $245.28 |
| Mendon, Neha | 02/26/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $166.19 |
| Zamy, Vanessa | 02/26/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Berkowitz, Craig | 02/27/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Gupati, Raj | 02/27/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $157.19 |
| Horton, Terry | 02/27/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Lafontant, Anthony | 02/27/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Librandi, Louis | 02/27/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Marashi, Seema | 02/27/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| McKibben, Caitlin | 02/27/2018 | 1 night accommodation at Courtyard in McLean, VA. | $253.62 |
| Mendon, Neha | 02/27/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $166.19 |
| Zamy, Vanessa | 02/27/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Berkowitz, Craig | 02/28/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Bondarenko, Ilya | 02/28/2018 | 1 night accommodation at Courtyard in Cranberry Township, PA. | $109.89 |
| Collins, Robert | 02/28/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Gupati, Raj | 02/28/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $157.19 |
| Horton, Terry | 02/28/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Lafontant, Anthony | 02/28/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Librandi, Louis | 02/28/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Marashi, Seema | 02/28/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| McKibben, Caitlin | 02/28/2018 | 1 night accommodation at Courtyard in McLean, VA. | $253.62 |
| Mendon, Neha | 02/28/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $166.19 |
| Zamy, Vanessa | 02/28/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| McKibben, Caitlin | 03/01/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Mendon, Neha | 03/01/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $166.19 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Hotel* | | | |
| Zanette, Christina | 03/01/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Mendon, Neha | 03/02/2018 | 1 night accommodation at Residence in Cranberrry Township, SC. | $132.09 |
| Mendon, Neha | 03/03/2018 | 1 night accommodation at Residence in Cranberrry Township, SC. | $132.09 |
| Gupati, Raj | 03/04/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $178.73 |
| Mendon, Neha | 03/04/2018 | 1 night accommodation at Residence in Cranberrry Township, SC. | $132.09 |
| Berkowitz, Craig | 03/05/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Gupati, Raj | 03/05/2018 | 1 night accommodation at Courtyard in Cranberry Township, PA. | $149.85 |
| Gupati, Raj | 03/05/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $178.73 |
| Horton, Terry | 03/05/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Lafontant, Anthony | 03/05/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Marashi, Seema | 03/05/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Mendon, Neha | 03/05/2018 | 1 night accommodation at Residence in Cranberrry Township, SC. | $132.09 |
| Zamy, Vanessa | 03/05/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Berkowitz, Craig | 03/06/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Gupati, Raj | 03/06/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $178.73 |
| Horton, Terry | 03/06/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Lafontant, Anthony | 03/06/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Hotel* | | | |
| Marashi, Seema | 03/06/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Mendon, Neha | 03/06/2018 | 1 night accommodation at Residence in Cranberrry Township, SC. | $132.09 |
| Zamy, Vanessa | 03/06/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Berkowitz, Craig | 03/07/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Gupati, Raj | 03/07/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $178.73 |
| Horton, Terry | 03/07/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $103.23 |
| Lafontant, Anthony | 03/07/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Marashi, Seema | 03/07/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $122.10 |
| Mendon, Neha | 03/07/2018 | 1 night accommodation at Residence in Cranberrry Township, SC. | $132.09 |
| Zamy, Vanessa | 03/07/2018 | 1 night accommodation at Cranberry hotel in Pittsburgh, PA. | $143.19 |
| Groves, Rick | 03/08/2018 | 1 night accommodation at Sheraton in Stockholm | $263.99 |
| Subtotal for Hotel: | | | $72,383.88 |

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Petrini, Bobby | 11/27/2017 | Lunch for B. Petrini | $9.17 |
| Petrini, Bobby | 11/27/2017 | Dinner for B. Petrini | $10.00 |
| Petrini, Bobby | 11/29/2017 | Lunch for B. Petrini | $9.69 |
| Petrini, Bobby | 11/29/2017 | Dinner for B. Petrini | $51.34 |
| Bondarenko, Ilya | 11/30/2017 | Breakfast for I. Bondarenko | $11.22 |
| Zanette, Christina | 11/30/2017 | Lunch for C. Zanette | $10.57 |
| Bondarenko, Ilya | 12/01/2017 | Lunch for I. Bondarenko | $25.00 |
| Petrini, Bobby | 12/06/2017 | Lunch for B. Petrini | $9.40 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|

### *Meals*

| Category | Date | Description | Amount |
|---|---|---|---|
| Petrini, Bobby | 12/07/2017 | Breakfast for B. Petrini | $7.84 |
| Petrini, Bobby | 12/07/2017 | Lunch for B. Petrini | $11.09 |
| Petrini, Bobby | 12/08/2017 | Breakfast for B. Petrini | $12.61 |
| Petrini, Bobby | 12/08/2017 | Breakfast for B. Petrini | $15.00 |
| Petrini, Bobby | 12/08/2017 | Lunch for B. Petrini | $21.04 |
| Petrini, Bobby | 12/08/2017 | Dinner for B. Petrini | $18.14 |
| Bondarenko, Ilya | 12/11/2017 | Dinner for I. Bondarenko | $50.00 |
| Bondarenko, Ilya | 12/11/2017 | Breakfast for I. Bondarenko | $15.91 |
| Groves, Rick | 12/11/2017 | Breakfast for R. Groves | $15.85 |
| Petrini, Bobby | 12/11/2017 | Lunch for B. Petrini | $11.87 |
| Collins, Robert | 12/12/2017 | Lunch for R. Collins | $25.00 |
| Groves, Rick | 12/12/2017 | Dinner for R. Groves | $30.63 |
| Groves, Rick | 12/12/2017 | Dinner for R. Groves | $38.63 |
| Petrini, Bobby | 12/12/2017 | Dinner for B. Petrini | $17.06 |
| Collins, Robert | 12/13/2017 | Lunch for R. Collins | $21.30 |
| Kiefer, Brian | 12/14/2017 | Lunch for B. Kiefer | $25.38 |
| Petrini, Bobby | 12/14/2017 | Dinner for B. Petrini | $50.00 |
| Petrini, Bobby | 12/14/2017 | Dinner for B. Petrini | $50.00 |
| Kiefer, Brian | 12/15/2017 | Breakfast for B. Kiefer | $12.00 |
| Petrini, Bobby | 12/15/2017 | Breakfast for B. Petrini | $10.77 |
| Petrini, Bobby | 12/15/2017 | Lunch for B. Petrini | $9.17 |
| Petrini, Bobby | 12/15/2017 | Lunch for B. Petrini | $11.86 |
| Bondarenko, Ilya | 12/18/2017 | Dinner for I. Bondarenko | $27.00 |
| Bondarenko, Ilya | 12/18/2017 | Breakfast for I. Bondarenko | $15.00 |
| Groves, Rick | 12/18/2017 | Dinner for R. Groves | $50.00 |
| Groves, Rick | 12/18/2017 | Lunch for R. Groves | $22.08 |
| Petrini, Bobby | 12/18/2017 | Breakfast for B. Petrini | $48.70 |
| Petrini, Bobby | 12/18/2017 | Dinner for B. Petrini | $15.19 |
| Petrini, Bobby | 12/19/2017 | Dinner for B. Petrini | $50.00 |
| Groves, Rick | 12/20/2017 | Dinner for R. Groves | $50.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Kiefer, Brian | 12/20/2017 | Dinner for B. Kiefer | $11.00 |
| Diehl, David | 12/21/2017 | Dinner for D. Diehl | $6.36 |
| Diehl, David | 12/21/2017 | Lunch for D. Diehl | $8.83 |
| Groves, Rick | 12/22/2017 | Dinner for R. Groves | $25.51 |
| Zanette, Christina | 12/23/2017 | Lunch for C. Zanette | $6.00 |
| Petrini, Bobby | 12/30/2017 | Breakfast for B. Petrini | $15.00 |
| Das Chowdhury, Prajata | 01/01/2018 | Dinner for P. Chowdhury | $50.00 |
| Bondarenko, Ilya | 01/02/2018 | Lunch for I. Bondarenko | $14.37 |
| Collins, Robert | 01/02/2018 | Breakfast for R. Collins | $15.00 |
| Groves, Rick | 01/02/2018 | Lunch for R. Groves | $7.27 |
| Groves, Rick | 01/02/2018 | Dinner for R. Groves | $50.00 |
| Kiefer, Brian | 01/02/2018 | Dinner for B. Kiefer | $16.70 |
| Petrini, Bobby | 01/02/2018 | Lunch for B. Petrini | $20.95 |
| Petrini, Bobby | 01/02/2018 | Breakfast for B. Petrini | $15.00 |
| Simha, Namita | 01/02/2018 | Breakfast for N. Simha | $6.55 |
| Simha, Namita | 01/02/2018 | Breakfast for N. Simha | $15.00 |
| Yochim, Nicki | 01/02/2018 | Breakfast for N. Yochim | $13.98 |
| Yochim, Nicki | 01/02/2018 | Lunch for N. Yochim | $9.44 |
| Collins, Robert | 01/03/2018 | Dinner for R. Collins | $27.31 |
| Groves, Rick | 01/03/2018 | Lunch for R. Groves | $14.53 |
| Kiefer, Brian | 01/03/2018 | Lunch for B. Kiefer | $14.93 |
| Librandi, Louis | 01/03/2018 | Breakfast for L. Librandi | $13.32 |
| Petrini, Bobby | 01/03/2018 | Dinner for B. Petrini | $33.13 |
| Petrini, Bobby | 01/03/2018 | Breakfast for B. Petrini | $3.76 |
| Yochim, Nicki | 01/03/2018 | Dinner for N. Yochim | $27.25 |
| Bondarenko, Ilya | 01/04/2018 | Lunch for I. Bondarenko | $25.00 |
| Bondarenko, Ilya | 01/04/2018 | Breakfast for I. Bondarenko | $15.00 |
| Das Chowdhury, Prajata | 01/04/2018 | Dinner for P. Chowdhury | $50.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Diehl, David | 01/04/2018 | Breakfast for D. Diehl | $15.00 |
| Diehl, David | 01/04/2018 | Dinner for D. Diehl | $17.27 |
| Diehl, David | 01/04/2018 | Dinner for D. Diehl | $45.00 |
| Groves, Rick | 01/04/2018 | Dinner for R. Groves | $50.00 |
| Kiefer, Brian | 01/04/2018 | Dinner for B. Kiefer | $15.79 |
| Librandi, Louis | 01/04/2018 | Breakfast for L. Librandi | $12.88 |
| Librandi, Louis | 01/04/2018 | Lunch for L. Librandi | $16.16 |
| Petrini, Bobby | 01/04/2018 | Dinner for B. Petrini | $50.00 |
| Simha, Namita | 01/04/2018 | Lunch for N. Simha | $15.57 |
| Yochim, Nicki | 01/04/2018 | Breakfast for N. Yochim | $6.88 |
| Collins, Robert | 01/05/2018 | Lunch for R. Collins | $8.05 |
| Das Chowdhury, Prajata | 01/05/2018 | Dinner for P. Chowdhury | $50.00 |
| Diehl, David | 01/05/2018 | Lunch for D. Diehl | $8.83 |
| Groves, Rick | 01/05/2018 | Lunch for R. Groves | $25.00 |
| Kiefer, Brian | 01/05/2018 | Breakfast for B. Kiefer | $5.87 |
| Kiefer, Brian | 01/05/2018 | Lunch for B. Kiefer | $9.26 |
| Kiefer, Brian | 01/05/2018 | Dinner for B. Kiefer | $13.18 |
| Librandi, Louis | 01/05/2018 | Lunch for L. Librandi | $12.84 |
| Petrini, Bobby | 01/05/2018 | Breakfast for B. Petrini | $8.63 |
| Petrini, Bobby | 01/05/2018 | Dinner for B. Petrini | $14.08 |
| Petrini, Bobby | 01/05/2018 | Dinner for B. Petrini | $28.00 |
| Petrini, Bobby | 01/05/2018 | Breakfast for B. Petrini | $5.19 |
| Simha, Namita | 01/05/2018 | Breakfast for N. Simha | $14.50 |
| Simha, Namita | 01/05/2018 | Dinner for N. Simha | $6.01 |
| Bondarenko, Ilya | 01/06/2018 | Lunch for I. Bondarenko | $5.85 |
| Collins, Robert | 01/06/2018 | Dinner for R. Collins | $10.77 |
| Yochim, Nicki | 01/06/2018 | Dinner for N. Yochim | $29.48 |
| Bondarenko, Ilya | 01/08/2018 | Dinner for I. Bondarenko | $50.00 |
| Collins, Robert | 01/08/2018 | Breakfast for R. Collins | $15.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

*November 28, 2017 - March 31, 2018*

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Collins, Robert | 01/08/2018 | Dinner for R. Collins | $50.00 |
| Groves, Rick | 01/08/2018 | Breakfast for R. Groves | $9.27 |
| Groves, Rick | 01/08/2018 | Lunch for R. Groves | $25.00 |
| Groves, Rick | 01/08/2018 | Dinner for R. Groves | $50.00 |
| Kiefer, Brian | 01/08/2018 | Breakfast for B. Kiefer | $5.78 |
| Kiefer, Brian | 01/08/2018 | Dinner for B. Kiefer | $50.00 |
| Librandi, Louis | 01/08/2018 | Lunch for L. Librandi | $25.00 |
| Petrini, Bobby | 01/08/2018 | Lunch for B. Petrini | $25.00 |
| Petrini, Bobby | 01/08/2018 | Dinner for B. Petrini | $33.25 |
| Petrini, Bobby | 01/08/2018 | Breakfast for B. Petrini | $6.75 |
| Simha, Namita | 01/08/2018 | Dinner for N. Simha | $19.05 |
| Simha, Namita | 01/08/2018 | Breakfast for N. Simha | $12.88 |
| Simha, Namita | 01/08/2018 | Breakfast for N. Simha | $15.00 |
| Simha, Namita | 01/08/2018 | Lunch for N. Simha | $12.00 |
| Yochim, Nicki | 01/08/2018 | Lunch for N. Yochim | $18.26 |
| Yochim, Nicki | 01/08/2018 | Dinner for N. Yochim | $49.42 |
| Zawahir, Tariq | 01/08/2018 | Dinner for T. Zawahir | $30.16 |
| Bondarenko, Ilya | 01/09/2018 | Dinner for I. Bondarenko | $50.00 |
| Bondarenko, Ilya | 01/09/2018 | Dinner for I. Bondarenko | $85.00 |
| Groves, Rick | 01/09/2018 | Lunch for R. Groves | $25.00 |
| Groves, Rick | 01/09/2018 | Dinner for R. Groves | $43.88 |
| Groves, Rick | 01/09/2018 | Dinner for R. Groves | $50.00 |
| Kiefer, Brian | 01/09/2018 | Dinner for B. Kiefer | $21.53 |
| Petrini, Bobby | 01/09/2018 | Breakfast for B. Petrini | $15.00 |
| Simha, Namita | 01/09/2018 | Breakfast for N. Simha | $4.36 |
| Simha, Namita | 01/09/2018 | Dinner for N. Simha | $28.00 |
| Groves, Rick | 01/10/2018 | Lunch for R. Groves | $25.00 |
| Groves, Rick | 01/10/2018 | Dinner for R. Groves | $35.26 |
| Groves, Rick | 01/10/2018 | Dinner for R. Groves | $50.00 |
| Kiefer, Brian | 01/10/2018 | Dinner for B. Kiefer | $20.44 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Kiefer, Brian | 01/10/2018 | Dinner for B. Kiefer | $50.00 |
| Librandi, Louis | 01/10/2018 | Lunch for L. Librandi | $12.63 |
| Librandi, Louis | 01/10/2018 | Dinner for L. Librandi | $50.00 |
| Librandi, Louis | 01/10/2018 | Breakfast for L. Librandi | $20.35 |
| Petrini, Bobby | 01/10/2018 | Dinner for B. Petrini | $38.76 |
| Petrini, Bobby | 01/10/2018 | Dinner for B. Petrini | $16.46 |
| Simha, Namita | 01/10/2018 | Breakfast for N. Simha | $15.00 |
| Simha, Namita | 01/10/2018 | Dinner for N. Simha | $29.00 |
| Yochim, Nicki | 01/10/2018 | Dinner for N. Yochim | $43.84 |
| Zawahir, Tariq | 01/10/2018 | Dinner for T. Zawahir | $12.82 |
| Collins, Robert | 01/11/2018 | Dinner for R. Collins | $50.00 |
| Collins, Robert | 01/11/2018 | Lunch for R. Collins | $9.44 |
| Collins, Robert | 01/11/2018 | Lunch for R. Collins | $25.00 |
| Groves, Rick | 01/11/2018 | Lunch for R. Groves | $10.81 |
| Groves, Rick | 01/11/2018 | Dinner for R. Groves | $50.00 |
| Kiefer, Brian | 01/11/2018 | Lunch for B. Kiefer | $12.75 |
| Kiefer, Brian | 01/11/2018 | Dinner for B. Kiefer | $24.28 |
| Librandi, Louis | 01/11/2018 | Breakfast for L. Librandi | $15.00 |
| Librandi, Louis | 01/11/2018 | Lunch for L. Librandi | $24.24 |
| Petrini, Bobby | 01/11/2018 | Lunch for B. Petrini | $11.17 |
| Petrini, Bobby | 01/11/2018 | Dinner for B. Petrini | $11.76 |
| Petrini, Bobby | 01/11/2018 | Breakfast for B. Petrini | $15.00 |
| Simha, Namita | 01/11/2018 | Dinner for N. Simha | $16.00 |
| Simha, Namita | 01/11/2018 | Lunch for N. Simha | $5.85 |
| Yochim, Nicki | 01/11/2018 | Lunch for N. Yochim | $6.98 |
| Groves, Rick | 01/12/2018 | Breakfast for R. Groves | $8.69 |
| Groves, Rick | 01/12/2018 | Lunch for R. Groves | $9.36 |
| Groves, Rick | 01/12/2018 | Dinner for R. Groves | $38.65 |
| Hartigan, Martin | 01/12/2018 | Dinner for M. Hartigan | $50.00 |
| Kiefer, Brian | 01/12/2018 | Breakfast for B. Kiefer | $14.72 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Librandi, Louis | 01/12/2018 | Lunch for L. Librandi | $25.00 |
| Petrini, Bobby | 01/12/2018 | Breakfast for B. Petrini | $2.09 |
| Petrini, Bobby | 01/12/2018 | Lunch for B. Petrini | $18.74 |
| Petrini, Bobby | 01/12/2018 | Dinner for B. Petrini | $40.18 |
| Simha, Namita | 01/12/2018 | Lunch for N. Simha | $8.86 |
| Simha, Namita | 01/12/2018 | Dinner for N. Simha | $24.23 |
| Yochim, Nicki | 01/12/2018 | Lunch for N. Yochim | $9.12 |
| Petrini, Bobby | 01/13/2018 | Dinner for B. Petrini | $9.63 |
| Petrini, Bobby | 01/13/2018 | Dinner for B. Petrini | $13.19 |
| Bondarenko, Ilya | 01/14/2018 | Lunch for I. Bondarenko | $18.52 |
| Bondarenko, Ilya | 01/14/2018 | Dinner for I. Bondarenko | $50.00 |
| Collins, Robert | 01/14/2018 | Dinner for R. Collins | $50.00 |
| Petrini, Bobby | 01/14/2018 | Lunch for B. Petrini | $8.13 |
| Petrini, Bobby | 01/14/2018 | Lunch for B. Petrini | $16.07 |
| Petrini, Bobby | 01/14/2018 | Dinner for B. Petrini | $44.91 |
| Simha, Namita | 01/14/2018 | Dinner for N. Simha | $50.00 |
| Simha, Namita | 01/14/2018 | Dinner for N. Simha | $50.00 |
| Simha, Namita | 01/14/2018 | Breakfast for N. Simha | $15.00 |
| Bondarenko, Ilya | 01/15/2018 | Lunch for I. Bondarenko | $25.00 |
| Chin, Ziyu | 01/15/2018 | Dinner in Pittsburgh, PA | $49.03 |
| Collins, Robert | 01/15/2018 | Dinner for R. Collins | $50.00 |
| Das Chowdhury, Prajata | 01/15/2018 | Dinner for P. Chowdhury | $50.00 |
| Groves, Rick | 01/15/2018 | Dinner for R. Groves | $50.00 |
| Groves, Rick | 01/15/2018 | Dinner for R. Groves | $50.00 |
| Groves, Rick | 01/15/2018 | Lunch for R. Groves | $11.99 |
| Kiefer, Brian | 01/15/2018 | Dinner for B. Kiefer | $18.79 |
| Kiefer, Brian | 01/15/2018 | Dinner for B. Kiefer | $50.00 |
| Kiefer, Brian | 01/15/2018 | Lunch for B. Kiefer | $25.00 |
| Simha, Namita | 01/15/2018 | Lunch for N. Simha | $7.99 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Simha, Namita | 01/15/2018 | Lunch for N. Simha | $9.79 |
| Simha, Namita | 01/15/2018 | Breakfast for N. Simha | $3.84 |
| Yochim, Nicki | 01/15/2018 | Dinner for N. Yochim | $38.88 |
| Yochim, Nicki | 01/15/2018 | Dinner for N. Yochim | $37.76 |
| Chin, Ziyu | 01/16/2018 | Breakfast in Pittsburgh, PA | $14.61 |
| Groves, Rick | 01/16/2018 | Breakfast for R. Groves | $5.34 |
| Groves, Rick | 01/16/2018 | Lunch for R. Groves | $7.27 |
| McKibben, Caitlin | 01/16/2018 | Breakfast for C. McKibben | $8.95 |
| McKibben, Caitlin | 01/16/2018 | Dinner for C. McKibben | $29.42 |
| Petrini, Bobby | 01/16/2018 | Dinner for B. Petrini | $40.14 |
| Petrini, Bobby | 01/16/2018 | Dinner for B. Petrini | $13.45 |
| Petrini, Bobby | 01/16/2018 | Breakfast for B. Petrini | $2.82 |
| Simha, Namita | 01/16/2018 | Breakfast for N. Simha | $6.48 |
| Simha, Namita | 01/16/2018 | Lunch for N. Simha | $5.87 |
| Zanette, Christina | 01/16/2018 | Breakfast for C. Zanette | $8.14 |
| Zanette, Christina | 01/16/2018 | Dinner for C. Zanette | $50.00 |
| Zanette, Christina | 01/16/2018 | Lunch for C. Zanette | $25.00 |
| Bondarenko, Ilya | 01/17/2018 | Dinner for I. Bondarenko | $50.00 |
| Chin, Ziyu | 01/17/2018 | Breakfast in Pittsburgh, PA | $13.79 |
| Groves, Rick | 01/17/2018 | Breakfast for R. Groves | $5.30 |
| Groves, Rick | 01/17/2018 | Lunch for R. Groves | $17.12 |
| Kao, Suzanne | 01/17/2018 | Breakfast for S. Kao | $7.93 |
| Kao, Suzanne | 01/17/2018 | Dinner for S. Kao | $50.00 |
| Kao, Suzanne | 01/17/2018 | Lunch for S. Kao | $21.78 |
| Simha, Namita | 01/17/2018 | Lunch for N. Simha | $5.97 |
| Zanette, Christina | 01/17/2018 | Breakfast for C. Zanette | $10.69 |
| Bondarenko, Ilya | 01/18/2018 | Dinner for I. Bondarenko | $50.00 |
| Bondarenko, Ilya | 01/18/2018 | Lunch for I. Bondarenko | $25.67 |
| Collins, Robert | 01/18/2018 | Lunch for R. Collins | $20.21 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Meals*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Das Chowdhury, Prajata | 01/18/2018 | Breakfast for P. Chowdhury | $6.41 |
| Das Chowdhury, Prajata | 01/18/2018 | Dinner for P. Chowdhury | $12.74 |
| Groves, Rick | 01/18/2018 | Breakfast for R. Groves | $5.30 |
| Groves, Rick | 01/18/2018 | Lunch for R. Groves | $12.74 |
| Groves, Rick | 01/18/2018 | Dinner for R. Groves | $8.30 |
| Groves, Rick | 01/18/2018 | Dinner for R. Groves | $50.00 |
| Jones, Louverture | 01/18/2018 | Dinner for L. Jones | $50.00 |
| Jones, Louverture | 01/18/2018 | Lunch for L. Jones | $11.75 |
| McKibben, Caitlin | 01/18/2018 | Lunch for C. McKibben | $10.45 |
| Petrini, Bobby | 01/18/2018 | Dinner for B. Petrini | $50.00 |
| Petrini, Bobby | 01/18/2018 | Breakfast for B. Petrini | $5.60 |
| Simha, Namita | 01/18/2018 | Lunch for N. Simha | $17.49 |
| Yochim, Nicki | 01/18/2018 | Dinner for N. Yochim | $50.00 |
| Das Chowdhury, Prajata | 01/19/2018 | Breakfast for P. Chowdhury | $6.41 |
| Das Chowdhury, Prajata | 01/19/2018 | Dinner for P. Chowdhury | $8.51 |
| Jones, Louverture | 01/19/2018 | Dinner for L. Jones | $8.47 |
| Petrini, Bobby | 01/19/2018 | Breakfast for B. Petrini | $15.00 |
| Petrini, Bobby | 01/19/2018 | Dinner for B. Petrini | $44.00 |
| Petrini, Bobby | 01/19/2018 | Breakfast for B. Petrini | $15.00 |
| Simha, Namita | 01/19/2018 | Lunch for N. Simha | $16.56 |
| Simha, Namita | 01/19/2018 | Dinner for N. Simha | $35.00 |
| Zanette, Christina | 01/19/2018 | Breakfast for C. Zanette | $15.00 |
| Lakova, Eva | 01/21/2018 | Lunch in Brussels, Belgium | $10.32 |
| Petrini, Bobby | 01/21/2018 | Breakfast for B. Petrini | $15.00 |
| Petrini, Bobby | 01/21/2018 | Breakfast for B. Petrini | $18.16 |
| Zanette, Christina | 01/21/2018 | Dinner for C. Zanette | $7.94 |
| Berkowitz, Craig | 01/22/2018 | Breakfast for C. Berkowitz | $10.71 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Bondarenko, Ilya | 01/22/2018 | Dinner for I. Bondarenko | $50.00 |
| Brennan, Ted | 01/22/2018 | Breakfast for T. Brennan | $15.00 |
| Chin, Ziyu | 01/22/2018 | Dinner in Shanghai, China | $35.39 |
| Collins, Robert | 01/22/2018 | Lunch for R. Collins | $10.14 |
| Groves, Rick | 01/22/2018 | Lunch for R. Groves | $25.00 |
| Horton, Terry | 01/22/2018 | Breakfast for T. Horton | $1.87 |
| Horton, Terry | 01/22/2018 | Lunch for T. Horton | $20.35 |
| Horton, Terry | 01/22/2018 | Dinner for T. Horton | $19.08 |
| Kiefer, Brian | 01/22/2018 | Breakfast for B. Kiefer | $11.55 |
| Kiefer, Brian | 01/22/2018 | Lunch for B. Kiefer | $15.92 |
| Kiefer, Brian | 01/22/2018 | Dinner for B. Kiefer | $50.90 |
| Petrini, Bobby | 01/22/2018 | Breakfast for B. Petrini | $9.93 |
| Petrini, Bobby | 01/22/2018 | Dinner for B. Petrini | $33.68 |
| Simha, Namita | 01/22/2018 | Breakfast for N. Simha | $12.38 |
| Simha, Namita | 01/22/2018 | Dinner for N. Simha | $11.00 |
| Yochim, Nicki | 01/22/2018 | Dinner for N. Yochim | $50.00 |
| Zanette, Christina | 01/22/2018 | Dinner for C. Zanette | $49.30 |
| Berkowitz, Craig | 01/23/2018 | Dinner for C. Berkowitz | $16.25 |
| Berkowitz, Craig | 01/23/2018 | Dinner for C. Berkowitz | $50.00 |
| Berkowitz, Craig | 01/23/2018 | Lunch for C. Berkowitz | $4.93 |
| Bondarenko, Ilya | 01/23/2018 | Lunch for I. Bondarenko | $24.14 |
| Bondarenko, Ilya | 01/23/2018 | Lunch for I. Bondarenko | $19.36 |
| Collins, Robert | 01/23/2018 | Dinner for R. Collins | $39.10 |
| Groves, Rick | 01/23/2018 | Breakfast for R. Groves | $12.94 |
| Groves, Rick | 01/23/2018 | Dinner for R. Groves | $50.00 |
| Gupati, Raj | 01/23/2018 | Lunch for R. Gupati | $8.52 |
| Horton, Terry | 01/23/2018 | Lunch for T. Horton | $4.93 |
| Horton, Terry | 01/23/2018 | Dinner for T. Horton | $28.25 |
| Horton, Terry | 01/23/2018 | Dinner for T. Horton | $12.00 |
| Kiefer, Brian | 01/23/2018 | Breakfast for B. Kiefer | $12.38 |

55

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Lakova, Eva | 01/23/2018 | Dinner in Brussels, Belgium | $16.80 |
| Librandi, Louis | 01/23/2018 | Lunch for L. Librandi | $21.76 |
| Petrini, Bobby | 01/23/2018 | Dinner for B. Petrini | $19.79 |
| Simha, Namita | 01/23/2018 | Lunch for N. Simha | $10.00 |
| Simha, Namita | 01/23/2018 | Lunch for N. Simha | $10.88 |
| Simha, Namita | 01/23/2018 | Dinner for N. Simha | $25.00 |
| Simha, Namita | 01/23/2018 | Breakfast for N. Simha | $13.00 |
| Yochim, Nicki | 01/23/2018 | Dinner for N. Yochim | $50.00 |
| Collins, Robert | 01/24/2018 | Lunch for R. Collins | $12.09 |
| Gupati, Raj | 01/24/2018 | Dinner for R. Gupati | $13.78 |
| Kiefer, Brian | 01/24/2018 | Breakfast for B. Kiefer | $7.32 |
| Petrini, Bobby | 01/24/2018 | Dinner for B. Petrini | $50.00 |
| Simha, Namita | 01/24/2018 | Breakfast for N. Simha | $23.00 |
| Simha, Namita | 01/24/2018 | Lunch for N. Simha | $19.00 |
| Collins, Robert | 01/25/2018 | Lunch for R. Collins | $12.61 |
| Das Chowdhury, Prajata | 01/25/2018 | Breakfast for P. Chowdhury | $6.16 |
| Das Chowdhury, Prajata | 01/25/2018 | Dinner for P. Chowdhury | $18.90 |
| Das Chowdhury, Prajata | 01/25/2018 | Lunch for P. Chowdhury | $10.80 |
| Groves, Rick | 01/25/2018 | Lunch for R. Groves | $25.00 |
| Groves, Rick | 01/25/2018 | Dinner for R. Groves | $50.00 |
| Kiefer, Brian | 01/25/2018 | Breakfast for B. Kiefer | $12.26 |
| Petrini, Bobby | 01/25/2018 | Dinner for B. Petrini | $47.98 |
| Zanette, Christina | 01/25/2018 | Lunch for C. Zanette | $25.00 |
| Lakova, Eva | 01/26/2018 | Breakfast in Brussels, Belgium | $5.04 |
| Simha, Namita | 01/26/2018 | Dinner for N. Simha | $28.00 |
| Lakova, Eva | 01/27/2018 | Lunch in Brussels, Belgium | $14.52 |
| Zanette, Christina | 01/27/2018 | Dinner for C. Zanette | $42.14 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Gupat, Raj | 01/28/2018 | Dinner for R. Gupati | $50.00 |
| Mendon, Neha | 01/28/2018 | Dinner for N. Mendon | $7.71 |
| Mendon, Neha | 01/28/2018 | Dinner for N. Mendon | $15.05 |
| Zamy, Vanessa | 01/28/2018 | Dinner for V. Zamy | $12.05 |
| Zamy, Vanessa | 01/28/2018 | Lunch for V. Zamy | $18.79 |
| Berkowitz, Craig | 01/29/2018 | Lunch for C. Berkowitz | $17.58 |
| Berkowitz, Craig | 01/29/2018 | Breakfast for C. Berkowitz | $9.81 |
| Berkowitz, Craig | 01/29/2018 | Dinner for C. Berkowitz | $29.66 |
| Bondarenko, Ilya | 01/29/2018 | Dinner for I. Bondarenko | $50.00 |
| Brennan, Ted | 01/29/2018 | Dinner for T. Brennan | $50.00 |
| Brennan, Ted | 01/29/2018 | Dinner for T. Brennan | $50.00 |
| Brennan, Ted | 01/29/2018 | Lunch for T. Brennan | $12.35 |
| Groves, Rick | 01/29/2018 | Lunch for R. Groves | $7.27 |
| Groves, Rick | 01/29/2018 | Dinner for R. Groves | $50.00 |
| Gupati, Raj | 01/29/2018 | Lunch for R. Gupati | $25.00 |
| Gupati, Raj | 01/29/2018 | Lunch for R. Gupati | $7.18 |
| Horton, Terry | 01/29/2018 | Lunch for T. Horton | $25.00 |
| Horton, Terry | 01/29/2018 | Breakfast for T. Horton | $2.41 |
| Kiefer, Brian | 01/29/2018 | Dinner for B. Kiefer | $20.97 |
| Lafontant, Anthony | 01/29/2018 | Dinner for A. Lafontant | $24.00 |
| Lafontant, Anthony | 01/29/2018 | Dinner for A. Lafontant | $25.00 |
| McKibben, Caitlin | 01/29/2018 | Breakfast for C. McKibben | $15.00 |
| McKibben, Caitlin | 01/29/2018 | Dinner for C. McKibben | $20.91 |
| Petrini, Bobby | 01/29/2018 | Dinner for B. Petrini | $50.00 |
| Yochim, Nicki | 01/29/2018 | Breakfast for N. Yochim | $16.94 |
| Zamy, Vanessa | 01/29/2018 | Lunch for V. Zamy | $23.14 |
| Berkowitz, Craig | 01/30/2018 | Dinner for C. Berkowitz | $50.00 |
| Berkowitz, Craig | 01/30/2018 | Lunch for C. Berkowitz | $7.88 |
| Bondarenko, Ilya | 01/30/2018 | Breakfast for I. Bondarenko | $21.33 |
| Groves, Rick | 01/30/2018 | Breakfast for R. Groves | $8.64 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Hartigan, Martin | 01/30/2018 | Lunch for M. Hartigan | $12.17 |
| Horton, Terry | 01/30/2018 | Lunch for T. Horton | $10.53 |
| Kiefer, Brian | 01/30/2018 | Lunch for B. Kiefer | $25.00 |
| Kiefer, Brian | 01/30/2018 | Dinner for B. Kiefer | $60.91 |
| Lafontant, Anthony | 01/30/2018 | Lunch for A. Lafontant | $3.43 |
| Librandi, Louis | 01/30/2018 | Breakfast for L. Librandi | $15.00 |
| Librandi, Louis | 01/30/2018 | Lunch for L. Librandi | $22.44 |
| Librandi, Louis | 01/30/2018 | Dinner for L. Librandi | $50.00 |
| Librandi, Louis | 01/30/2018 | Breakfast for L. Librandi | $15.00 |
| Marashi, Seema | 01/30/2018 | Lunch for S. Marashi | $5.41 |
| McKibben, Caitlin | 01/30/2018 | Dinner for C. McKibben | $12.47 |
| Mendon, Neha | 01/30/2018 | Lunch for N. Mendon | $7.20 |
| Petrini, Bobby | 01/30/2018 | Lunch for B. Petrini | $25.00 |
| Willis, Rob | 01/30/2018 | Dinner for R. Willis | $50.00 |
| Willis, Rob | 01/30/2018 | Breakfast for R. Willis | $14.99 |
| Yochim, Nicki | 01/30/2018 | Breakfast for N. Yochim | $8.16 |
| Yochim, Nicki | 01/30/2018 | Breakfast for N. Yochim | $8.96 |
| Zamy, Vanessa | 01/30/2018 | Lunch for V. Zamy | $12.06 |
| Berkowitz, Craig | 01/31/2018 | Breakfast for C. Berkowitz | $3.59 |
| Berkowitz, Craig | 01/31/2018 | Dinner for C. Berkowitz | $50.00 |
| Bondarenko, Ilya | 01/31/2018 | Lunch for I. Bondarenko | $22.32 |
| Collins, Robert | 01/31/2018 | Dinner for R. Collins | $7.00 |
| Collins, Robert | 01/31/2018 | Dinner for R. Collins | $50.00 |
| Das Chowdhury, Prajata | 01/31/2018 | Dinner for P. Chowdhury | $6.03 |
| Groves, Rick | 01/31/2018 | Lunch for R. Groves | $15.84 |
| Gupati, Raj | 01/31/2018 | Lunch for R. Gupati | $4.36 |
| Horton, Terry | 01/31/2018 | Lunch for T. Horton | $11.16 |
| Kiefer, Brian | 01/31/2018 | Lunch for B. Kiefer | $12.23 |
| McKibben, Caitlin | 01/31/2018 | Lunch for C. McKibben | $14.63 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Mendon, Neha | 01/31/2018 | Lunch for N. Mendon | $7.58 |
| Petrini, Bobby | 01/31/2018 | Dinner for B. Petrini | $11.61 |
| Petrini, Bobby | 01/31/2018 | Lunch for B. Petrini | $13.01 |
| Willis, Rob | 01/31/2018 | Dinner for R. Willis | $47.00 |
| Willis, Rob | 01/31/2018 | Dinner for R. Willis | $50.00 |
| Willis, Rob | 01/31/2018 | Lunch for R. Willis | $7.66 |
| Yochim, Nicki | 01/31/2018 | Lunch for N. Yochim | $9.20 |
| Zamy, Vanessa | 01/31/2018 | Lunch for V. Zamy | $25.00 |
| Berkowitz, Craig | 02/01/2018 | Lunch for C. Berkowitz | $5.34 |
| Bondarenko, Ilya | 02/01/2018 | Dinner for I. Bondarenko | $50.00 |
| Collins, Robert | 02/01/2018 | Lunch for R. Collins | $25.00 |
| Collins, Robert | 02/01/2018 | Dinner for R. Collins | $50.00 |
| Groves, Rick | 02/01/2018 | Dinner for R. Groves | $11.08 |
| Groves, Rick | 02/01/2018 | Breakfast for R. Groves | $7.42 |
| Gupati, Raj | 02/01/2018 | Lunch for R. Gupati | $18.39 |
| Gupati, Raj | 02/01/2018 | Lunch for R. Gupati | $4.85 |
| Horton, Terry | 02/01/2018 | Breakfast for T. Horton | $2.18 |
| Horton, Terry | 02/01/2018 | Dinner for T. Horton | $13.67 |
| Marashi, Seema | 02/01/2018 | Lunch for S. Marashi | $14.53 |
| McKibben, Caitlin | 02/01/2018 | Breakfast for C. McKibben | $9.41 |
| Mendon, Neha | 02/01/2018 | Lunch for N. Mendon | $5.01 |
| Mendon, Neha | 02/01/2018 | Lunch for N. Mendon | $6.72 |
| Mendon, Neha | 02/01/2018 | Lunch for N. Mendon | $14.37 |
| Zamy, Vanessa | 02/01/2018 | Lunch for V. Zamy | $20.00 |
| Groves, Rick | 02/02/2018 | Dinner for R. Groves | $28.70 |
| Yochim, Nicki | 02/02/2018 | Dinner for N. Yochim | $30.44 |
| Zanette, Christina | 02/02/2018 | Lunch for C. Zanette | $22.00 |
| Das Chowdhury, Prajata | 02/04/2018 | Dinner for P. Chowdhury | $11.95 |
| Groves, Rick | 02/04/2018 | Dinner for R. Groves | $31.51 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Mendon, Neha | 02/04/2018 | Breakfast for N. Mendon | $9.93 |
| Mendon, Neha | 02/04/2018 | Lunch for N. Mendon | $23.19 |
| Mendon, Neha | 02/04/2018 | Dinner for N. Mendon | $12.69 |
| Mendon, Neha | 02/04/2018 | Dinner for N. Mendon | $50.00 |
| Yochim, Nicki | 02/04/2018 | Dinner for N. Yochim | $19.00 |
| Zamy, Vanessa | 02/04/2018 | Dinner for V. Zamy | $17.02 |
| Zamy, Vanessa | 02/04/2018 | Lunch for V. Zamy | $24.02 |
| Zanette, Christina | 02/04/2018 | Dinner for C. Zanette | $17.84 |
| Zanette, Christina | 02/04/2018 | Dinner for C. Zanette | $50.00 |
| Berkowitz, Craig | 02/05/2018 | Breakfast for C. Berkowitz | $5.86 |
| Brennan, Ted | 02/05/2018 | Breakfast for T. Brennan | $15.00 |
| Brennan, Ted | 02/05/2018 | Dinner for T. Brennan | $50.00 |
| Collins, Robert | 02/05/2018 | Dinner for R. Collins | $19.17 |
| Fleming, Sean | 02/05/2018 | Breakfast for S. Fleming | $13.16 |
| Fleming, Sean | 02/05/2018 | Breakfast for S. Fleming | $15.00 |
| Fleming, Sean | 02/05/2018 | Lunch for S. Fleming | $25.00 |
| Gupati, Raj | 02/05/2018 | Breakfast for R. Groves | $13.71 |
| Gupati, Raj | 02/05/2018 | Dinner for R. Gupati | $21.97 |
| Hartigan, Martin | 02/05/2018 | Breakfast for M. Hartigan | $11.03 |
| Hartigan, Martin | 02/05/2018 | Lunch for M. Hartigan | $12.63 |
| Hickey, Thomas | 02/05/2018 | Dinner for T. Hickey in Stockholm, Sweden | $14.97 |
| Horton, Terry | 02/05/2018 | Lunch for T. Horton | $10.30 |
| Horton, Terry | 02/05/2018 | Dinner for T. Horton | $34.34 |
| Horton, Terry | 02/05/2018 | Dinner for T. Horton | $20.35 |
| Kiefer, Brian | 02/05/2018 | Lunch for B. Kiefer | $25.00 |
| Kiefer, Brian | 02/05/2018 | Dinner for B. Kiefer | $50.00 |
| Marashi, Seema | 02/05/2018 | Dinner for S. Marashi | $22.85 |
| McKibben, Caitlin | 02/05/2018 | Lunch for C. McKibben | $25.00 |
| Petrini, Bobby | 02/05/2018 | Breakfast for B. Petrini | $15.00 |
| Petrini, Bobby | 02/05/2018 | Dinner for B. Petrini | $50.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Meals*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Yochim, Nicki | 02/05/2018 | Lunch for N. Yochim | $19.00 |
| Zamy, Vanessa | 02/05/2018 | Lunch for V. Zamy | $21.58 |
| Zanette, Christina | 02/05/2018 | Dinner for C. Zanette | $11.51 |
| Berckman, Lindsey | 02/06/2018 | Breakfast for L. Berckman | $14.85 |
| Bondarenko, Ilya | 02/06/2018 | Dinner for I. Bondarenko | $22.46 |
| Collins, Robert | 02/06/2018 | Lunch for R. Collins | $21.89 |
| Gupati, Raj | 02/06/2018 | Lunch for R. Gupati | $13.65 |
| Hartigan, Martin | 02/06/2018 | Dinner for M. Hartigan | $50.00 |
| Hickey, Thomas | 02/06/2018 | Dinner for T. Hickey in Stockholm, Sweden | $8.49 |
| Horton, Terry | 02/06/2018 | Lunch for T. Horton | $8.26 |
| Kiefer, Brian | 02/06/2018 | Dinner for B. Kiefer | $50.00 |
| Lafontant, Anthony | 02/06/2018 | Dinner for A. Lafontant | $10.87 |
| Mendon, Neha | 02/06/2018 | Breakfast for N. Mendon | $4.36 |
| Mendon, Neha | 02/06/2018 | Lunch for N. Mendon | $7.43 |
| Petrini, Bobby | 02/06/2018 | Dinner for B. Petrini | $50.00 |
| Willis, Rob | 02/06/2018 | Breakfast for R. Willis | $15.00 |
| Willis, Rob | 02/06/2018 | Lunch for R. Willis | $25.00 |
| Zamy, Vanessa | 02/06/2018 | Lunch for V. Zamy | $25.00 |
| Zamy, Vanessa | 02/06/2018 | Dinner for V. Zamy | $32.76 |
| Berckman, Lindsey | 02/07/2018 | Lunch for L. Berckman | $15.74 |
| Berckman, Lindsey | 02/07/2018 | Breakfast for L. Berckman | $13.85 |
| Berkowitz, Craig | 02/07/2018 | Dinner for C. Berkowitz | $15.90 |
| Das Chowdhury, Prajata | 02/07/2018 | Dinner for P. Chowdhury | $18.24 |
| Fleming, Sean | 02/07/2018 | Lunch for S. Fleming | $25.00 |
| Fleming, Sean | 02/07/2018 | Breakfast for S. Fleming | $12.62 |
| Horton, Terry | 02/07/2018 | Dinner for T. Horton | $8.21 |
| Kiefer, Brian | 02/07/2018 | Dinner for B. Kiefer | $50.00 |
| Petrini, Bobby | 02/07/2018 | Dinner for B. Petrini | $50.00 |
| Willis, Rob | 02/07/2018 | Dinner for R. Willis | $50.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Willis, Rob | 02/07/2018 | Breakfast for R. Willis | $15.52 |
| Zamy, Vanessa | 02/07/2018 | Dinner for V. Zamy | $26.00 |
| Zamy, Vanessa | 02/07/2018 | Lunch for V. Zamy | $25.00 |
| Berckman, Lindsey | 02/08/2018 | Lunch for L. Berckman | $25.00 |
| Berckman, Lindsey | 02/08/2018 | Breakfast for L. Berckman | $7.77 |
| Bondarenko, Ilya | 02/08/2018 | Dinner for I. Bondarenko | $50.00 |
| Collins, Robert | 02/08/2018 | Lunch for R. Collins | $20.82 |
| Das Chowdhury, Prajata | 02/08/2018 | Dinner for P. Chowdhury | $8.50 |
| Fleming, Sean | 02/08/2018 | Dinner for S. Fleming | $11.38 |
| Fleming, Sean | 02/08/2018 | Dinner for S. Fleming | $29.71 |
| Groves, Rick | 02/08/2018 | Dinner for R. Groves | $50.00 |
| Hickey, Thomas | 02/08/2018 | Dinner for T. Hickey in Stockholm, Sweden | $41.60 |
| Lafontant, Anthony | 02/08/2018 | Lunch for A. Lafontant | $25.00 |
| Lafontant, Anthony | 02/08/2018 | Dinner for A. Lafontant | $7.68 |
| Lafontant, Anthony | 02/08/2018 | Dinner for A. Lafontant | $25.48 |
| McKibben, Caitlin | 02/08/2018 | Dinner for C. McKibben | $40.14 |
| Mendon, Neha | 02/08/2018 | Breakfast for N. Mendon | $7.75 |
| Mendon, Neha | 02/08/2018 | Lunch for N. Mendon | $23.20 |
| Mendon, Neha | 02/08/2018 | Dinner for N. Mendon | $10.18 |
| Petrini, Bobby | 02/08/2018 | Dinner for B. Petrini | $27.58 |
| Petrini, Bobby | 02/08/2018 | Dinner for B. Petrini | $48.77 |
| Petrini, Bobby | 02/08/2018 | Dinner for B. Petrini | $15.71 |
| Zamy, Vanessa | 02/08/2018 | Dinner for V. Zamy | $16.55 |
| Zamy, Vanessa | 02/08/2018 | Lunch for V. Zamy | $25.00 |
| Zanette, Christina | 02/08/2018 | Dinner for C. Zanette | $36.20 |
| Das Chowdhury, Prajata | 02/09/2018 | Dinner for P. Chowdhury | $29.36 |
| McKibben, Caitlin | 02/09/2018 | Dinner for C. McKibben | $50.00 |
| McKibben, Caitlin | 02/09/2018 | Breakfast for C. McKibben | $11.02 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Meals* | | | |
| Mendon, Neha | 02/09/2018 | Dinner for N. Mendon | $8.01 |
| Groves, Rick | 02/10/2018 | Dinner for R. Groves | $50.00 |
| Groves, Rick | 02/10/2018 | Breakfast for R. Groves | $8.58 |
| Groves, Rick | 02/10/2018 | Breakfast for R. Groves | $5.07 |
| Gupati, Raj | 02/10/2018 | Lunch for R. Gupati | $17.84 |
| Librandi, Louis | 02/10/2018 | Lunch for L. Librandi | $10.28 |
| Zanette, Christina | 02/10/2018 | Dinner for C. Zanette | $20.00 |
| Mendon, Neha | 02/11/2018 | Breakfast for N. Mendon | $15.00 |
| Mendon, Neha | 02/11/2018 | Dinner for N. Mendon | $50.00 |
| Zamy, Vanessa | 02/11/2018 | Dinner for V. Zamy | $42.05 |
| Zamy, Vanessa | 02/11/2018 | Lunch for V. Zamy | $25.00 |
| Berckman, Lindsey | 02/12/2018 | Lunch for L. Berckman | $16.00 |
| Berckman, Lindsey | 02/12/2018 | Breakfast for L. Berckman | $21.30 |
| Berkowitz, Craig | 02/12/2018 | Breakfast for C. Berkowitz | $8.99 |
| Berkowitz, Craig | 02/12/2018 | Lunch for C. Berkowitz | $14.55 |
| Berkowitz, Craig | 02/12/2018 | Dinner for C. Berkowitz | $36.85 |
| Bondarenko, Ilya | 02/12/2018 | Lunch for I. Bondarenko | $25.00 |
| Bondarenko, Ilya | 02/12/2018 | Breakfast for I. Bondarenko | $8.31 |
| Collins, Robert | 02/12/2018 | Dinner for R. Collins | $45.55 |
| Fleming, Sean | 02/12/2018 | Breakfast for S. Fleming | $4.28 |
| Fleming, Sean | 02/12/2018 | Breakfast for S. Fleming | $15.00 |
| Groves, Rick | 02/12/2018 | Breakfast for R. Groves | $8.75 |
| Groves, Rick | 02/12/2018 | Lunch for R. Groves | $17.84 |
| Groves, Rick | 02/12/2018 | Dinner for R. Groves | $50.00 |
| Groves, Rick | 02/12/2018 | Dinner for R. Groves | $50.00 |
| Gupati, Raj | 02/12/2018 | Lunch for R. Gupati | $25.00 |
| Horton, Terry | 02/12/2018 | Lunch for T. Horton | $23.91 |
| Horton, Terry | 02/12/2018 | Dinner for T. Horton | $50.00 |
| Horton, Terry | 02/12/2018 | Breakfast for T. Horton | $1.96 |
| Lafontant, Anthony | 02/12/2018 | Breakfast for A. Lafontant | $3.20 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Marashi, Seema | 02/12/2018 | Dinner for S. Marashi | $26.17 |
| McKibben, Caitlin | 02/12/2018 | Breakfast for C. McKibben | $15.00 |
| McKibben, Caitlin | 02/12/2018 | Lunch for C. McKibben | $25.00 |
| McKibben, Caitlin | 02/12/2018 | Lunch for C. McKibben | $25.00 |
| McKibben, Caitlin | 02/12/2018 | Dinner for C. McKibben | $11.31 |
| McKibben, Caitlin | 02/12/2018 | Dinner for C. McKibben | $41.98 |
| Mendon, Neha | 02/12/2018 | Dinner for N. Mendon | $25.12 |
| Mendon, Neha | 02/12/2018 | Dinner for N. Mendon | $40.04 |
| Zanette, Christina | 02/12/2018 | Dinner for C. Zanette | $25.48 |
| Zanette, Christina | 02/12/2018 | Lunch for C. Zanette | $9.00 |
| Berckman, Lindsey | 02/13/2018 | Lunch for L. Berckman | $24.38 |
| Berkowitz, Craig | 02/13/2018 | Lunch for C. Berkowitz | $6.54 |
| Bondarenko, Ilya | 02/13/2018 | Lunch for I. Bondarenko | $14.31 |
| Bondarenko, Ilya | 02/13/2018 | Dinner for I. Bondarenko | $50.00 |
| Fleming, Sean | 02/13/2018 | Lunch for S. Fleming | $10.92 |
| Fleming, Sean | 02/13/2018 | Lunch for S. Fleming | $12.19 |
| Groves, Rick | 02/13/2018 | Lunch for R. Groves | $12.19 |
| Kiefer, Brian | 02/13/2018 | Lunch for B. Kiefer | $18.85 |
| Kiefer, Brian | 02/13/2018 | Lunch for B. Kiefer | $14.05 |
| Lafontant, Anthony | 02/13/2018 | Lunch for A. Lafontant | $25.00 |
| Librandi, Louis | 02/13/2018 | Breakfast for L. Librandi | $15.00 |
| Librandi, Louis | 02/13/2018 | Dinner for L. Librandi | $50.00 |
| Marashi, Seema | 02/13/2018 | Lunch for S. Marashi | $4.00 |
| Marashi, Seema | 02/13/2018 | Lunch for S. Marashi | $25.00 |
| Petrini, Bobby | 02/13/2018 | Lunch for B. Petrini | $11.76 |
| Petrini, Bobby | 02/13/2018 | Lunch for B. Petrini | $25.00 |
| Yochim, Nicki | 02/13/2018 | Breakfast for N. Yochim | $12.03 |
| Yochim, Nicki | 02/13/2018 | Lunch for N. Yochim | $12.99 |
| Zanette, Christina | 02/13/2018 | Dinner for C. Zanette | $50.00 |
| Berckman, Lindsey | 02/14/2018 | Lunch for L. Berckman | $12.69 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Meals*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Berkowitz, Craig | 02/14/2018 | Dinner for C. Berkowitz | $27.30 |
| Berkowitz, Craig | 02/14/2018 | Lunch for C. Berkowitz | $16.53 |
| Bondarenko, Ilya | 02/14/2018 | Lunch for I. Bondarenko | $13.07 |
| Bondarenko, Ilya | 02/14/2018 | Dinner for I. Bondarenko | $36.21 |
| Fleming, Sean | 02/14/2018 | Dinner for S. Fleming | $12.13 |
| Groves, Rick | 02/14/2018 | Lunch for R. Groves | $21.03 |
| Groves, Rick | 02/14/2018 | Dinner for R. Groves | $50.00 |
| Kiefer, Brian | 02/14/2018 | Lunch for B. Kiefer | $20.97 |
| Lafontant, Anthony | 02/14/2018 | Lunch for A. Lafontant | $25.00 |
| McKibben, Caitlin | 02/14/2018 | Dinner for C. McKibben | $25.73 |
| Willis, Rob | 02/14/2018 | Dinner for R. Willis | $50.00 |
| Yochim, Nicki | 02/14/2018 | Breakfast for N. Yochim | $11.07 |
| Zamy, Vanessa | 02/14/2018 | Dinner for V. Zamy | $50.00 |
| Zanette, Christina | 02/14/2018 | Lunch for C. Zanette | $23.10 |
| Zanette, Christina | 02/14/2018 | Dinner for C. Zanette | $9.53 |
| Berkowitz, Craig | 02/15/2018 | Lunch for C. Berkowitz | $25.00 |
| Berkowitz, Craig | 02/15/2018 | Dinner for C. Berkowitz | $38.01 |
| Bondarenko, Ilya | 02/15/2018 | Lunch for I. Bondarenko | $25.00 |
| Fleming, Sean | 02/15/2018 | Lunch for S. Fleming | $10.92 |
| Fleming, Sean | 02/15/2018 | Dinner for S. Fleming | $15.39 |
| Groves, Rick | 02/15/2018 | Lunch for R. Groves | $25.00 |
| Horton, Terry | 02/15/2018 | Breakfast for T. Horton | $12.99 |
| Horton, Terry | 02/15/2018 | Lunch for T. Horton | $5.09 |
| Kiefer, Brian | 02/15/2018 | Lunch for B. Kiefer | $24.63 |
| Librandi, Louis | 02/15/2018 | Dinner for L. Librandi | $50.00 |
| Librandi, Louis | 02/15/2018 | Lunch for L. Librandi | $11.18 |
| Marashi, Seema | 02/15/2018 | Breakfast for S. Marashi | $9.67 |
| McKibben, Caitlin | 02/15/2018 | Dinner for C. McKibben | $29.59 |
| Petrini, Bobby | 02/15/2018 | Lunch for B. Petrini | $12.39 |
| Yochim, Nicki | 02/15/2018 | Lunch for N. Yochim | $9.44 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Meals*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Yochim, Nicki | 02/15/2018 | Dinner for N. Yochim | $50.80 |
| Zamy, Vanessa | 02/15/2018 | Lunch for V. Zamy | $18.55 |
| Zamy, Vanessa | 02/15/2018 | Dinner for V. Zamy | $16.55 |
| Zanette, Christina | 02/15/2018 | Dinner for C. Zanette | $8.65 |
| Collins, Robert | 02/16/2018 | Lunch for R. Collins | $25.00 |
| Petrini, Bobby | 02/16/2018 | Lunch for B. Petrini | $9.44 |
| Hickey, Thomas | 02/18/2018 | Lunch in Brussels, Belgium | $15.96 |
| McKibben, Caitlin | 02/18/2018 | Breakfast for C. McKibben | $11.31 |
| McKibben, Caitlin | 02/18/2018 | Dinner for C. McKibben | $48.63 |
| McKibben, Caitlin | 02/18/2018 | Dinner for C. McKibben | $50.00 |
| McKibben, Caitlin | 02/18/2018 | Breakfast for C. McKibben | $13.26 |
| McKibben, Caitlin | 02/18/2018 | Breakfast for C. McKibben | $13.26 |
| McKibben, Caitlin | 02/18/2018 | Breakfast for C. McKibben | $13.26 |
| McKibben, Caitlin | 02/18/2018 | Breakfast for C. McKibben | $15.00 |
| McKibben, Caitlin | 02/18/2018 | Breakfast for C. McKibben | $15.00 |
| Mendon, Neha | 02/18/2018 | Breakfast for N. Mendon | $8.20 |
| Mendon, Neha | 02/18/2018 | Lunch for N. Mendon | $15.43 |
| Zamy, Vanessa | 02/18/2018 | Breakfast for V. Zamy | $13.30 |
| Zamy, Vanessa | 02/18/2018 | Lunch for V. Zamy | $16.58 |
| Berkowitz, Craig | 02/19/2018 | Breakfast for C. Berkowitz | $2.93 |
| Berkowitz, Craig | 02/19/2018 | Lunch for C. Berkowitz | $23.19 |
| Groves, Rick | 02/19/2018 | Dinner for R. Groves | $21.17 |
| Gupati, Raj | 02/19/2018 | Dinner for R. Gupati | $47.34 |
| Gupati, Raj | 02/19/2018 | Lunch for R. Gupati | $25.00 |
| Hickey, Thomas | 02/19/2018 | Lunch in Brussels, Belgium | $19.11 |
| Horton, Terry | 02/19/2018 | Lunch for T. Horton | $25.00 |
| Horton, Terry | 02/19/2018 | Breakfast for T. Horton | $2.09 |
| McKibben, Caitlin | 02/19/2018 | Dinner for C. McKibben | $50.00 |
| Petrini, Bobby | 02/19/2018 | Breakfast for B. Petrini | $15.00 |
| Zamy, Vanessa | 02/19/2018 | Dinner for V. Zamy | $50.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Berkowitz, Craig | 02/20/2018 | Lunch for C. Berkowitz | $25.00 |
| Berkowitz, Craig | 02/20/2018 | Dinner for C. Berkowitz | $24.92 |
| Collins, Robert | 02/20/2018 | Lunch for R. Collins | $25.00 |
| Hickey, Thomas | 02/20/2018 | Dinner in Brussels, Belgium | $27.76 |
| Librandi, Louis | 02/20/2018 | Lunch for L. Librandi | $18.40 |
| Marashi, Seema | 02/20/2018 | Dinner for S. Marashi | $26.17 |
| Petrini, Bobby | 02/20/2018 | Lunch for B. Petrini | $11.87 |
| Petrini, Bobby | 02/20/2018 | Dinner for B. Petrini | $50.00 |
| Petrini, Bobby | 02/20/2018 | Dinner for B. Petrini | $34.30 |
| Zamy, Vanessa | 02/20/2018 | Lunch for V. Zamy | $25.00 |
| Zamy, Vanessa | 02/20/2018 | Dinner for V. Zamy | $23.20 |
| Berkowitz, Craig | 02/21/2018 | Lunch for C. Berkowitz | $14.02 |
| Berkowitz, Craig | 02/21/2018 | Dinner for C. Berkowitz | $50.00 |
| Bondarenko, Ilya | 02/21/2018 | Dinner for I. Bondarenko | $50.00 |
| Bondarenko, Ilya | 02/21/2018 | Lunch for I. Bondarenko | $14.85 |
| Das Chowdhury, Prajata | 02/21/2018 | Dinner for P. Chowdhury | $11.34 |
| Fleming, Sean | 02/21/2018 | Lunch for S. Fleming | $14.42 |
| Gijsels, Giovanni | 02/21/2018 | Dinner for E. Lakova, T. Hickey, N. Harsch, and G. Gijsels in Nivelles, Belgium | $200.00 |
| Groves, Rick | 02/21/2018 | Lunch for R. Groves | $10.26 |
| Groves, Rick | 02/21/2018 | Lunch for R. Groves | $15.17 |
| Hickey, Thomas | 02/21/2018 | Lunch in Brussels, Belgium | $6.58 |
| Horton, Terry | 02/21/2018 | Lunch for T. Horton | $21.47 |
| Kiefer, Brian | 02/21/2018 | Breakfast for B. Kiefer | $15.00 |
| Lafontant, Anthony | 02/21/2018 | Lunch for A. Lafontant | $25.00 |
| Lafontant, Anthony | 02/21/2018 | Dinner for A. Lafontant | $31.26 |
| Librandi, Louis | 02/21/2018 | Lunch for L. Librandi | $14.31 |
| Librandi, Louis | 02/21/2018 | Dinner for L. Librandi | $50.00 |
| Petrini, Bobby | 02/21/2018 | Dinner for B. Petrini | $35.99 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Meals*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Petrini, Bobby | 02/21/2018 | Dinner for B. Petrini | $8.00 |
| Petrini, Bobby | 02/21/2018 | Dinner for B. Petrini | $13.75 |
| Zamy, Vanessa | 02/21/2018 | Lunch for V. Zamy | $22.24 |
| Berkowitz, Craig | 02/22/2018 | Lunch for C. Berkowitz | $25.00 |
| Das Chowdhury, Prajata | 02/22/2018 | Dinner for P. Chowdhury | $14.78 |
| Gupati, Raj | 02/22/2018 | Dinner for R. Gupati | $40.84 |
| Horton, Terry | 02/22/2018 | Dinner for T. Horton | $3.71 |
| Kiefer, Brian | 02/22/2018 | Lunch for B. Kiefer | $21.61 |
| McKibben, Caitlin | 02/22/2018 | Dinner for C. McKibben | $50.00 |
| Mendon, Neha | 02/22/2018 | Lunch for N. Mendon | $13.14 |
| Zamy, Vanessa | 02/22/2018 | Lunch for V. Zamy | $13.85 |
| Zamy, Vanessa | 02/22/2018 | Dinner for V. Zamy | $15.00 |
| Bondarenko, Ilya | 02/23/2018 | Lunch for I. Bondarenko | $14.90 |
| Gupati, Raj | 02/23/2018 | Lunch for R. Gupati | $3.00 |
| Lafontant, Anthony | 02/23/2018 | Dinner for A. Lafontant | $15.51 |
| Petrini, Bobby | 02/23/2018 | Lunch for B. Petrini | $22.02 |
| Zamy, Vanessa | 02/23/2018 | Dinner for V. Zamy | $9.99 |
| Zamy, Vanessa | 02/25/2018 | Lunch for V. Zamy | $16.56 |
| Berckman, Lindsey | 02/26/2018 | Lunch for L. Berckman | $25.00 |
| Berckman, Lindsey | 02/26/2018 | Breakfast for L. Berckman | $15.00 |
| Berkowitz, Craig | 02/26/2018 | Breakfast for C. Berkowitz | $2.93 |
| Brennan, Ted | 02/26/2018 | Dinner for T. Brennan | $47.86 |
| Brennan, Ted | 02/26/2018 | Dinner for T. Brennan | $24.69 |
| Horton, Terry | 02/26/2018 | Breakfast for T. Horton | $1.38 |
| Lafontant, Anthony | 02/26/2018 | Lunch for A. Lafontant | $25.00 |
| Librandi, Louis | 02/26/2018 | Lunch for L. Librandi | $12.64 |
| Marashi, Seema | 02/26/2018 | Dinner for S. Marashi | $26.17 |
| Marashi, Seema | 02/26/2018 | Lunch for S. Marashi | $21.79 |
| McKibben, Caitlin | 02/26/2018 | Breakfast for C. McKibben | $7.51 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Zamy, Vanessa | 02/26/2018 | Lunch for V. Zamy | $21.58 |
| Zamy, Vanessa | 02/26/2018 | Dinner for V. Zamy | $14.00 |
| Berkowitz, Craig | 02/27/2018 | Dinner for C. Berkowitz | $21.01 |
| Brennan, Ted | 02/27/2018 | Lunch for T. Brennan | $17.07 |
| Gupati, Raj | 02/27/2018 | Dinner for R. Gupati | $50.00 |
| Librandi, Louis | 02/27/2018 | Dinner for L. Librandi | $39.62 |
| Marashi, Seema | 02/27/2018 | Lunch for S. Marashi | $25.00 |
| Zamy, Vanessa | 02/27/2018 | Lunch for V. Zamy | $17.34 |
| Zamy, Vanessa | 02/27/2018 | Dinner for V. Zamy | $37.42 |
| Berkowitz, Craig | 02/28/2018 | Dinner for C. Berkowitz | $48.72 |
| Bondarenko, Ilya | 02/28/2018 | Lunch for I. Bondarenko | $11.00 |
| Collins, Robert | 02/28/2018 | Dinner for R. Collins | $50.00 |
| McKibben, Caitlin | 02/28/2018 | Dinner for C. McKibben | $12.26 |
| McKibben, Caitlin | 02/28/2018 | Breakfast for C. McKibben | $14.08 |
| Zamy, Vanessa | 02/28/2018 | Dinner for V. Zamy | $33.18 |
| Subtotal for Meals: | | | $15,231.86 |
| *MEETING FACILITIES* | | | |
| Collins, Robert | 12/21/2017 | Meeting facility rental charges in Pittsburgh, PA | $171.67 |
| Collins, Robert | 12/21/2017 | Meeting facility rental charges in Pittsburgh, PA | $585.12 |
| Groves, Rick | 01/18/2018 | Meeting facility rental charges in Pittsburgh, PA | $1,354.44 |
| Groves, Rick | 01/26/2018 | Meeting facility rental charges in Pittsburgh, PA | $2,302.66 |
| Collins, Robert | 02/02/2018 | Meeting facility rental charges in Salt Lake City, UT | $200.00 |
| Collins, Robert | 02/02/2018 | Meeting facility rental charges in Salt Lake City, UT | $398.94 |
| Groves, Rick | 02/03/2018 | Meeting facility rental charges in Pittsburgh, PA | $3,270.62 |
| Groves, Rick | 02/03/2018 | Meeting facility rental charges in Pittsburgh, PA | $3,270.62 |
| Berkowitz, Craig | 02/09/2018 | Meeting facility rental charges in Pittsburgh, PA | $1,154.34 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *MEETING FACILITIES* | | | |
| Berkowitz, Craig | 02/15/2018 | Meeting facility rental charges in Pittsburgh, PA | $1,154.34 |
| Berkowitz, Craig | 02/17/2018 | Meeting facility rental charges in Pittsburgh, PA | $1,154.34 |
| Groves, Rick | 02/20/2018 | Meeting facility rental charges in Pittsburgh, PA | $3,540.29 |
| Berkowitz, Craig | 02/24/2018 | Meeting facility rental charges in Pittsburgh, PA | $2,308.68 |
| Berkowitz, Craig | 03/03/2018 | Meeting facility rental charges in Pittsburgh, PA | $2,357.30 |
| Berkowitz, Craig | 03/10/2018 | Meeting facility rental charges in Pittsburgh, PA | $2,308.68 |
| Subtotal for MEETING FACILITIES: | | | $25,532.04 |
| *TAXI (NOT CAR SERVICE)* | | | |
| Petrini, Bobby | 12/02/2017 | Taxi from Bridgeville, PA to Pittsburgh, PA. | $33.62 |
| Petrini, Bobby | 12/04/2017 | Taxi from Pittsburgh, PA to Bridgeville, PA. | $20.64 |
| Bondarenko, Ilya | 12/05/2017 | Taxi from office to airport. | $24.64 |
| Petrini, Bobby | 12/08/2017 | Taxi from office to Philadelphia, PA airport. | $37.62 |
| Petrini, Bobby | 12/08/2017 | Taxi from Philadelphia, PA airport to office. | $38.88 |
| Petrini, Bobby | 12/08/2017 | Taxi from to hotel in Philadelphia, PA. | $5.00 |
| Petrini, Bobby | 12/08/2017 | Taxi from Pittsburgh, PA to home. | $45.00 |
| Bondarenko, Ilya | 12/11/2017 | Taxi from office to airport. | $34.28 |
| Groves, Rick | 12/11/2017 | Taxi from home to airport. | $26.50 |
| Petrini, Bobby | 12/11/2017 | Taxi from Bridgeville, PA to Pittsburgh, PA. | $22.76 |
| Petrini, Bobby | 12/11/2017 | Taxi from Pittsburgh, PA to Bridgeville, PA. | $5.00 |
| Bondarenko, Ilya | 12/12/2017 | Taxi from hotel to office. | $13.76 |
| Bondarenko, Ilya | 12/12/2017 | Taxi from office to airport. | $61.19 |
| Collins, Robert | 12/13/2017 | Taxi from Philadelphia, PA airport to home | $34.92 |
| Collins, Robert | 12/13/2017 | Taxi from airport to dinner. | $13.76 |
| Groves, Rick | 12/13/2017 | Taxi from airport to home in Long Island, NY. | $40.43 |
| Petrini, Bobby | 12/14/2017 | Taxi from Philadelphia, PA to office. | $34.92 |
| Petrini, Bobby | 12/15/2017 | Taxi from office to hotel. | $5.00 |
| Petrini, Bobby | 12/15/2017 | Taxi from office to hotel. | $3.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *TAXI (NOT CAR SERVICE)* | | | |
| Petrini, Bobby | 12/15/2017 | Taxi from office to hotel. | $3.00 |
| Petrini, Bobby | 12/15/2017 | Taxi from office to hotel. | $26.11 |
| Petrini, Bobby | 12/15/2017 | Taxi from Bridgeville, PA to Pittsburgh, PA. | $7.33 |
| Petrini, Bobby | 12/15/2017 | Taxi from Bridgeville, PA to Pittsburgh, PA. | $14.55 |
| Petrini, Bobby | 12/15/2017 | Taxi from Pittsburgh, PA to Bridgeville, PA. | $48.52 |
| Groves, Rick | 12/18/2017 | Taxi from home to airport. | $29.71 |
| Petrini, Bobby | 12/18/2017 | Taxi from office to hotel. | $17.39 |
| Collins, Robert | 12/19/2017 | Taxi from airport to dinner in San Francisco, CA. | $22.18 |
| Kiefer, Brian | 12/19/2017 | Taxi from home to airport. | $44.48 |
| Collins, Robert | 12/21/2017 | Taxi from Philadelphia, PA airport to home | $34.92 |
| Groves, Rick | 12/21/2017 | Taxi from airport to home in Long Island, NY. | $39.10 |
| Kiefer, Brian | 12/21/2017 | Taxi from airport to home. | $63.97 |
| Petrini, Bobby | 12/21/2017 | Taxi from Pittsburgh, PA to Bridgeville, PA. | $5.00 |
| Petrini, Bobby | 12/21/2017 | Taxi from Pittsburgh, PA to Bridgeville, PA. | $17.54 |
| Petrini, Bobby | 12/22/2017 | Taxi from Pittsburgh, PA to Bridgeville, PA. | $8.42 |
| Collins, Robert | 01/02/2018 | Taxi from home to airport. | $35.23 |
| Groves, Rick | 01/02/2018 | Taxi from home to airport. | $21.47 |
| Kiefer, Brian | 01/02/2018 | Taxi from home to airport. | $20.60 |
| Kiefer, Brian | 01/02/2018 | Taxi from home to airport. | $4.12 |
| Petrini, Bobby | 01/02/2018 | Taxi from Bridgeville, PA to Pittsburgh, PA. | $20.59 |
| Simha, Namita | 01/02/2018 | Taxi from home to New York airport. | $56.25 |
| Simha, Namita | 01/02/2018 | Taxi from Pittsburgh, PA to Greensburgh, PA. | $80.48 |
| Yochim, Nicki | 01/02/2018 | Taxi from home to airport. | $22.96 |
| Das Chowdhury, Prajata | 01/03/2018 | Taxi from hotel to client site. | $8.10 |
| Das Chowdhury, Prajata | 01/03/2018 | Taxi from hotel to client site. | $7.72 |
| Collins, Robert | 01/05/2018 | Taxi from airport to home. | $34.92 |
| Groves, Rick | 01/05/2018 | Taxi from office to hotel. | $7.70 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *TAXI (NOT CAR SERVICE)* | | | |
| Simha, Namita | 01/05/2018 | Taxi from Deloitte office in Pittsburgh, PA to airport in Pittsburgh, PA. | $30.52 |
| Yochim, Nicki | 01/05/2018 | Taxi from hotel to office. | $8.33 |
| Das Chowdhury, Prajata | 01/06/2018 | Taxi from airport to hotel in Boston, MA. | $1,908.00 |
| Groves, Rick | 01/06/2018 | Taxi from airport to home in Pittsburgh, PA. | $50.00 |
| Kiefer, Brian | 01/06/2018 | Taxi from airport to home. | $59.85 |
| Simha, Namita | 01/06/2018 | Taxi from New York airport to home. | $42.56 |
| Yochim, Nicki | 01/06/2018 | Taxi from airport to home. | $21.01 |
| Collins, Robert | 01/07/2018 | Taxi from client site to hotel in San Francisco, CA. | $6.29 |
| Das Chowdhury, Prajata | 01/08/2018 | Taxi from hotel to client site. | $8.18 |
| Das Chowdhury, Prajata | 01/08/2018 | Taxi from client site to hotel. | $8.98 |
| Das Chowdhury, Prajata | 01/08/2018 | Taxi from Boston, MA to Portsmouth, VA. | $100.22 |
| Das Chowdhury, Prajata | 01/08/2018 | Taxi from client site to hotel. | $15.67 |
| Das Chowdhury, Prajata | 01/08/2018 | Taxi from hotel to client site. | $15.20 |
| Groves, Rick | 01/08/2018 | Taxi from home to airport. | $28.42 |
| Kiefer, Brian | 01/08/2018 | Taxi from home to airport. | $50.94 |
| Simha, Namita | 01/08/2018 | Taxi from home to New York airport. | $50.56 |
| Zawahir, Tariq | 01/08/2018 | Taxi from Hoffman Estates to Chicago, IL airport. | $45.00 |
| Collins, Robert | 01/09/2018 | Taxi from home to airport. | $27.15 |
| Zawahir, Tariq | 01/10/2018 | Taxi from Chicago, IL airport to Hoffman Estates. | $45.00 |
| Yochim, Nicki | 01/11/2018 | Taxi from airport to home. | $23.72 |
| Groves, Rick | 01/12/2018 | Taxi from airport to home in Long Island, NY. | $40.10 |
| Kiefer, Brian | 01/12/2018 | Taxi from airport to home. | $58.86 |
| Yochim, Nicki | 01/12/2018 | Taxi from hotel to client site. | $19.54 |
| Bondarenko, Ilya | 01/14/2018 | Taxi from home to airport. | $62.68 |
| Collins, Robert | 01/14/2018 | Taxi from airport to hotel | $25.54 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *TAXI (NOT CAR SERVICE)* | | | |
| Kiefer, Brian | 01/14/2018 | Taxi from home to airport. | $50.18 |
| Petrini, Bobby | 01/14/2018 | Taxi from airport to train station. | $54.74 |
| Simha, Namita | 01/14/2018 | Taxi from Cranberry Township, PA to Deloitte office in Pittsburgh, PA. | $33.12 |
| Yochim, Nicki | 01/14/2018 | Taxi from home to airport. | $16.89 |
| Groves, Rick | 01/15/2018 | Taxi from home to airport. | $29.64 |
| Groves, Rick | 01/15/2018 | Taxi from airport to office in Pittsburgh, PA. | $45.56 |
| Simha, Namita | 01/15/2018 | Taxi from Westin Convention Center to Deloitte office in Pittsburgh, PA. | $8.28 |
| Simha, Namita | 01/15/2018 | Taxi from Westin Convention Center to Deloitte office in Pittsburgh, PA. | $9.63 |
| Das Chowdhury, Prajata | 01/16/2018 | Taxi from client site to hotel. | $8.28 |
| Das Chowdhury, Prajata | 01/16/2018 | Taxi from Pittsburgh, PA airport to Cranberry Township, PA. | $25.51 |
| Groves, Rick | 01/16/2018 | Taxi from hotel to office. | $14.97 |
| McKibben, Caitlin | 01/16/2018 | Taxi from airport to Deloitte office in Pittsburgh, VA. | $26.32 |
| Das Chowdhury, Prajata | 01/17/2018 | Taxi from hotel to client site. | $16.11 |
| Groves, Rick | 01/17/2018 | Taxi from hotel to office. | $11.29 |
| Groves, Rick | 01/17/2018 | Taxi from office to hotel. | $14.42 |
| Kao, Suzanne | 01/17/2018 | Taxi from Pittsburgh, PA airport to hotel. | $64.10 |
| Kao, Suzanne | 01/17/2018 | Taxi from Dulles, VA airport to home. | $40.15 |
| Das Chowdhury, Prajata | 01/18/2018 | Taxi from hotel to client site. | $9.66 |
| Groves, Rick | 01/18/2018 | Taxi from hotel to office. | $8.28 |
| Groves, Rick | 01/18/2018 | Taxi from office to Pittsburgh, PA airport. | $79.60 |
| Groves, Rick | 01/18/2018 | Taxi from hotel to office. | $8.28 |
| Jones, Louverture | 01/18/2018 | Taxi from airport to home | $50.23 |
| Simha, Namita | 01/18/2018 | Taxi from Westin Convention Center to Deloitte office in Pittsburgh, PA. | $8.28 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| **TAXI (NOT CAR SERVICE)** | | | |
| Simha, Namita | 01/18/2018 | Taxi from Deloitte office in Pittsburgh, PA to Westin Convention Center. | $11.32 |
| Bondarenko, Ilya | 01/19/2018 | Taxi from airport to home. | $68.52 |
| Collins, Robert | 01/19/2018 | Taxi from home to airport. | $19.78 |
| Groves, Rick | 01/19/2018 | Taxi from airport to home. | $130.08 |
| Jones, Louverture | 01/19/2018 | Taxi from Wesinghouse client site to airport. | $33.13 |
| Kao, Suzanne | 01/19/2018 | Taxi from client site to airport. | $140.40 |
| Kiefer, Brian | 01/19/2018 | Taxi from airport to home. | $56.79 |
| Simha, Namita | 01/19/2018 | Taxi from Westin Convention Center to Deloitte office in Pittsburgh, PA. | $8.28 |
| Simha, Namita | 01/19/2018 | Taxi from Deloitte office in Pittsburgh, PA to airport. | $33.72 |
| Das Chowdhury, Prajata | 01/20/2018 | Taxi from Deloitte office in Pittsburgh, PA to hotel. | $8.28 |
| Das Chowdhury, Prajata | 01/20/2018 | Taxi from hotel to Deloitte office in Pittsburgh, PA. | $8.62 |
| Das Chowdhury, Prajata | 01/20/2018 | Taxi from hotel to Deloitte office in Pittsburgh, PA. | $8.27 |
| Simha, Namita | 01/20/2018 | Taxi from New York airport to home. | $56.22 |
| Das Chowdhury, Prajata | 01/21/2018 | Taxi from hotel to Deloitte office in Pittsburgh, PA. | $29.63 |
| Das Chowdhury, Prajata | 01/21/2018 | Taxi from Columbia, SC airport to hotel. | $28.75 |
| Hartigan, Martin | 01/21/2018 | Taxi from home to Los Angeles, CA airport. | $180.00 |
| Lakova, Eva | 01/21/2018 | Taxi from Trieste airport to hotel | $33.00 |
| Yochim, Nicki | 01/21/2018 | Taxi from airport to home. | $24.62 |
| Zanette, Christina | 01/21/2018 | Taxi from home to Dulles, VA airport. | $30.15 |
| Zanette, Christina | 01/21/2018 | Taxi from Dulles, VA airport to home. | $30.00 |
| Zanette, Christina | 01/21/2018 | Taxi from home to Dulles, VA airport. | $30.00 |
| Zanette, Christina | 01/21/2018 | Taxi from home to Dulles, VA airport. | $32.00 |
| Bondarenko, Ilya | 01/22/2018 | Taxi from airport to home. | $65.73 |
| Collins, Robert | 01/22/2018 | Taxi from hotel to airport. | $45.04 |

74

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|

## *TAXI (NOT CAR SERVICE)*

| Category | Date | Description | Amount |
|---|---|---|---|
| Das Chowdhury, Prajata | 01/22/2018 | Taxi to Pittsburgh, PA airport. | $33.24 |
| Gupati, Raj | 01/22/2018 | Taxi from airport to office in Pittsburgh, PA. | $106.17 |
| Horton, Terry | 01/22/2018 | Taxi from home to airport. | $28.92 |
| Kiefer, Brian | 01/22/2018 | Taxi from home to airport. | $53.79 |
| Librandi, Louis | 01/22/2018 | Taxi from home to Philadelphia, PA airport. | $39.29 |
| Petrini, Bobby | 01/22/2018 | Taxi from airport to hotel. | $35.77 |
| Simha, Namita | 01/22/2018 | Taxi from home to New York airport. | $59.24 |
| Simha, Namita | 01/22/2018 | Taxi from Columbia, SC airport to Westinghouse Columbia site. | $25.66 |
| Yochim, Nicki | 01/22/2018 | Taxi from home to airport. | $41.20 |
| Zhang, Dolly | 01/22/2018 | Taxi from Deloitte office to client site in Shanghai | $7.11 |
| Zhao, Raymond | 01/22/2018 | Taxi charges in Shanghai from airport to hotel | $32.77 |
| Das Chowdhury, Prajata | 01/23/2018 | Taxi from hotel to Westinhouse site. | $23.43 |
| Gupati, Raj | 01/23/2018 | Taxi from home to airport. | $35.88 |
| Xie, Sylvia | 01/23/2018 | Roundtrip taxi charges from home to client site | $52.96 |
| Gupati, Raj | 01/24/2018 | Taxi from Pittsburgh, PA to Cranberry Township, PA. | $40.77 |
| Gupati, Raj | 01/24/2018 | Taxi from Queens, NY airport to home. | $40.06 |
| Xie, Sylvia | 01/24/2018 | Roundtrip taxi charges from home to client site | $52.96 |
| Collins, Robert | 01/25/2018 | Taxi from airport to home. | $37.50 |
| Collins, Robert | 01/25/2018 | Taxi from hotel to airport. | $13.98 |
| Simha, Namita | 01/25/2018 | Taxi from hotel to Westinhouse Columbia, SC site. | $19.13 |
| Xie, Sylvia | 01/25/2018 | Roundtrip taxi charges from home to client site | $52.96 |
| Bondarenko, Ilya | 01/26/2018 | Taxi from airport to home. | $64.68 |
| Groves, Rick | 01/26/2018 | Taxi from airport to home. | $48.87 |
| Kiefer, Brian | 01/26/2018 | Taxi from airport to home. | $51.86 |
| Petrini, Bobby | 01/26/2018 | Taxi from Pittsburgh, PA to home. | $49.12 |
| Simha, Namita | 01/26/2018 | Taxi from Pittsburgh, PA airport to hotel. | $34.57 |
| Xie, Sylvia | 01/26/2018 | Roundtrip taxi charges from home to client site | $52.96 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| **TAXI (NOT CAR SERVICE)** | | | |
| Yochim, Nicki | 01/26/2018 | Taxi from airport to home. | $19.87 |
| Zanette, Christina | 01/26/2018 | Taxi from hotel to dinner in Shanghai. | $26.00 |
| Zhao, Raymond | 01/26/2018 | Taxi charges in Shanghai from hotel to client site | $39.66 |
| Zhao, Raymond | 01/26/2018 | Taxi charges in Shanghai from hotel to client site | $39.66 |
| Zhao, Raymond | 01/26/2018 | Taxi charges in Shanghai from hotel to client site | $39.66 |
| Lakova, Eva | 01/27/2018 | Taxi from hotel to Trieste airport | $30.00 |
| Zanette, Christina | 01/27/2018 | Taxi from hotel to Shanghai airport. | $26.00 |
| Collins, Robert | 01/28/2018 | Taxi from hotel to airport. | $29.02 |
| Mendon, Neha | 01/28/2018 | Taxi from 8th Avenue in San Francisco, CA to San Francisco, CA airport. | $39.39 |
| Simha, Namita | 01/28/2018 | Taxi from New York airport to home. | $41.34 |
| Zamy, Vanessa | 01/28/2018 | Taxi from home to airport. | $23.47 |
| Berkowitz, Craig | 01/29/2018 | Roundtrip taxi service from home to airport in Cranberry Township, PA - 4 days (1/29-2/1/18). | $160.00 |
| Das Chowdhury, Prajata | 01/29/2018 | Taxi from Pittsburgh, PA airport to hotel. | $33.00 |
| Groves, Rick | 01/29/2018 | Taxi from home to airport. | $29.49 |
| Gupati, Raj | 01/29/2018 | Taxi from Queens, NY airport to home. | $36.60 |
| Gupati, Raj | 01/29/2018 | Taxi from Pittsburgh, PA to Cranberry Township, PA. | $98.61 |
| Horton, Terry | 01/29/2018 | Taxi from home to airport. | $26.78 |
| Lafontant, Anthony | 01/29/2018 | Taxi from airport to Westinghouse. | $48.18 |
| Lafontant, Anthony | 01/29/2018 | Taxi from home to airport. | $15.30 |
| Marashi, Seema | 01/29/2018 | Taxi from home to Arlington, VA airport. | $15.42 |
| McKibben, Caitlin | 01/29/2018 | Taxi from airport to hotel in Pittsburgh, VA. | $101.32 |
| Mendon, Neha | 01/29/2018 | Taxi from Pittsburgh, VA to Cranberry Township, PA. | $40.40 |
| Petrini, Bobby | 01/29/2018 | Taxi from home to Pittsburgh, PA. | $21.19 |
| Zamy, Vanessa | 01/29/2018 | Taxi from airport to hotel. | $42.36 |
| Collins, Robert | 01/30/2018 | Taxi from airport to hotel. | $40.66 |
| Collins, Robert | 01/30/2018 | Taxi from airport to hotel. | $22.54 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| | | | |
| *TAXI (NOT CAR SERVICE)* | | | |
| Kiefer, Brian | 01/30/2018 | Taxi from home to airport. | $41.74 |
| Brennan, Ted | 01/31/2018 | Taxi from client site to airport. | $41.54 |
| Collins, Robert | 02/01/2018 | Taxi from airport to home in Philadelphia, PA. | $34.92 |
| Groves, Rick | 02/01/2018 | Taxi from airport to home. | $34.92 |
| Kiefer, Brian | 02/01/2018 | Taxi from airport to home. | $45.44 |
| Lafontant, Anthony | 02/01/2018 | Taxi from airport to home. | $26.76 |
| Marashi, Seema | 02/01/2018 | Taxi from Arlington, VA airport to home. | $13.97 |
| McKibben, Caitlin | 02/01/2018 | Taxi from airport to Deloitte office in Atlanta, GA. | $16.07 |
| McKibben, Caitlin | 02/01/2018 | Taxi from hotel to airport. | $6.67 |
| McKibben, Caitlin | 02/01/2018 | Taxi from hotel to airport. | $44.49 |
| Mendon, Neha | 02/01/2018 | Taxi from Pittsburgh, VA airport to Cranberry Township, PA. | $57.13 |
| Willis, Rob | 02/01/2018 | Taxi from restaurant to hotel. | $7.07 |
| Gupati, Raj | 02/02/2018 | Taxi from Queens, NY airport to home. | $97.43 |
| Hartigan, Martin | 02/02/2018 | Taxi from Santa Ana, CA airport to home | $80.00 |
| Horton, Terry | 02/02/2018 | Taxi from airport to home. | $24.52 |
| Mendon, Neha | 02/02/2018 | Taxi from airport to home in San Francisco, CA. | $26.09 |
| Petrini, Bobby | 02/02/2018 | Taxi from Bridgeville, PA to | $31.62 |
| Yochim, Nicki | 02/02/2018 | Taxi from airport to home. | $22.21 |
| Zamy, Vanessa | 02/02/2018 | Taxi from San Francisco, CA airport to home. | $79.71 |
| Zanette, Christina | 02/02/2018 | Taxi from Dulles, VA airport to home. | $32.00 |
| Mendon, Neha | 02/03/2018 | Taxi from Pittsburgh, VA to Cranberrry Township, PA. | $5.00 |
| Collins, Robert | 02/04/2018 | Taxi from hotel to dinner. | $7.77 |
| Das Chowdhury, Prajata | 02/04/2018 | Taxi from client site to airport. | $43.97 |
| Groves, Rick | 02/04/2018 | Taxi from home to airport. | $38.45 |
| Kiefer, Brian | 02/04/2018 | Taxi from home to airport. | $50.91 |
| Librandi, Louis | 02/04/2018 | Taxi from home to Newark, NJ airport. | $246.45 |
| Mendon, Neha | 02/04/2018 | Taxi from 8th Avenue in San Francisco, CA to San Francisco, CA airport. | $22.85 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| | | | |

## *TAXI (NOT CAR SERVICE)*

| Category | Date | Description | Amount |
|---|---|---|---|
| Yochim, Nicki | 02/04/2018 | Taxi from home to airport. | $37.03 |
| Zamy, Vanessa | 02/04/2018 | Taxi from home to San Francisco, CA airport. | $42.06 |
| Zanette, Christina | 02/04/2018 | Taxi from home to Dulles, VA airport. | $32.00 |
| Berckman, Lindsey | 02/05/2018 | Taxi from home to airport. | $30.99 |
| Berkowitz, Craig | 02/05/2018 | Roundtrip taxi service from home to airport in Cranberry Township, PA - 4 days (2/5-2/8/18). | $160.00 |
| Collins, Robert | 02/05/2018 | Taxi from airport to home in Philadelphia, PA. | $34.92 |
| Das Chowdhury, Prajata | 02/05/2018 | Taxi from Salt Lake City, UT airport to Ogden, UT. | $109.25 |
| Gupati, Raj | 02/05/2018 | Taxi from Pittsburgh, PA to Cranberry Township, PA. | $79.16 |
| Gupati, Raj | 02/05/2018 | Taxi from Queens, NY airport to home. | $47.69 |
| Horton, Terry | 02/05/2018 | Taxi from home to airport. | $25.35 |
| Lafontant, Anthony | 02/05/2018 | Taxi from home to airport. | $18.53 |
| Lafontant, Anthony | 02/05/2018 | Taxi from airport to hotel in Pittsburgh, PA. | $52.80 |
| Librandi, Louis | 02/05/2018 | Taxi from Stockholm airport to client site. | $423.01 |
| Marashi, Seema | 02/05/2018 | Taxi from home to Dulles, VA airport. | $47.05 |
| Mendon, Neha | 02/05/2018 | Taxi from Pittsburgh, VA airport to Cranberry Township, PA. | $40.63 |
| Petrini, Bobby | 02/05/2018 | Taxi from home to Pittsburgh, PA. | $24.61 |
| Hartigan, Martin | 02/06/2018 | Taxi from home to Santa Ana, CA airport. | $80.00 |
| Marashi, Seema | 02/06/2018 | Taxi from hotel to Pittsburgh, PA airport. | $42.31 |
| Marashi, Seema | 02/06/2018 | Taxi from Arlington, VA airport to home. | $13.78 |
| Collins, Robert | 02/08/2018 | Taxi from airport to home in Long Island, NY. | $34.92 |
| Fleming, Sean | 02/08/2018 | Taxi from office to airport. | $19.22 |
| Gupati, Raj | 02/08/2018 | Taxi from Queens, NY airport to home. | $48.06 |
| Hartigan, Martin | 02/08/2018 | Taxi from Santa Ana, CA airport to home | $10.00 |
| Horton, Terry | 02/08/2018 | Taxi from airport to home. | $26.57 |
| Lafontant, Anthony | 02/08/2018 | Taxi from airport to home. | $23.18 |
| Lafontant, Anthony | 02/08/2018 | Taxi from hotel to airport. | $39.05 |
| Librandi, Louis | 02/08/2018 | Taxi from Newark, NJ airport to home. | $279.10 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *TAXI (NOT CAR SERVICE)* | | | |
| McKibben, Caitlin | 02/08/2018 | Taxi from hotel to airport in London. | $130.71 |
| Willis, Rob | 02/08/2018 | Taxi from hotel to Salt Lake City, UT airport. | $37.69 |
| Willis, Rob | 02/08/2018 | Taxi from restaurant to hotel. | $12.08 |
| Das Chowdhury, Prajata | 02/09/2018 | Taxi from Pittsburgh, PA airport to hotel. | $47.52 |
| Das Chowdhury, Prajata | 02/09/2018 | Taxi from hotel to Deloitte office. | $8.28 |
| Kiefer, Brian | 02/09/2018 | Taxi from airport to home. | $57.33 |
| Kiefer, Brian | 02/09/2018 | Taxi from hotel to airport. | $67.14 |
| Librandi, Louis | 02/09/2018 | Taxi from hotel to Stockholm airport. | $62.75 |
| Mendon, Neha | 02/09/2018 | Taxi from Pittsburgh, VA airport to Cranberry Township, PA. | $40.78 |
| Petrini, Bobby | 02/09/2018 | Taxi from hotel to client site. | $5.00 |
| Petrini, Bobby | 02/09/2018 | Taxi from Pittsburgh, PA to home. | $18.48 |
| Petrini, Bobby | 02/09/2018 | Taxi from Pittsburgh, PA to home. | $50.63 |
| Petrini, Bobby | 02/09/2018 | Taxi from home to Pittsburgh, PA | $19.31 |
| Yochim, Nicki | 02/09/2018 | Taxi from airport to home. | $44.96 |
| Zamy, Vanessa | 02/09/2018 | Taxi from San Francisco, CA airport to home. | $59.64 |
| Zanette, Christina | 02/09/2018 | Taxi from Dulles, VA airport to home. | $32.00 |
| Zanette, Christina | 02/09/2018 | Taxi from hotel to office. | $7.20 |
| Zanette, Christina | 02/09/2018 | Taxi from hotel to office. | $19.56 |
| Das Chowdhury, Prajata | 02/10/2018 | Taxi from office to hotel. | $8.89 |
| Das Chowdhury, Prajata | 02/10/2018 | Taxi from airport to hotel. | $26.36 |
| Groves, Rick | 02/10/2018 | Taxi from airport to home. | $43.12 |
| McKibben, Caitlin | 02/10/2018 | Taxi from airport to hotel. | $133.50 |
| McKibben, Caitlin | 02/10/2018 | Taxi from dinner to hotel. | $22.21 |
| Das Chowdhury, Prajata | 02/11/2018 | Taxi from airport to hotel. | $32.74 |
| Das Chowdhury, Prajata | 02/11/2018 | Taxi from hotel to office. | $28.51 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|

### *TAXI (NOT CAR SERVICE)*

| Category | Date | Description | Amount |
|---|---|---|---|
| Das Chowdhury, Prajata | 02/11/2018 | Taxi from hotel to office. | $8.89 |
| Das Chowdhury, Prajata | 02/11/2018 | Taxi from office to hotel. | $6.58 |
| Mendon, Neha | 02/11/2018 | Taxi from Pittsburgh, VA airport to Cranberry Township, PA. | $26.06 |
| Zamy, Vanessa | 02/11/2018 | Taxi from home to San Francisco, CA airport. | $57.76 |
| Berkowitz, Craig | 02/12/2018 | Roundtrip taxi service from home to airport in Cranberry Township, PA - 4 days (2/12-2/15/18). | $160.00 |
| Collins, Robert | 02/12/2018 | Taxi from home to airport. | $24.21 |
| Fleming, Sean | 02/12/2018 | Taxi from airport to office. | $39.99 |
| Groves, Rick | 02/12/2018 | Taxi from home to airport. | $43.23 |
| Gupati, Raj | 02/12/2018 | Taxi from Pittsburgh, PA to Cranberry Township, PA. | $45.29 |
| Gupati, Raj | 02/12/2018 | Taxi from Pittsburgh, PA to Cranberry Township, PA. | $95.70 |
| Hartigan, Martin | 02/12/2018 | Taxi from home to Santa Ana, CA airport. | $80.00 |
| Hartigan, Martin | 02/12/2018 | Taxi in Pittsburgh, PA. | $100.05 |
| Kiefer, Brian | 02/12/2018 | Taxi from home to airport. | $58.57 |
| Lafontant, Anthony | 02/12/2018 | Taxi from home to airport. | $19.29 |
| Librandi, Louis | 02/12/2018 | Taxi from home to Philadelphia, PA airport. | $46.36 |
| Marashi, Seema | 02/12/2018 | Taxi from home to Arlington, VA airport. | $15.60 |
| Mendon, Neha | 02/12/2018 | Taxi from Pittsburgh, VA airport to Cranberry Township, PA. | $40.72 |
| Petrini, Bobby | 02/12/2018 | Taxi from home to Pittsburgh, PA. | $34.45 |
| Yochim, Nicki | 02/12/2018 | Taxi from home to airport. | $56.45 |
| Lafontant, Anthony | 02/13/2018 | Taxi from hotel to airport. | $48.22 |
| Mendon, Neha | 02/13/2018 | Taxi from Pittsburgh, VA airport to Cranberry Township, PA. | $4.00 |
| Berckman, Lindsey | 02/15/2018 | Taxi from airport to hotel. | $17.81 |
| Berckman, Lindsey | 02/15/2018 | Taxi from home to airport. | $11.45 |
| Groves, Rick | 02/15/2018 | Taxi from airport to home in Long Island, NY. | $37.83 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|

### *TAXI (NOT CAR SERVICE)*

| Category | Date | Description | Amount |
|---|---|---|---|
| Horton, Terry | 02/15/2018 | Taxi from hotel to airport. | $40.79 |
| Kiefer, Brian | 02/15/2018 | Taxi from client site to airport. | $8.98 |
| Kiefer, Brian | 02/15/2018 | Taxi from hotel to airport. | $44.26 |
| Lafontant, Anthony | 02/15/2018 | Taxi from airport to home. | $25.95 |
| Marashi, Seema | 02/15/2018 | Taxi from airport to home in Arlington, VA. | $14.73 |
| Mendon, Neha | 02/15/2018 | Taxi from Pittsburgh, VA downtown to Cranberry Township, PA. | $32.12 |
| Zamy, Vanessa | 02/15/2018 | Taxi from hotel to airport. | $42.24 |
| Collins, Robert | 02/16/2018 | Taxi from home to airport. | $23.52 |
| Collins, Robert | 02/16/2018 | Taxi from airport to home. | $4.31 |
| Das Chowdhury, Prajata | 02/16/2018 | Taxi from airport to office in Long, Island, NY. | $33.46 |
| Gupati, Raj | 02/16/2018 | Taxi from office to client site | $9.23 |
| Gupati, Raj | 02/16/2018 | Taxi from office to client site | $35.08 |
| Hartigan, Martin | 02/16/2018 | Taxi in Pittsburgh, PA. | $65.09 |
| Kiefer, Brian | 02/16/2018 | Taxi from airport to home. | $58.23 |
| Librandi, Louis | 02/16/2018 | Taxi from Philadelphia, PA to home. | $99.00 |
| Yochim, Nicki | 02/16/2018 | Taxi from airport to home. | $40.12 |
| Zamy, Vanessa | 02/16/2018 | Taxi from San Francisco, CA airport to home. | $61.05 |
| Zanette, Christina | 02/16/2018 | Taxi from car rental location to home. | $8.27 |
| Collins, Robert | 02/17/2018 | Taxi from airport to home. | $5.27 |
| Das Chowdhury, Prajata | 02/17/2018 | Taxi from office to hotel. | $46.19 |
| Das Chowdhury, Prajata | 02/17/2018 | Taxi from office to hotel. | $24.75 |
| Hartigan, Martin | 02/17/2018 | Taxi from home to Santa Ana, CA airport. | $80.00 |
| Mendon, Neha | 02/17/2018 | Taxi from Deloitte office to Westinhouse Electric Company. | $49.54 |
| Mendon, Neha | 02/17/2018 | Taxi from Deloitte office to Westinhouse Electric Company. | $37.89 |
| Mendon, Neha | 02/17/2018 | Taxi from hotel to Westinhouse Electric Company. | $10.00 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *TAXI (NOT CAR SERVICE)* | | | |
| Petrini, Bobby | 02/17/2018 | Taxi from Bridgeville, PA to home. | $7.10 |
| Petrini, Bobby | 02/17/2018 | Taxi from Bridgeville, PA to home. | $28.77 |
| Collins, Robert | 02/18/2018 | Taxi from hotel to dinner. | $3.25 |
| Collins, Robert | 02/18/2018 | Taxi from hotel to dinner. | $5.09 |
| Das Chowdhury, Prajata | 02/18/2018 | Taxi from office to hotel. | $33.64 |
| Das Chowdhury, Prajata | 02/18/2018 | Taxi from office to hotel. | $23.24 |
| Das Chowdhury, Prajata | 02/18/2018 | Taxi from office to hotel. | $24.92 |
| Hickey, Thomas | 02/18/2018 | Roundtrip taxi from London to Vasteras, Sweden | $515.07 |
| McKibben, Caitlin | 02/18/2018 | Taxi from airport to hotel in Brussels. | $64.28 |
| Mendon, Neha | 02/18/2018 | Taxi from hotel to Westinhouse Electric Company. | $8.28 |
| Mendon, Neha | 02/18/2018 | Taxi from hotel to Westinhouse Electric Company. | $8.28 |
| Mendon, Neha | 02/18/2018 | Taxi from Pittsburgh, VA airport to Cranberry Township, PA. | $71.05 |
| Zamy, Vanessa | 02/18/2018 | Taxi from home to San Francisco, CA airport. | $23.84 |
| Berkowitz, Craig | 02/19/2018 | Roundtrip taxi service from home to airport in Cranberry Township, PA - 4 days (2/19-2/22/18). | $160.00 |
| Das Chowdhury, Prajata | 02/19/2018 | Taxi from office to hotel. | $37.28 |
| Das Chowdhury, Prajata | 02/19/2018 | Taxi from office to hotel. | $6.82 |
| Das Chowdhury, Prajata | 02/19/2018 | Taxi from office to hotel. | $8.63 |
| Gupati, Raj | 02/19/2018 | Taxi from office to client site | $4.00 |
| Gupati, Raj | 02/19/2018 | Taxi from Pittsburgh, PA to Cranberry Township, PA. | $36.72 |
| Gupati, Raj | 02/19/2018 | Taxi from Pittsburgh, PA to Cranberry Township, PA. | $117.25 |
| Hickey, Thomas | 02/19/2018 | London tube travel from hotel to Westinghouse site | $26.25 |
| Lafontant, Anthony | 02/19/2018 | Taxi from airport to hotel. | $57.79 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

## *TAXI (NOT CAR SERVICE)*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Lafontant, Anthony | 02/19/2018 | Taxi from home to airport. | $17.41 |
| Marashi, Seema | 02/19/2018 | Taxi from home to airport in Arlington, VA. | $33.99 |
| McKibben, Caitlin | 02/19/2018 | Taxi from hotel to office in Belgium. | $63.44 |
| McKibben, Caitlin | 02/19/2018 | Taxi from office to hotel in Belgium. | $61.59 |
| Mendon, Neha | 02/19/2018 | Taxi from hotel to Westinhouse Electric Company. | $9.28 |
| Petrini, Bobby | 02/19/2018 | Taxi from hotel to client site. | $11.71 |
| Petrini, Bobby | 02/19/2018 | Taxi from hotel to client site. | $5.00 |
| Zamy, Vanessa | 02/19/2018 | Taxi from airport to hotel. | $68.19 |
| Brennan, Ted | 02/20/2018 | Taxi from Chicago, IL airport  to home. | $39.43 |
| Das Chowdhury, Prajata | 02/20/2018 | Taxi from office to hotel. | $7.61 |
| Gijsels, Giovanni | 02/20/2018 | Roundtrip taxi from Antwerp, Belgium to Nivelles, Belgium | $57.60 |
| Groves, Rick | 02/20/2018 | Taxi from home to office. | $5.68 |
| Hickey, Thomas | 02/20/2018 | Bus travel from airport in Vasteras to hotel | $24.53 |
| Mendon, Neha | 02/20/2018 | Taxi from hotel to Westinhouse Electric Company. | $7.66 |
| Mendon, Neha | 02/20/2018 | Taxi from hotel to Westinhouse Electric Company. | $9.52 |
| Mendon, Neha | 02/20/2018 | Taxi from hotel to Westinhouse Electric Company. | $9.00 |
| Mendon, Neha | 02/20/2018 | Taxi from hotel to Westinhouse Electric Company. | $18.30 |
| Mendon, Neha | 02/20/2018 | Taxi from hotel to Westinhouse Electric Company. | $31.85 |
| Mendon, Neha | 02/20/2018 | Taxi from Deloitte office to Westinhouse Electric Company. | $62.53 |
| Petrini, Bobby | 02/20/2018 | Taxi from airport to work. | $24.60 |
| Petrini, Bobby | 02/20/2018 | Taxi from office to airport. | $34.92 |
| Das Chowdhury, Prajata | 02/21/2018 | Taxi from office to hotel. | $33.07 |
| Das Chowdhury, Prajata | 02/21/2018 | Taxi from office to hotel. | $7.61 |
| Gijsels, Giovanni | 02/21/2018 | Roundtrip taxi from Antwerp, Belgium to Nivelles, Belgium | $57.60 |
| Groves, Rick | 02/21/2018 | Taxi from home to office. | $6.11 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *TAXI (NOT CAR SERVICE)* | | | |
| Hickey, Thomas | 02/21/2018 | Bus travel from hotel to airport in Vasteras | $39.77 |
| Hickey, Thomas | 02/21/2018 | Taxi from Brussels Midi train station to hotel | $17.26 |
| Mendon, Neha | 02/21/2018 | Taxi from Deloitte office to Westinhouse Electric Company. | $54.00 |
| Mendon, Neha | 02/21/2018 | Taxi from hotel to Westinhouse Electric Company. | $5.00 |
| Mendon, Neha | 02/21/2018 | Taxi from hotel to Westinhouse Electric Company. | $13.29 |
| Das Chowdhury, Prajata | 02/22/2018 | Taxi from office to hotel. | $6.55 |
| Das Chowdhury, Prajata | 02/22/2018 | Taxi from office to hotel. | $11.72 |
| Gijsels, Giovanni | 02/22/2018 | Roundtrip taxi from Antwerp, Belgium to Nivelles, Belgium | $57.60 |
| Kiefer, Brian | 02/22/2018 | Taxi from restaurant to home. | $46.89 |
| Marashi, Seema | 02/22/2018 | Taxi from Arlington, VA airport o Deloitte office in Mclean, VA. | $29.66 |
| Petrini, Bobby | 02/22/2018 | Taxi from airport to Bridgeville, PA. | $44.64 |
| Petrini, Bobby | 02/22/2018 | Taxi from home to Bridgeville, PA. | $27.42 |
| Zamy, Vanessa | 02/22/2018 | Taxi from hotel to dinner. | $7.62 |
| Zamy, Vanessa | 02/22/2018 | Taxi from dinner to hotel. | $8.16 |
| Das Chowdhury, Prajata | 02/23/2018 | Taxi from office to hotel. | $17.76 |
| Das Chowdhury, Prajata | 02/23/2018 | Taxi from office to hotel. | $11.04 |
| Das Chowdhury, Prajata | 02/23/2018 | Taxi from office to hotel. | $34.25 |
| Das Chowdhury, Prajata | 02/23/2018 | Taxi from office to hotel. | $33.35 |
| Das Chowdhury, Prajata | 02/23/2018 | Taxi from office to hotel. | $36.15 |
| Gupati, Raj | 02/23/2018 | Taxi from office to client site | $4.50 |
| Gupati, Raj | 02/23/2018 | Taxi from office to client site | $5.60 |
| Gupati, Raj | 02/23/2018 | Taxi from Pittsburgh, PA to Cranberry Township, PA. | $36.15 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

## TAXI (NOT CAR SERVICE)

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| McKibben, Caitlin | 02/23/2018 | Taxi from hotel to airport. | $65.68 |
| Zamy, Vanessa | 02/23/2018 | Taxi from San Francisco, CA airport to home. | $53.40 |
| Das Chowdhury, Prajata | 02/24/2018 | Taxi from home to airport. | $51.41 |
| Petrini, Bobby | 02/24/2018 | Taxi from work to Bridgeville, PA. | $5.02 |
| Petrini, Bobby | 02/24/2018 | Taxi from work to Bridgeville, PA. | $24.64 |
| Das Chowdhury, Prajata | 02/25/2018 | Taxi from airport to home. | $482.00 |
| Zamy, Vanessa | 02/25/2018 | Taxi from home to San Francisco, CA airport. | $23.39 |
| Berkowitz, Craig | 02/26/2018 | Roundtrip taxi service from home to airport in Cranberry Township, PA - 4 days (2/26-3/1/18). | $160.00 |
| Gupati, Raj | 02/26/2018 | Taxi from office to client site | $4.03 |
| Gupati, Raj | 02/26/2018 | Taxi from home to airport in New York, NY. | $39.39 |
| Lafontant, Anthony | 02/26/2018 | Taxi from airport to hotel. | $52.65 |
| Lafontant, Anthony | 02/26/2018 | Taxi from home to airport. | $19.93 |
| Librandi, Louis | 02/26/2018 | Taxi from home to Philadelphia, PA airport. | $41.81 |
| McKibben, Caitlin | 02/26/2018 | Taxi from airport to Deloitte office in McLean, VA. | $50.79 |
| Zamy, Vanessa | 02/26/2018 | Taxi from airport to hotel. | $40.71 |
| Brennan, Ted | 02/27/2018 | Airport parking expense for T. Brennan | $80.00 |
| Gupati, Raj | 02/27/2018 | Taxi from home to Pittsburgh, PA. | $93.50 |
| Marashi, Seema | 02/27/2018 | Taxi from home to Arlington, VA airport. | $32.66 |
| Collins, Robert | 02/28/2018 | Taxi from home to airport. | $28.06 |
| Gupati, Raj | 02/28/2018 | Taxi from home to airport in New York, NY. | $35.85 |
| Gupati, Raj | 03/01/2018 | Taxi from Pittsburgh airport to home | $42.06 |
| Lafontant, Anthony | 03/01/2018 | Taxi from airport to home. | $22.97 |
| Marashi, Seema | 03/01/2018 | Taxi from airport to home in Arlington, VA. | $35.38 |
| McKibben, Caitlin | 03/01/2018 | Taxi from office to airport. | $33.10 |
| Collins, Robert | 03/02/2018 | Taxi from hotel to dinner. | $8.59 |
| Mendon, Neha | 03/02/2018 | Taxi from hotel to Westinhouse Electric Company. | $21.30 |
| Zamy, Vanessa | 03/02/2018 | Taxi from San Francisco, CA airport to home. | $55.69 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *TAXI (NOT CAR SERVICE)* | | | |
| Gupati, Raj | 03/03/2018 | Taxi from office to client site | $5.90 |
| Mendon, Neha | 03/03/2018 | Taxi from airport to Westinghouse Electric Company. | $41.52 |
| Mendon, Neha | 03/03/2018 | Taxi from airport to Westinghouse Electric Company. | $41.30 |
| Mendon, Neha | 03/03/2018 | Taxi from hotel to Westinhouse Electric Company. | $8.40 |
| Mendon, Neha | 03/03/2018 | Taxi from hotel to Westinhouse Electric Company. | $16.83 |
| Zamy, Vanessa | 03/04/2018 | Taxi from home to San Francisco, CA airport. | $42.57 |
| Berkowitz, Craig | 03/05/2018 | Roundtrip taxi service from home to airport in Cranberry Township, PA - 4 days (3/5-3/8/18). | $160.00 |
| Gupati, Raj | 03/05/2018 | Taxi from home to Queens, NY airport. | $48.70 |
| Gupati, Raj | 03/05/2018 | Taxi from Pittsburgh airport to home | $89.50 |
| Horton, Terry | 03/05/2018 | Taxi from home to airport. | $27.34 |
| Lafontant, Anthony | 03/05/2018 | Taxi from home to airport. | $21.88 |
| Lafontant, Anthony | 03/05/2018 | Taxi from airport to hotel. | $60.75 |
| Marashi, Seema | 03/05/2018 | Taxi from airport to hotel in Cranberry Township, PA. | $44.95 |
| Marashi, Seema | 03/05/2018 | Taxi from home to airport in Arlinton, VA. | $32.79 |
| Mendon, Neha | 03/05/2018 | Taxi from hotel to Westinhouse Electric Company. | $9.66 |
| Mendon, Neha | 03/05/2018 | Taxi from hotel to Westinhouse Electric Company. | $7.19 |
| Zamy, Vanessa | 03/05/2018 | Taxi from airport to hotel. | $40.15 |
| Zamy, Vanessa | 03/05/2018 | Taxi from airport to hotel. | $15.73 |
| Mendon, Neha | 03/06/2018 | Taxi from hotel to Westinhouse Electric Company. | $8.89 |
| Mendon, Neha | 03/06/2018 | Taxi from hotel to Westinhouse Electric Company. | $7.13 |
| Gupati, Raj | 03/07/2018 | Taxi from home to Queens, NY airport. | $79.00 |
| Mendon, Neha | 03/07/2018 | Taxi from hotel to Westinhouse Electric Company. | $14.63 |
| Lafontant, Anthony | 03/08/2018 | Taxi from airport to home. | $24.40 |
| Lafontant, Anthony | 03/08/2018 | Taxi from client site to airport. | $6.60 |
| Lafontant, Anthony | 03/08/2018 | Taxi from client site to airport. | $47.03 |
| Mendon, Neha | 03/08/2018 | Taxi from Westinghouse Electric Company to airport. | $41.31 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### TAXI (NOT CAR SERVICE)

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Mendon, Neha | 03/08/2018 | Taxi from Westinghouse Electric Company to airport. | $11.43 |
| Zamy, Vanessa | 03/08/2018 | Taxi from hotel to airport. | $45.73 |
| Zamy, Vanessa | 03/08/2018 | Taxi from San Francisco, CA airport to home. | $48.35 |
| Gupati, Raj | 03/09/2018 | Taxi from Queens, NY airport to home. | $35.46 |
| Marashi, Seema | 03/09/2018 | Taxi from airport to home in Arlington, VA. | $28.46 |
| Mendon, Neha | 03/09/2018 | Taxi from San Francisco, CA airport to San Francisco, CA. | $61.30 |
| Subtotal for TAXI (NOT CAR SERVICE): | | | $19,225.21 |

### TELEPHONE: CONFERENCE CALLS

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Berckman, Lindsey | 02/07/2018 | Conference call expense charges related to Westinghouse | $0.09 |
| Berckman, Lindsey | 02/09/2018 | Conference call expense charges related to Westinghouse | $3.53 |
| Berckman, Lindsey | 02/12/2018 | Conference call expense charges related to Westinghouse | $3.27 |
| Berckman, Lindsey | 02/13/2018 | Conference call expense charges related to Westinghouse | $1.61 |
| Berckman, Lindsey | 02/21/2018 | Conference call expense charges related to Westinghouse | $5.28 |
| Subtotal for TELEPHONE: CONFERENCE CALLS: | | | $13.78 |

### TRAIN, SUBWAY, BUS, OTHER

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Petrini, Bobby | 01/14/2018 | Train from London to Liverpool | $120.58 |
| Yochim, Nicki | 01/18/2018 | Train from hotel to airport | $56.03 |
| McKibben, Caitlin | 02/20/2018 | Train from Nivelles to Brussels | $22.83 |
| McKibben, Caitlin | 02/20/2018 | Train from Brussels to Nivelles | $15.22 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *TRAIN, SUBWAY, BUS, OTHER* | | | |
| McKibben, Caitlin | 02/21/2018 | Train from Brussels to Nivelles | $15.18 |
| McKibben, Caitlin | 02/22/2018 | Train from Brussels to Nivelles | $15.20 |
| Collins, Robert | 03/02/2018 | Train from airport to home | $6.75 |
| Subtotal for TRAIN, SUBWAY, BUS, OTHER: | | | $251.79 |
| Total | | | $318,811.86 |

# Westinghouse Electric Company, LLC

## Deloitte Consulting LLP

## Expenses Sorted by Category for the Fee Period

November 28, 2017 - March 31, 2018

## Recapitulation

| Category | Amount |
|---|---|
| Airfare | $157,297.71 |
| Hotel | $72,383.88 |
| MEETING FACILITIES | $25,532.04 |
| TAXI (NOT CAR SERVICE) | $19,225.21 |
| Meals | $15,231.86 |
| Auto Rental | $14,621.07 |
| Apartment Lodging | $10,022.56 |
| Auto Parking | $3,148.86 |
| Car Service | $610.80 |
| Auto Rental: Gasoline | $298.70 |
| TRAIN, SUBWAY, BUS, OTHER | $251.79 |
| Auto Tolls | $173.60 |
| TELEPHONE: CONFERENCE CALLS | $13.78 |

# EXHIBIT C

Deloitte Consulting LLP
1700 Market Street
Philadelphia, PA  19103
Telephone:  215.446.4367
Facsimile:  215.310.4206
Louis Librandi

*Consulting Services*


**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**


--------------------------------------------------------------- |

In re:                                                          |
                                                               | Chapter 11
WESTINGHOUSE ELECTRIC COMPANY                                   |
LLC, *et al.*,[1]                                               | Case No. 17-10751 (MEW)
                                    Debtors.                    |
                                                               | (Jointly Administered)
--------------------------------------------------------------- |


**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF FIRST INTERIM FEE
APPLICATION OF DELOITTE CONSULTING LLP FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
CONSULTING SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD
<u>NOVEMBER 28, 2017 THROUGH MARCH 31, 2018</u>**


Louis Librandi, deposes and says:

    1.    I am a principal of Deloitte Consulting LLP ("<u>Deloitte Consulting</u>"), which

has an office located at 1700 Market Place, Philadelphia, PA 19103.  I make this certification in

connection with the first interim fee application (the "<u>Application</u>") of Deloitte

Consulting, in the above-captioned debtors' (the "<u>Debtors</u>") chapter 11 cases.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are:  Westinghouse Electric Company LLC (0933), CE Nuclear Power International, Inc. (8833), Fauske and Associates LLC (8538), Field Services, LLC (2550), Nuclear Technology Solutions LLC (1921), PaR Nuclear Holding Co., Inc. (7944), PaR Nuclear, Inc. (6586), PCI Energy Services LLC (9100), Shaw Global Services, LLC (0436), Shaw Nuclear Services, Inc. (6250), Stone & Webster Asia Inc. (1348), Stone & Webster Construction Inc. (1673), Stone & Webster International Inc. (1586), Stone & Webster Services LLC (5448), Toshiba Nuclear Energy Holdings (UK) Limited (N/A), TSB Nuclear Energy Services Inc. (2348), WEC Carolina Energy Solutions, Inc. (8735), WEC Carolina Energy Solutions, LLC (2002), WEC Engineering Services Inc. (6759), WEC Equipment & Machining Solutions, LLC (3135), WEC Specialty LLC (N/A), WEC Welding and Machining, LLC (8771), WECTEC Contractors Inc. (4168), WECTEC Global Project Services Inc. (8572), WECTEC LLC (6222), WECTEC Staffing Services LLC (4135), Westinghouse Energy Systems LLC (0328), Westinghouse Industry Products International Company LLC (3909), Westinghouse International Technology LLC (N/A), and Westinghouse Technology Licensing Company LLC (5961).  The Debtors' principal offices are located at 1000 Westinghouse Drive, Cranberry Township, Pennsylvania 16066.

2.      I submit this certification with respect to Deloitte Consulting's compliance with and pursuant to the Court's General Order M-447, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York adopted by the Court on November 25, 2009* (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330, effective January 30, 1996* (the "UST Guidelines") (collectively, and with the *Order to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered in these cases on May 24, 2017* (the "Compensation Order") the "Guidelines").

3.      In compliance with the Guidelines, I hereby certify that:

a.      I have read the Application and am familiar with the services for which compensation is being sought that are described therein;

b.      To the best of my knowledge, information and belief, the fees and disbursement sought in the Application are in substantial compliance with the Guidelines.

c.      The fees and disbursements sought in the Application are billed at rates or in accordance with practice customarily employed by Deloitte Consulting for similar services and generally accepted by Deloitte Consulting's clients.

d.      Deloitte Consulting has not made a profit with respect to the expenses requested in the Application.

e.      No agreement or understanding exists between Deloitte Consulting and any other non-affiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

f.      Deloitte Consulting has not entered into any agreement with the office of the United States Trustee, the Debtors, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

        g.      Copies of the Application were provided to the appropriate parties

on or about the date set for the filing of applications by the Compensation Order.


/s/ Louis Librandi
Louis Librandi
Principal


Dated: July 11, 2018