# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | |
|---|---|---|
| Westinghouse Electric Company, LLC | Invoice Date : | June 22, 2017 |
| 1000 Westinghouse Drive | Invoice Number : | 3389817 |
| Cranberry Township, PA  16066 | Services Through : | May 31, 2017 |
| Attn:   Kevin W. Brode, Equire/Deputy General Counsel | | |

**0236915.00013      E.U. Competition Counseling**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 71,825.00 |
| Disbursements and Other Charges | $ | 736.46 |
| **CURRENT INVOICE DUE** | **$** | **72,561.46** |

Due and Payable upon Receipt

Mail:  K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:  Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

**K&L GATES**

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 03/29/17 | S.S. Megregian | 0.20 | C300 | Consider incoming from M. Kirst with partial responses | 140.00 |
| 03/29/17 | Z. Romata | 1.20 | C300 | Reviewing responses from M. Kirst to second RFI | 444.00 |
| 03/30/17 | Z. Romata | 2.70 | C300 | Working on security of supply note | 999.00 |
| 03/30/17 | Z. Romata | 0.70 | C300 | Revising responses to RFI2 | 259.00 |
| 03/30/17 | Z. Romata | 0.20 | C300 | Adding comments to RIF2 | 74.00 |
| 03/31/17 | S.S. Megregian | 0.30 | C100 | Consider incoming from M. Kirst with further responses to Commission questions | 210.00 |
| 04/01/17 | S.S. Megregian | 0.30 | C100 | Consider incoming from RED counsel regarding fuel assembly submission and proposed remedy; respond to M. Powell regarding same; email to K. Brode and M. Kirst regarding same | 210.00 |
| 04/02/17 | S.S. Megregian | 0.70 | C100 | Call with Z. Romata to review consolidated draft response to Commission questions; discuss same and provide comments | 490.00 |
| 04/02/17 | Z. Romata | 0.30 | C300 | Reviewing further responses and comments to RFI2 | 111.00 |
| 04/02/17 | Z. Romata | 0.30 | C300 | Revising RFI2 | 111.00 |
| 04/02/17 | Z. Romata | 0.70 | C300 | Discussing responses and comments to RFI2 with S. Megregian | 259.00 |
| 04/02/17 | Z. Romata | 0.50 | C300 | Finalizing comments and sending same to M. Kirst and K. Brode | 185.00 |
| 04/04/17 | S.S. Megregian | 0.10 | C300 | Consider incoming from M. Kirst regarding further responses | 70.00 |
| 04/04/17 | S.S. Megregian | 0.10 | C300 | Email to M. Kirst regarding questions on Areva capacity and utilization | 70.00 |
| 04/04/17 | S.S. Megregian | 0.80 | C300 | Review memo from White & Case on behalf of RED counsel with Z. Romata and discuss comments | 560.00 |
| 04/04/17 | S.S. Megregian | 0.10 | C300 | Consider Z. Romata email regarding draft comments to RED counsel response | 70.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/04/17 | S.S. Megregian | 0.10 | C300 | Consider further incoming from M. Kirst regarding responses | 70.00 |
| 04/04/17 | Z. Romata | 0.50 | C300 | Review of security of supply document | 185.00 |
| 04/04/17 | Z. Romata | 1.60 | C300 | Reviewing further responses and revising submissions accordingly | 592.00 |
| 04/04/17 | Z. Romata | 0.20 | C300 | Email exchange with client regarding call to discuss responses and revising submissions accordingly | 74.00 |
| 04/04/17 | Z. Romata | 1.80 | C300 | Review of further comments on responses and revising submissions | 666.00 |
| 04/04/17 | Z. Romata | 0.40 | C300 | Considering materials for response to question 32 | 148.00 |
| 04/05/17 | S.S. Megregian | 0.40 | C100 | Discuss with Z. Romata comments from M. Kirst regarding responses and documents | 280.00 |
| 04/05/17 | S.S. Megregian | 0.10 | C100 | Consider incoming from RED counsel and respond regarding same | 70.00 |
| 04/05/17 | S.S. Megregian | 0.40 | C100 | Call with Z. Romata and M. Kirst on responses | 280.00 |
| 04/05/17 | S.S. Megregian | 0.10 | C100 | Update with Z. Romata regarding contacts to White & Case; consider email regarding same | 70.00 |
| 04/05/17 | Z. Romata | 0.40 | C300 | Discussing comments from M. Kirst with S. Megregian | 148.00 |
| 04/05/17 | Z. Romata | 3.50 | C300 | Working on note on security of supply | 1,295.00 |
| 04/05/17 | Z. Romata | 0.30 | C300 | Considering incoming from M. Kirst regarding further responses and EFG Agreement | 111.00 |
| 04/05/17 | Z. Romata | 1.00 | C300 | Call with client regarding RFI2 | 370.00 |
| 04/05/17 | Z. Romata | 1.00 | C300 | Revising responses based on call | 370.00 |
| 04/05/17 | Z. Romata | 0.80 | C300 | Preparing draft response to question 32 of RFI1 | 296.00 |
| 04/06/17 | S.S. Megregian | 0.30 | C100 | Review revised comments to submission with Z. Romata; comments and amendments regarding | 210.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | same | |
| 04/06/17 | S.S. Megregian | 0.20 | C100 | Discuss with Z. Romata response to M. Kirst on capacity utilization and production locations of Areva | 140.00 |
| 04/06/17 | S.S. Megregian | 0.10 | C100 | Further follow-up from M. Kirst regarding same | 70.00 |
| 04/06/17 | S.S. Megregian | 0.20 | C100 | Emails with RED counsel regarding filing | 140.00 |
| 04/06/17 | S.S. Megregian | 0.10 | C100 | Consider email from M. Kirst regarding capacity utilization | 70.00 |
| 04/06/17 | Z. Romata | 0.60 | C300 | Reviewing revised responses regarding submission | 222.00 |
| 04/06/17 | Z. Romata | 0.10 | C300 | Discussing revised responses regarding submission with S. Megregian | 37.00 |
| 04/06/17 | Z. Romata | 0.10 | C300 | Email to M. Kirst regarding revised responses regarding submission | 37.00 |
| 04/06/17 | Z. Romata | 1.70 | C300 | Working on note on security of supply | 629.00 |
| 04/06/17 | Z. Romata | 0.20 | C300 | Considering incoming from M. Kirst regarding Areva and responding on same | 74.00 |
| 04/07/17 | S.S. Megregian | 0.10 | C300 | Consider incoming from RED and email to M. Kirst regarding same | 70.00 |
| 04/07/17 | S.S. Megregian | 0.10 | C300 | Consider incoming comments from M. Kirst on responses | 70.00 |
| 04/07/17 | S.S. Megregian | 0.10 | C300 | Consider emails from M. Kirst and K. Brode on RED document | 70.00 |
| 04/07/17 | S.S. Megregian | 0.80 | C300 | Discuss with Z. Romata comments from M. Kirst and K. Brode on Commission responses and RED submission | 560.00 |
| 04/07/17 | S.S. Megregian | 0.10 | C300 | Consider Z. Romata email to K. Brode regarding comments | 70.00 |
| 04/07/17 | S.S. Megregian | 0.10 | C300 | Consider Z. Romata email to counsel regarding comments | 70.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/07/17 | Z. Romata | 1.30 | C300 | Working on note on security of supply | 481.00 |
| 04/07/17 | Z. Romata | 0.50 | C300 | Reviewing and editing comments sent by client on [REDACTED] submission | 185.00 |
| 04/07/17 | Z. Romata | 0.80 | C300 | Discussing comments sent by client on [REDACTED] submission with S. Megregian | 296.00 |
| 04/07/17 | Z. Romata | 0.20 | C300 | Email exchange with client regarding comments sent by client on [REDACTED] submission | 74.00 |
| 04/07/17 | Z. Romata | 0.10 | C300 | Email to White & Case regarding comments sent by client on [REDACTED] submission | 37.00 |
| 04/08/17 | Z. Romata | 1.80 | C300 | Working on note on security of supply | 666.00 |
| 04/09/17 | S.S. Megregian | 0.60 | C300 | Review draft submission on security of supply and comments regarding same | 420.00 |
| 04/09/17 | Z. Romata | 0.60 | C300 | Review of draft note non security of supply with S. Megregian | 222.00 |
| 04/10/17 | Z. Romata | 2.30 | C300 | Revising note on security of supply to implement S. Megregian comments | 851.00 |
| 04/11/17 | S.S. Megregian | 0.10 | C100 | Discuss with Z. Romata update on responses to Commission questions and status of draft submission | 70.00 |
| 04/11/17 | S.S. Megregian | 0.10 | C100 | Consider emails from Z. Romata to K. Brode regarding approvals for submission | 70.00 |
| 04/11/17 | S.S. Megregian | 0.10 | C100 | Consider emails from M. Kirst regarding update; discuss with Z. Romata regarding proposed response | 70.00 |
| 04/11/17 | Z. Romata | 2.70 | C300 | Revising note on security of supply | 999.00 |
| 04/11/17 | Z. Romata | 0.10 | C300 | Considering incoming from S. Lemaire | 37.00 |
| 04/11/17 | Z. Romata | 0.10 | C300 | Email to K. Brode regarding submitting responses | 37.00 |
| 04/11/17 | Z. Romata | 0.10 | C300 | Considering incoming from M. Kirst | 37.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/12/17 | S.S. Megregian | 0.10 | C100 | Consider incoming from D. De Novellis regarding revised response to question 32 | 70.00 |
| 04/12/17 | S.S. Megregian | 0.10 | C100 | Consider further incoming from K. Brode on responses and EFG agreement | 70.00 |
| 04/12/17 | S.S. Megregian | 0.30 | C100 | Discuss responses with Z. Romata and agree next steps | 210.00 |
| 04/12/17 | S.S. Megregian | 0.30 | C100 | Discuss confidentiality claims on responses with Z. Romata and review email | 210.00 |
| 04/12/17 | S.S. Megregian | 0.30 | C100 | Review with Z. Romata draft submission on security of supply and comment regarding same | 210.00 |
| 04/12/17 | Z. Romata | 0.10 | C300 | Considering incoming from client regarding response to question 32 | 37.00 |
| 04/12/17 | Z. Romata | 0.20 | C300 | Revising confidentiality claims | 74.00 |
| 04/12/17 | Z. Romata | 0.30 | C300 | Discussing response to question 32 from client with S. Megregian | 111.00 |
| 04/12/17 | Z. Romata | 0.10 | C300 | Email to client regarding note on security of supply | 37.00 |
| 04/12/17 | Z. Romata | 0.20 | C300 | Finalizing note on security of supply | 74.00 |
| 04/12/17 | Z. Romata | 0.60 | C300 | Discussing note on security of supply with S. Megregian | 222.00 |
| 04/13/17 | S.S. Megregian | 0.30 | C100 | Discuss with Z. Romata follow-up regarding responses to Commission questions and security of supply submission | 210.00 |
| 04/13/17 | S.S. Megregian | 0.10 | C100 | Consider Z. Romata and M. Kirst emails regarding status of submissions to Commission and security of supply | 70.00 |
| 04/13/17 | S.S. Megregian | 0.10 | C100 | Consider further comments from K. Brode and M. Kirst regarding responses on security of supply | 70.00 |
| 04/14/17 | S.S. Megregian | 0.10 | C100 | Consider Z. Romata email to Commission with responses to questions; | 70.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | discuss remaining outstanding questions | |
| 04/14/17 | S.S. Megregian | 0.10 | C100 | Discuss with Z. Romata and respond | 70.00 |
| 04/14/17 | S.S. Megregian | 0.10 | C100 | Consider further comment from M. Kirst | 70.00 |
| 04/14/17 | S.S. Megregian | 0.10 | C100 | Consider further incoming from M. Kirst and respond to Z. Romata regarding same | 70.00 |
| 04/14/17 | S.S. Megregian | 0.30 | C100 | Discuss remaining outstanding questions; discuss K. Brode and M. Kirst comments on security of supply submission and review revised draft; update with Z. Romata regarding remaining outstanding responses to Commission | 210.00 |
| 04/14/17 | Z. Romata | 0.20 | C300 | Considering and implementing comments from client regarding submission on security of supply | 74.00 |
| 04/14/17 | Z. Romata | 0.30 | C300 | Discussing comments from client regarding submission on security of supply with S. Megregian | 111.00 |
| 04/14/17 | Z. Romata | 0.40 | C300 | Finalizing response and submitting them to Commission | 148.00 |
| 04/14/17 | Z. Romata | 0.20 | C300 | Email to client regarding outstanding questions and revised submission | 74.00 |
| 04/17/17 | S.S. Megregian | 0.20 | C100 | Consider incoming from K. Brode on Areva capacity utilization; comment back regarding same | 140.00 |
| 04/17/17 | Z. Romata | 0.20 | C300 | Considering incoming from K. Brode regarding Areva plants capacity and response regarding same from S. Megregian | 74.00 |
| 04/18/17 | S.S. Megregian | 0.20 | C100 | Consider incoming from Commission regarding formal notification by EDF of transaction and questionnaires | 140.00 |
| 04/18/17 | S.S. Megregian | 0.10 | C100 | Discuss with Z. Romata | 70.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | email to K. Brode and M. Kirst on next steps | |
| 04/18/17 | S.S. Megregian | 0.20 | C100 | Discuss with Z. Romata areas covered by questionnaires | 140.00 |
| 04/18/17 | S.S. Megregian | 0.10 | C100 | Consider further comments from S. Lemaire | 70.00 |
| 04/18/17 | S.S. Megregian | 0.10 | C100 | Review responses from client regarding responses to questionnaire | 70.00 |
| 04/18/17 | S.S. Megregian | 0.10 | C100 | Review responses from K. Brode regarding update on next steps | 70.00 |
| 04/18/17 | S.S. Megregian | 0.10 | C100 | Consider incoming from S. Lameier regarding security of supply and respond regarding same | 70.00 |
| 04/18/17 | Z. Romata | 0.10 | C300 | Considering incoming from Commission regarding questionnaire; email to Commission regarding same, considering various emails from client, email with FA questionnaire | 37.00 |
| 04/18/17 | Z. Romata | 0.30 | C300 | Discuss response from Commission regarding questionnaire with S. Megregian and response to client | 111.00 |
| 04/19/17 | B. C. McLaughlin | 0.20 | P400 | Discussed questionnaires with Z. Romata | 59.00 |
| 04/19/17 | B. C. McLaughlin | 0.10 | P400 | Drafted responses to questionnaires | 29.50 |
| 04/19/17 | B. C. McLaughlin | 0.10 | P400 | Discussed with Z. Romata responses to the questionnaires | 29.50 |
| 04/19/17 | B. C. McLaughlin | 0.40 | P400 | Drafted notes on proposed answers for questionnaires | 118.00 |
| 04/19/17 | B. C. McLaughlin | 0.90 | P400 | Used information provided in previous questionnaires and board minutes to determine whether we could answer each question | 265.50 |
| 04/19/17 | B. C. McLaughlin | 0.40 | P400 | Reviewed questionnaire on nuclear services | 118.00 |
| 04/19/17 | S.S. Megregian | 0.10 | C100 | Consider update regarding Commission timeline for review | 70.00 |
| 04/19/17 | S.S. Megregian | 0.40 | C100 | Consider Z. Romata email | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | regarding additional questionnaires; consider Z. Romata and Commission emails regarding extension to deadline; consider M. Kirst emails and Z. Romata responses regarding logistics for completing responses; consider incoming from S. Lemaire regarding security of supply paper and respond regarding same; consider further emails from K. Brode and M. Kirst regarding response | |
| 04/19/17 | S.S. Megregian | 0.40 | C100 | Call with RED counsel regarding update on completion of questionnaires | 280.00 |
| 04/19/17 | S.S. Megregian | 0.20 | C100 | Further discuss with Z. Romata questionnaires and organizing responses to remaining questionnaires | 140.00 |
| 04/19/17 | S.S. Megregian | 0.10 | C100 | Consider Z. Romata email to team regarding FA questionnaire | 70.00 |
| 04/19/17 | S.S. Megregian | 1.00 | C100 | Review with Z. Romata, S. Lemaire comments on security of supply; review FA questionnaire with Z. Romata and determine where WEEK input is required; update with Z. Romata regarding contacts with Commission and additional questionnaires; discuss with Z. Romata plans for completing questionnaire | 700.00 |
| 04/19/17 | Z. Romata | 0.20 | C300 | Email exchange with client | 74.00 |
| 04/19/17 | Z. Romata | 0.60 | C300 | Reviewing questionnaire on FAs with S. Megregian | 222.00 |
| 04/19/17 | Z. Romata | 0.20 | C300 | Email to client regarding questionnaire on FAs | 74.00 |
| 04/19/17 | Z. Romata | 0.30 | C300 | Contacting Commission regarding questionnaires | 111.00 |
| 04/19/17 | Z. Romata | 0.60 | C300 | Reviewing comments from S. Lemaire on submission | 222.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | on security of supply with S. Megregian | |
| 04/19/17 | Z. Romata | 0.40 | C300 | Revising submission on security of supply | 148.00 |
| 04/19/17 | Z. Romata | 0.10 | C300 | Email to S. Lemaire regarding submission on security of supply | 37.00 |
| 04/19/17 | Z. Romata | 4.00 | C300 | Working on FA questionnaire | 1,480.00 |
| 04/19/17 | Z. Romata | 0.60 | C300 | Reviewing other three questionnaires received from Commission | 222.00 |
| 04/19/17 | Z. Romata | 0.30 | C300 | Call with Commission regarding extension | 111.00 |
| 04/20/17 | S.S. Megregian | 0.10 | C100 | Update with Z. Romata regarding approval for submission | 70.00 |
| 04/20/17 | S.S. Megregian | 0.10 | C100 | Review Z. Romata emails regarding revised submission on security of supply and discuss with Z. Romata | 70.00 |
| 04/20/17 | S.S. Megregian | 0.10 | C100 | Consider incoming from S. Lemaire regarding approval for submission | 70.00 |
| 04/20/17 | Z. Romata | 0.10 | C300 | Updating contact details for e-questionnaires | 37.00 |
| 04/20/17 | Z. Romata | 0.10 | C300 | Considering email from S. Megregian to S. Lemaire regarding submission on security of supply | 37.00 |
| 04/20/17 | Z. Romata | 0.10 | C300 | Organizing call regarding submission on security of supply | 37.00 |
| 04/20/17 | Z. Romata | 0.40 | C300 | Call with S. Lemaire regarding submission on security of supply | 148.00 |
| 04/20/17 | Z. Romata | 0.10 | C300 | Discuss submission on security of supply with S. Megregian | 37.00 |
| 04/20/17 | Z. Romata | 0.10 | C300 | Revising submission on security of supply | 37.00 |
| 04/20/17 | Z. Romata | 0.10 | C300 | Discussing revising submission on security of supply with S. Megregian | 37.00 |
| 04/20/17 | Z. Romata | 0.40 | C300 | Email to S. Lemaire regarding revised submission | 148.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/20/17 | Z. Romata | 0.40 | C300 | Finalizing submission | 148.00 |
| 04/20/17 | Z. Romata | 0.10 | C300 | Email to Commission regarding finalization of submission | 37.00 |
| 04/21/17 | S.S. Megregian | 0.10 | C100 | Follow-up email from M. Kirst regarding same and respond | 70.00 |
| 04/21/17 | S.S. Megregian | 0.10 | C100 | Consider incoming from Commission regarding confidentiality on submission | 70.00 |
| 04/21/17 | S.S. Megregian | 0.10 | C100 | Discuss confidentiality on submission with Z. Romata | 70.00 |
| 04/21/17 | S.S. Megregian | 0.10 | C100 | Consider Z. Romata email to K. Brode and M. Kirst regarding confidentiality on submission | 70.00 |
| 04/21/17 | S.S. Megregian | 0.10 | C100 | Consider K. Brode comments regarding confidentiality | 70.00 |
| 04/21/17 | S.S. Megregian | 0.10 | C100 | Consider M. Kirst input regarding confidentiality of submission | 70.00 |
| 04/21/17 | S.S. Megregian | 0.10 | C100 | Email to M. Kirst and K. Brode regarding possible strategy to meet with senior officials | 70.00 |
| 04/21/17 | Z. Romata | 0.20 | C300 | Identifying confidential information in submission on security of supply | 74.00 |
| 04/21/17 | Z. Romata | 0.10 | C300 | Considering incoming from Commission regarding confidentiality | 37.00 |
| 04/21/17 | Z. Romata | 0.10 | C300 | Email to client regarding identifying confidential information in submission | 37.00 |
| 04/22/17 | S.S. Megregian | 0.10 | C100 | Discuss with Z. Romata plan for contacts to Commission regarding potential meeting | 70.00 |
| 04/22/17 | S.S. Megregian | 0.10 | C100 | Consider incoming from M. Kirst regarding possible Commission meeting | 70.00 |
| 04/22/17 | Z. Romata | 0.10 | C300 | Considering incoming from M. Kirst and S. Megregian regarding confidentiality claims and potential meeting with Commission | 37.00 |
| 04/23/17 | S.S. Megregian | 0.10 | C100 | Consider emails from Z. | 70.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | Romata and M. Kirst regarding potential meeting with Commission | |
| 04/24/17 | S.S. Megregian | 0.10 | C300 | Consider email from M. Kirst regarding further responses to Commission questionnaires | 70.00 |
| 04/24/17 | S.S. Megregian | 0.40 | C300 | Call with Z. Romata regarding draft responses on services questionnaire; comments to Z. Romata regarding same; discuss with Z. Romata regarding comments from K. Brode; review same and provide amendments to Z. Romata | 280.00 |
| 04/24/17 | S.S. Megregian | 0.20 | C300 | Consider correspondence regarding confidentiality on security of supply an email from K. Brode approving submission | 140.00 |
| 04/24/17 | S.S. Megregian | 0.20 | C300 | Consider incoming from N. Torbjorn regarding comments on fuel assembly response and discuss with Z. Romata | 140.00 |
| 04/24/17 | Z. Romata | 0.90 | C300 | Review of response on nuclear services questionnaire | 333.00 |
| 04/24/17 | Z. Romata | 0.40 | C300 | Discussing response on nuclear services questionnaire with S. Megregian | 148.00 |
| 04/24/17 | Z. Romata | 0.40 | C300 | Email to client with comments responses on nuclear services questionnaire | 148.00 |
| 04/24/17 | Z. Romata | 0.20 | C300 | Considering comments from K. Brode on nuclear services questionnaire | 74.00 |
| 04/24/17 | Z. Romata | 0.10 | C300 | Discussing answers from T. Noren regarding fuel assemblies with S. Megregian | 37.00 |
| 04/24/17 | Z. Romata | 0.40 | C300 | Considering answers from T. Noren regarding fuel assemblies | 148.00 |
| 04/25/17 | S.S. Megregian | 0.10 | C300 | Consider M. Kirst emails regarding timing of potential | 70.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | Commission meeting | |
| 04/25/17 | S.S. Megregian | 0.20 | C300 | Discuss timing of potential Commission meeting with Z. Romata | 140.00 |
| 04/25/17 | S.S. Megregian | 0.30 | C300 | Consider Z. Romata email regarding revised response; consider M. Kirst response regarding same; consider Z. Romata email to Commission regarding security of supply and confidentiality; consider Commission response regarding same | 210.00 |
| 04/25/17 | Z. Romata | 2.20 | C300 | Revising FA questionnaire | 814.00 |
| 04/25/17 | Z. Romata | 0.30 | C300 | Contacting Commission to organize meeting | 111.00 |
| 04/26/17 | S.S. Megregian | 0.10 | C300 | Call with Z. Romata on organizing Commission meeting | 70.00 |
| 04/26/17 | S.S. Megregian | 0.10 | C300 | Consider M. Kirst email regarding Commission meeting | 70.00 |
| 04/26/17 | S.S. Megregian | 0.10 | C300 | Consider emails and attachments from M. Kirst on responses | 70.00 |
| 04/26/17 | Z. Romata | 0.20 | C300 | Call with Commission regarding meeting with officials and WEC representatives | 74.00 |
| 04/26/17 | Z. Romata | 0.10 | C300 | Considering incoming from M. Kirst regarding timing for meeting, response regarding same | 37.00 |
| 04/27/17 | F. Carloni | 0.40 | C300 | Telephone conference with Z. Romata regarding preparation of meeting with DG COMP of 4 May regarding background about Carles Esteva Mosso | 280.00 |
| 04/27/17 | F. Carloni | 0.30 | C300 | Telephone conference with Z. Romata and S. Megregian regarding scope of briefing points of meeting May 4th | 210.00 |
| 04/27/17 | F. Carloni | 0.30 | C300 | Draft follow-up regarding scope of briefing points and meeting of May 4th | 210.00 |
| 04/27/17 | S.S. Megregian | 0.10 | C300 | Consider email from M. | 70.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | Kirst regarding Fuel assembly responses; consider emails from M. Kirst, Z. Romata and Commission regarding potential Commission meeting | |
| 04/27/17 | S.S. Megregian | 0.20 | C300 | Discuss with Z. Romata Nuclear Island responses; discuss with Z. Romata status of all 4 questionnaire responses | 140.00 |
| 04/27/17 | S.S. Megregian | 0.20 | C300 | Consider numerous emails from M. Kirst, Z. Romata and Commission regarding logistics of Commission meeting | 140.00 |
| 04/27/17 | S.S. Megregian | 0.30 | C300 | Discuss with F. Carloni potential assistance with Commission meeting | 210.00 |
| 04/27/17 | S.S. Megregian | 0.10 | C300 | Consider incoming from K. Brode on nuclear Island submission; consider incoming from S. Lemaire regarding comments on nuclear services response and status of fuel assembly response; discuss with Z. Romata  update on responses and preparation for meeting | 70.00 |
| 04/27/17 | Z. Romata | 0.30 | C300 | Organizing meeting with Commission | 111.00 |
| 04/27/17 | Z. Romata | 1.30 | C300 | Reviewing responses to nuclear islands and nuclear services questionnaires | 481.00 |
| 04/27/17 | Z. Romata | 0.20 | C300 | Email exchanges with M. Kirst | 74.00 |
| 04/27/17 | Z. Romata | 0.30 | C300 | Instructing T. Siakka to upload nuclear island questionnaire online | 111.00 |
| 04/27/17 | Z. Romata | 0.40 | C300 | Discussing questionnaire with F. Carloni case team and case | 148.00 |
| 04/27/17 | Z. Romata | 0.20 | C300 | Update to S. Megreian regarding questionnaires | 74.00 |
| 04/27/17 | T. Siakka | 0.50 | B110 | Liaising and email exchange with Z. Romata regarding Westinghouse | 185.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | questionnaire | |
| 04/27/17 | T. Siakka | 1.50 | B110 | Review questionnaire and input in Commission's portal | 555.00 |
| 04/27/17 | T. Siakka | 0.40 | B110 | Email to Z. Romata and discussion regarding progress portal modalities and responses to confidentiality claims | 148.00 |
| 04/28/17 | F. Carloni | 0.70 | C300 | Prepare for and attend telephone conference with S. Megregian and Z. Romata regarding speaking notes for meeting with DG COMP of 4 May 2017 | 490.00 |
| 04/28/17 | F. Carloni | 0.40 | C300 | Review Z. Romata correspondence with speaking points | 280.00 |
| 04/28/17 | F. Carloni | 0.10 | C300 | Attention to correspondence regarding speaking points | 70.00 |
| 04/28/17 | S.S. Megregian | 0.20 | C300 | Consider M. Kirst and Z. Romata emails regarding meeting with Commission; consider incoming from M. Kirst regarding responses on fuel assemblies and nuclear services | 140.00 |
| 04/28/17 | S.S. Megregian | 0.40 | C300 | Call with Z. Romata and F. Carloni regarding talking points for Commission meeting; review talking points with Z. Romata and comments regarding same | 280.00 |
| 04/28/17 | S.S. Megregian | 0.20 | C300 | Discuss with Z. Romata submission of documents and review of nuclear services and fuel assemblies | 140.00 |
| 04/28/17 | S.S. Megregian | 0.10 | C300 | Consider M. Kirst response regarding pre-meeting and talking points | 70.00 |
| 04/28/17 | S.S. Megregian | 0.10 | C300 | Consider incoming email regarding response to I & C questionnaire | 70.00 |
| 04/28/17 | S.S. Megregian | 0.10 | C300 | Consider incoming from K. Brode on bullet points and incoming from  S. Lemaire on responses | 70.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/28/17 | Z. Romata | 0.20 | C300 | Review of comments from S. Lemaire regarding talking points | 74.00 |
| 04/28/17 | Z. Romata | 2.00 | C300 | Finalizing nuclear services questionnaire | 740.00 |
| 04/28/17 | Z. Romata | 0.60 | C300 | Review of online submissions prepared by T. Siakka | 222.00 |
| 04/28/17 | Z. Romata | 0.40 | C300 | Review of fuel assemblies and I&C questionnaires | 148.00 |
| 04/28/17 | Z. Romata | 1.30 | C300 | Uploading fuel assemblies questionnaire online | 481.00 |
| 04/28/17 | Z. Romata | 0.40 | C300 | Discussing with S. Megregian and F. Carloni talking points for meeting | 148.00 |
| 04/28/17 | Z. Romata | 0.20 | C300 | Email to client regarding talking points for meeting | 74.00 |
| 04/28/17 | T. Siakka | 1.00 | B110 | Review first questionnaire and liaise with Z. Romata regarding comments | 370.00 |
| 04/28/17 | T. Siakka | 1.00 | B110 | Revise accordingly review and submit to the EC portal | 370.00 |
| 04/28/17 | T. Siakka | 0.10 | B110 | Email to Z. Romata regarding submitted questionnaire and confirmation | 37.00 |
| 04/28/17 | T. Siakka | 0.10 | B110 | Discussion with Z. Romata regarding second questionnaire | 37.00 |
| 04/28/17 | T. Siakka | 0.30 | B110 | Input responses | 111.00 |
| 04/28/17 | T. Siakka | 0.10 | B110 | Email regarding modalities regarding Q25 to Z. Romata | 37.00 |
| 04/28/17 | T. Siakka | 0.10 | B110 | Consider incoming from client and modify responses | 37.00 |
| 04/28/17 | T. Siakka | 0.30 | B110 | Review first questionnaire and liaise with Z. Romata regarding comments; review and submit questionnaire; email to Z. Romata regarding submitted responses and confirmation | 111.00 |
| 04/28/17 | T. Siakka | 0.10 | B110 | Email to Z. Romata regarding submitted responses and confirmation | 37.00 |
| 05/01/17 | S.S. Megregian | 0.10 | C300 | Consider emails from Z. Romata and M. Kirst | 70.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | regarding submission | |
| 05/01/17 | S.S. Megregian | 0.10 | C300 | Consider email from D. De Novellis regarding response regarding submission | 70.00 |
| 05/01/17 | S.S. Megregian | 0.10 | C300 | Discuss with Z. Romata submission of I&C response to Commission | 70.00 |
| 05/01/17 | Z. Romata | 1.00 | C300 | Uploading I&C questionnaire online | 370.00 |
| 05/01/17 | Z. Romata | 0.10 | C300 | Email to client with questions on I&C questionnaire | 37.00 |
| 05/01/17 | Z. Romata | 0.10 | C300 | Considering incoming from M. Kirst regarding I&C questionnaire | 37.00 |
| 05/01/17 | Z. Romata | 0.10 | C300 | Revise submission of I&C questionnaire | 37.00 |
| 05/02/17 | F. Carloni | 0.20 | C300 | Attention to correspondence and follow-up with Z. Romata regarding meeting of 4 May | 140.00 |
| 05/02/17 | S.S. Megregian | 0.10 | C300 | Consider various incoming from M. Kirst, Z. Romata and Commission regarding meeting with Commission regarding concerns | 70.00 |
| 05/02/17 | S.S. Megregian | 0.10 | C300 | Discuss meeting and organizing call with Commission regarding concerns with Z. Romata | 70.00 |
| 05/02/17 | S.S. Megregian | 0.10 | C300 | Consider further emails from Commission regarding attendance at meeting | 70.00 |
| 05/02/17 | Z. Romata | 0.10 | c300 | Email to M. Kirst with responses submitted to Commission, considering incoming from M. Kirst regarding meeting | 37.00 |
| 05/02/17 | Z. Romata | 0.10 | c300 | Email to Commission to confirm attendees and place | 37.00 |
| 05/02/17 | Z. Romata | 0.10 | c300 | Discussing attendees and place with S. Megregian | 37.00 |
| 05/02/17 | Z. Romata | 0.10 | c300 | Email to M. Kirst regarding meeting, further email exchange with client regarding call | 37.00 |
| 05/03/17 | F. Carloni | 1.80 | C300 | Review presentation to European Commission of | 1,260.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | 19 January 2017; and updated list of talking points regarding meeting of 4 May with European Commission | |
| 05/03/17 | F. Carloni | 1.00 | C300 | Prepare for and attend telephone conference with M. Kirst, Kevin Brode, S. Megregian, Z. Romata regarding preparation of meeting of 4 May 2017 | 700.00 |
| 05/03/17 | S.S. Megregian | 0.20 | C300 | Call with counsel to discuss updates and intelligence | 140.00 |
| 05/03/17 | S.S. Megregian | 0.10 | C300 | Consider incoming from M. Kirst regarding materials for preparation of Commission meeting | 70.00 |
| 05/03/17 | S.S. Megregian | 0.10 | C300 | Discuss preparation of commission meeting with Z. Romata and provide comments | 70.00 |
| 05/03/17 | S.S. Megregian | 0.40 | C300 | Prepare for call for Commission meeting with K. Brode, M. Kirst and KL Gates team | 280.00 |
| 05/03/17 | S.S. Megregian | 0.10 | C300 | Email to M. Powell regarding proposed call | 70.00 |
| 05/03/17 | S.S. Megregian | 0.20 | C300 | Consider update from F. Carloni regarding deadline for EDF to offer remedies | 140.00 |
| 05/03/17 | S.S. Megregian | 0.10 | C300 | Discuss with Z. Romata and instructions regarding update of client | 70.00 |
| 05/03/17 | S.S. Megregian | 0.20 | C300 | Consider incoming MLex update regarding intelligence on status of Commission review | 140.00 |
| 05/03/17 | Z. Romata | 0.30 | c300 | Considering talking points from M. Kirst regarding preparing for additional information on remedies and counter arguments to EU arguments | 111.00 |
| 05/03/17 | Z. Romata | 0.90 | c300 | Preparing additional info on remedies and counter arguments to EU arguments | 333.00 |
| 05/03/17 | Z. Romata | 0.10 | c300 | Discussing remedies and counter arguments to EU with S. Megregian | 37.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/03/17 | Z. Romata | 0.10 | c300 | Email to M. Kirst regarding remedies and counter arguments to EU | 37.00 |
| 05/03/17 | Z. Romata | 0.60 | c300 | Call to discuss meeting with Commission | 222.00 |
| 05/03/17 | Z. Romata | 0.20 | c300 | Call with M. Powell to discuss meeting with Commission | 74.00 |
| 05/03/17 | Z. Romata | 0.20 | c300 | Update email to client regarding meeting with Commission | 74.00 |
| 05/03/17 | Z. Romata | 2.50 | c300 | Travel to Brussels for meeting with Commission | 925.00 |
| 05/04/17 | F. Carloni | 1.00 | C300 | Attend preparatory meeting and with L. Van Hulle, S. Lemaire, M. Kirst, Z. Romata | 700.00 |
| 05/04/17 | F. Carloni | 2.00 | C300 | Meeting with L. Van Hulle, S. Lemaire, M. Kirst, C. Esteva Mosso, H. Anttilainen, B. Popescu, C. Tixier, D. Gerard | 1,400.00 |
| 05/04/17 | F. Carloni | 0.80 | C300 | Debrief meeting with S. Megregian and Z. Romata regarding preparation of submission to DG COMP regarding remedy issues | 560.00 |
| 05/04/17 | F. Carloni | 0.60 | C300 | Office conferences with Z. Romata and K. Hristova regarding scope of research regarding preparation of note | 420.00 |
| 05/04/17 | F. Carloni | 5.00 | C300 | Draft note regarding remedy issues | 3,500.00 |
| 05/04/17 | K. Hristova | 0.60 | C300 | Office conference with F. Carloni and Z. Romata regarding scope of research regarding European Commission precedents regarding Westinghouse paper on remedies | 129.00 |
| 05/04/17 | K. Hristova | 2.90 | C300 | Research, draft findings regarding European Commission precedents regarding Westinghouse paper on remedies | 623.50 |
| 05/04/17 | M. Kocon | 1.80 | C200 | Review and analysis of EU precedents on meager | 666.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | remedy decisions imposing obligation on merging parties to continue existing contracts | |
| 05/04/17 | M. Kocon | 0.40 | C200 | Draft and internal communication of note summarizing supporting case law on precedents on meager remedy decisions imposing obligation on merging parties to continue existing contracts | 148.00 |
| 05/04/17 | S.S. Megregian | 0.40 | C300 | Preparatory call with WEC team, Z. Romata and F. Carloni for Commission meeting | 280.00 |
| 05/04/17 | S.S. Megregian | 0.80 | C300 | Discuss with Z. Romata and F. Carloni regarding results of Commission meeting and next steps | 560.00 |
| 05/04/17 | S.S. Megregian | 0.10 | C300 | Consider Z. Romata email regarding clarification of Vesteros capacity | 70.00 |
| 05/04/17 | S.S. Megregian | 0.10 | C300 | Consider emails from commission regarding follow-up questions and Z. Romata email regarding same | 70.00 |
| 05/04/17 | Z. Romata | 2.00 | c300 | Pre-meeting with F. Carloni, S. Lemaire, M. Kirst and L. Van Hulle, | 740.00 |
| 05/04/17 | Z. Romata | 1.50 | c300 | Meeting with Commission | 555.00 |
| 05/04/17 | Z. Romata | 1.00 | c300 | Debriefing and setting next steps with client thereafter | 370.00 |
| 05/04/17 | Z. Romata | 0.80 | c300 | Instructing M. Kocon and K Hristova regarding research on precedents | 296.00 |
| 05/04/17 | Z. Romata | 0.80 | c300 | Call with S. Megregian regarding meeting with Commission and next steps | 296.00 |
| 05/04/17 | Z. Romata | 0.80 | c300 | Travel from meeting | 296.00 |
| 05/04/17 | Z. Romata | 0.30 | c300 | Considering incoming from Commission, email to client regarding same, considering incoming from F. Carloni | 111.00 |
| 05/05/17 | F. Carloni | 0.90 | C300 | Review Z. Romata's comments regarding Westinghouse submission | 630.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | to European Commission; review Areva/Urenco/ETC JV and firewall | |
| 05/05/17 | F. Carloni | 0.40 | C300 | Telephone conference with Z. Romata regarding same | 280.00 |
| 05/05/17 | F. Carloni | 0.50 | C300 | Draft comments regarding submission | 350.00 |
| 05/05/17 | S.S. Megregian | 0.10 | C300 | Consider incoming from RED counsel regarding submission on remedies | 70.00 |
| 05/05/17 | Z. Romata | 0.80 | C300 | Review of submission on remedies from F. Carloni | 296.00 |
| 05/05/17 | Z. Romata | 1.80 | C300 | Revising submission on remedies and providing comments to F. Carloni | 666.00 |
| 05/05/17 | Z. Romata | 0.50 | C300 | Finalizing draft of submission on remedies | 185.00 |
| 05/07/17 | S.S. Megregian | 0.30 | C300 | Discuss with Z. Romata preparing response to further questions on capacity | 210.00 |
| 05/07/17 | S.S. Megregian | 0.10 | C300 | Review with Z. Romata draft submission on remedies | 70.00 |
| 05/07/17 | Z. Romata | 0.20 | c300 | Discussing draft submission on remedies with S. Megregian | 74.00 |
| 05/07/17 | Z. Romata | 2.00 | c300 | Revising draft submission on remedies to incorporate S. Megregian comments | 740.00 |
| 05/07/17 | Z. Romata | 1.50 | c300 | Review of case law referred to regarding draft submission on remedies | 555.00 |
| 05/08/17 | F. Carloni | 0.30 | C300 | Telephone conference with Z. Romata regarding S. Megregian's comments to draft submission and tender precedents in Commission decisions | 210.00 |
| 05/08/17 | B. C. McLaughlin | 0.40 | L320 | Proof read document for Z. Romata; updated soft copy and emailed to Z. Romata | 118.00 |
| 05/08/17 | S.S. Megregian | 0.40 | C300 | Review with Z. Romata draft submission and comment | 280.00 |
| 05/08/17 | S.S. Megregian | 0.30 | C300 | Consider revised submission and provide final comments | 210.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/08/17 | S.S. Megregian | 0.10 | C300 | Consider incoming update from M. Kirst regarding status of responses to Commission | 70.00 |
| 05/08/17 | S.S. Megregian | 0.10 | C300 | Update to REDACTED counsel regarding status of responses to Commission | 70.00 |
| 05/08/17 | Z. Romata | 2.00 | c300 | Working on remedies submission | 740.00 |
| 05/08/17 | Z. Romata | 0.40 | c300 | Discussing work on remedies submission with S. Megregian | 148.00 |
| 05/08/17 | Z. Romata | 1.00 | c300 | Further research on case law regarding remedies | 370.00 |
| 05/08/17 | Z. Romata | 0.10 | c300 | Email to M. Kirst regarding timing of responses to Commission's latest questions | 37.00 |
| 05/09/17 | M. Kocon | 3.00 | C200 | Assessment of EU Commission merger control precedents dealing with remedy decisions requiring merging parties to source supplies from third parties by way of a public auction | 1,110.00 |
| 05/09/17 | M. Kocon | 0.50 | C200 | Draft and internal communication of email summarizing findings and conclusions | 185.00 |
| 05/09/17 | S.S. Megregian | 0.10 | C300 | Discuss with Z. Romata amendments to remedies submission based on K. Brode comments | 70.00 |
| 05/09/17 | S.S. Megregian | 0.10 | C300 | Consider incoming from M. Kirst regarding responses to questions from Commission and review of remedies submission | 70.00 |
| 05/09/17 | S.S. Megregian | 0.20 | C300 | Discuss M. Kirst email with Z. Romata and review responses | 140.00 |
| 05/09/17 | S.S. Megregian | 0.10 | C300 | Consider Z. Romata email regarding revised supply and capacity tables for CMA | 70.00 |
| 05/09/17 | Z. Romata | 0.80 | c300 | Considering comments from K. Brode, revising submission on remedies accordingly | 296.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 05/09/17 | Z. Romata | 0.10 | c300 | Discussing comments from K. Brode and revising submission on remedies with S. Megregian | 37.00 |
| 05/09/17 | Z. Romata | 0.20 | c300 | Email to client regarding revising submission on remedies | 74.00 |
| 05/09/17 | Z. Romata | 0.20 | c300 | Discussing with M. Kocon research on precedents requesting the merging party to source products/services post-merger from third party suppliers through auctions/public tenders | 74.00 |
| 05/09/17 | Z. Romata | 0.20 | c300 | Review of responses to latest RFI | 74.00 |
| 05/09/17 | Z. Romata | 0.30 | c300 | Comments to M. Kirst on same and further email exchange regarding actual capacity | 111.00 |
| 05/10/17 | S.S. Megregian | 0.10 | C300 | Consider M. Kirst and Z. Romata emails regarding submission of capacity and utilization data; consider further incoming from Commission regarding capacity clarification | 70.00 |
| 05/10/17 | S.S. Megregian | 0.10 | C300 | Discuss submission of capacity and utilization data and capacity clarification with Z. Romata | 70.00 |
| 05/10/17 | S.S. Megregian | 0.10 | C300 | Consider email from M. Kirst regarding comments to remedies paper | 70.00 |
| 05/10/17 | S.S. Megregian | 0.10 | C300 | Discuss amendments regarding comments to remedies paper with Z. Romata | 70.00 |
| 05/10/17 | S.S. Megregian | 0.20 | C300 | Consider Z. Romata emails to M. Kirst regarding responses to Commission questions and remedies paper | 140.00 |
| 05/10/17 | Z. Romata | 2.20 | c300 | Finalizing response to latest RFI and submitting same to Commission | 814.00 |
| 05/10/17 | Z. Romata | 0.30 | c300 | Considering comments from M. Kirst on submission | 111.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | on potential remedies | |
| 05/10/17 | Z. Romata | 0.40 | c300 | Revising submission on potential remedies accordingly | 148.00 |
| 05/10/17 | Z. Romata | 0.10 | c300 | Discussing submission on potential remedies with S. Megregian | 37.00 |
| 05/10/17 | Z. Romata | 0.30 | c300 | Call from Commission regarding responses to questions | 111.00 |
| 05/10/17 | Z. Romata | 0.10 | c300 | Email to M. Kirst with follow-up questions from Commission | 37.00 |
| 05/11/17 | S.S. Megregian | 0.10 | C300 | Consider incoming from M. Kirst regarding review of responses to Commission on clarifying capacity questions | 70.00 |
| 05/11/17 | S.S. Megregian | 0.10 | C300 | Consider incoming regarding IP protection language | 70.00 |
| 05/11/17 | S.S. Megregian | 0.40 | C300 | Discuss with M. Kirst and Z. Romata communications with EDF | 280.00 |
| 05/11/17 | S.S. Megregian | 0.10 | C300 | Consider emails from S. Lemaire and M. Kirst re comments on remedies paper | 70.00 |
| 05/11/17 | S.S. Megregian | 0.20 | C300 | Discuss responses to emails from S. Lemaire and M. Kirst regarding comments on remedies paper with Z. Romata | 140.00 |
| 05/11/17 | S.S. Megregian | 0.30 | C300 | Consider draft response to S. Lemaire comments and comments to Z. Romata regarding same | 210.00 |
| 05/11/17 | S.S. Megregian | 0.10 | C300 | Consider further emails from Z. Romata and M. Kirst regarding remedies submission; consider incoming from S. Lemaire regarding EDF agreement; respond regarding same | 70.00 |
| 05/11/17 | Z. Romata | 0.30 | c300 | Review of response to Commission's questions | 111.00 |
| 05/11/17 | Z. Romata | 0.40 | c300 | Call with M. Kirst regarding calls from EDF | 148.00 |
| 05/11/17 | Z. Romata | 0.20 | c300 | Filing response with | 74.00 |

**K&L GATES**

Invoice # 3389817
0236915.00013
Page 25 of 31

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | Commission | |
| 05/11/17 | Z. Romata | 0.20 | c300 | Responding to comments on draft submission on remedies | 74.00 |
| 05/11/17 | Z. Romata | 0.30 | c300 | Considering incoming from S. Lemaire regarding EDF request and response from S. Megregian | 111.00 |
| 05/12/17 | S.S. Megregian | 0.10 | C300 | Consider response from S. Lemaire regarding communications from EDF regarding IP agreement | 70.00 |
| 05/12/17 | S.S. Megregian | 0.40 | C300 | Discussion with European Commission regarding contact from EDF | 280.00 |
| 05/12/17 | S.S. Megregian | 0.40 | C300 | Consider draft email update regarding communications from EDF regarding IP agreement and comment to Z. Romata | 280.00 |
| 05/12/17 | S.S. Megregian | 0.20 | C300 | Email to team regarding possible arrangement with EDF | 140.00 |
| 05/12/17 | S.S. Megregian | 0.20 | C300 | Consider incoming from M. Kirst regarding negotiations with EDF and respond regarding same; instructions to Z. Romata regarding follow-up on remedies paper | 140.00 |
| 05/12/17 | S.S. Megregian | 0.10 | C300 | Consider incoming from S. Lemaire regarding contact with EDF and process; consider final document Z. Romata email to Commission regarding submission regarding remedies; consider incoming request from REDACTED counsel regarding remedies paper; consider M. Kirst response; respond to REDACTED counsel regarding same | 70.00 |
| 05/12/17 | Z. Romata | 0.20 | c300 | Considering incoming from S. Lemaire regarding contact with EDF and process | 74.00 |
| 05/12/17 | Z. Romata | 0.10 | c300 | Reviewing EDF letter | 37.00 |
| 05/12/17 | Z. Romata | 0.40 | c300 | Considering incoming from | 148.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | | | | S. Lemaire, organizing call with Commission, call with Commission, reporting back to client about call with Commission and EDF request, finalizing submission on remedies, email to Commission regarding same, considering request from Counsel, email to M. Kirst regarding same, preparing redacted version for counsel, email to M. Powell | |
| 05/12/17 | Z. Romata | 0.20 | c300 | Reporting back to client about call with Commission and EDF request | 74.00 |
| 05/12/17 | Z. Romata | 0.50 | c300 | Finalizing submission on remedies and email to Commission | 185.00 |
| 05/12/17 | Z. Romata | 0.10 | c300 | Considering request from RED counsel regarding remedy paper | 37.00 |
| 05/12/17 | Z. Romata | 0.10 | c300 | Email to M. Kirst regarding same, preparing redacted version for RED counsel, email to M. Powell | 37.00 |
| 05/15/17 | S.S. Megregian | 0.10 | C300 | Instructions to Z. Romata regarding confirming with Commission regarding remedies submission; consider incoming from Commission regarding acknowledgement of submission | 70.00 |
| 05/15/17 | S.S. Megregian | 0.10 | C300 | Consider incoming from S. Lemaire regarding communication from EDF and propose response regarding same | 70.00 |
| 05/15/17 | Z. Romata | 0.10 | c300 | Email to Commission regarding submission, considering incoming from S. Lemaire regarding signing EDF letter and responding regarding same | 37.00 |
| 05/18/17 | S.S. Megregian | 0.10 | C300 | Consider incoming from M. Kirst regarding EDF/Areva joint venture; discuss same | 70.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | with Z. Romata | |
| 05/18/17 | S.S. Megregian | 0.10 | C300 | Instructions to Z. Romata regarding updating Commission; consider confirmation from Commission | 70.00 |
| 05/18/17 | Z. Romata | 0.10 | c300 | Considering incoming from M. Kirst regarding Areva EDF JV | 37.00 |
| 05/18/17 | Z. Romata | 0.10 | c300 | Discussing incoming from M. Kirst regarding Areva EDF JV with S. Megregian and informing Commission | 37.00 |
| 05/19/17 | F. Carloni | 0.20 | C300 | Consider press reports regarding merger control proceedings EDF/Areva regarding expected unconditional clearance in Phase I and liaise with team regarding same | 140.00 |
| 05/19/17 | S.S. Megregian | 0.10 | C300 | Consider incoming voicemail from RED counsel regarding status update | 70.00 |
| 05/19/17 | S.S. Megregian | 0.30 | C300 | Call with RED counsel to discuss status update | 210.00 |
| 05/19/17 | S.S. Megregian | 0.10 | C300 | Consider reports regarding likely approval of transaction | 70.00 |
| 05/19/17 | Z. Romata | 0.20 | c300 | Call with M. Powell regarding latest update on remedies and progress of Commission investigation | 74.00 |
| 05/20/17 | S.S. Megregian | 0.10 | C300 | Emails with RED counsel regarding status update | 70.00 |
| 05/20/17 | S.S. Megregian | 0.10 | C300 | Email M. Kirst and K. Brode regarding press reports on transaction clearance | 70.00 |
| 05/20/17 | S.S. Megregian | 0.40 | C300 | Call with RED counsel regarding press reports and possible next steps | 280.00 |
| 05/20/17 | S.S. Megregian | 0.10 | C300 | Draft email to K. Brode and M. Kirst regarding communications with RED counsel | 70.00 |
| 05/20/17 | Z. Romata | 0.30 | c300 | Call with M. Powell and S. Megregian regarding latest press report on EDF/Areva | 111.00 |
| 05/21/17 | S.S. Megregian | 0.20 | C300 | Consider incoming from M. | 140.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | Kirst on possible options | |
| 05/21/17 | S.S. Megregian | 0.30 | C300 | Draft email to M. Kirst regarding options for responding to reported unconditional approval | 210.00 |
| 05/22/17 | S.S. Megregian | 0.10 | C300 | Consider M. Kirst email regarding contacting case team for update | 70.00 |
| 05/22/17 | S.S. Megregian | 0.10 | C300 | Emails with K. Brode and M. Kirst regarding press reports | 70.00 |
| 05/22/17 | S.S. Megregian | 0.10 | C300 | Discuss email to Case Team regarding update and press reports with Z. Romata | 70.00 |
| 05/22/17 | S.S. Megregian | 0.10 | C300 | Consider emails with case team | 70.00 |
| 05/22/17 | S.S. Megregian | 0.10 | C300 | Call with Commission case team to try and determine status | 70.00 |
| 05/22/17 | S.S. Megregian | 0.10 | C300 | Email M. Kirst and K. Brode regarding call with Case team | 70.00 |
| 05/22/17 | S.S. Megregian | 0.10 | C300 | Call with ▮RED▮ counsel to compare notes | 70.00 |
| 05/22/17 | Z. Romata | 0.10 | c300 | Considering incoming from M. Kirst and K. Brode, email to Commission, | 37.00 |
| 05/22/17 | Z. Romata | 0.50 | c300 | Call with Commission and S. Megregian regarding incoming from M. Kirst and K. Brode | 185.00 |
| 05/23/17 | S.S. Megregian | 0.10 | C300 | Consider email from M. Kirst regarding contacts with ▮RED▮ counsel | 70.00 |
| 05/23/17 | S.S. Megregian | 0.10 | C300 | Email back regarding comments from M. Kirst regarding contacts with counsel | 70.00 |
| 05/29/17 | S.S. Megregian | 0.20 | C300 | Consider incoming regarding proposed amendments to supply agreement; consider Commission release regarding approval; end correspondence between Z. Romata and M. Kirst; consider email from K. Brode on potential contract | 140.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| | | | | amendment | |
| 05/29/17 | Z. Romata | 0.20 | c300 | Considering incoming from M. Kirst approval of EDF/Areva deal, review of market intelligence on same, email to M. Kirst regarding same | 74.00 |
| 05/30/17 | S.S. Megregian | 0.10 | C300 | Discuss with Z. Romata inquiry from A. Vallee Jego | 70.00 |
| 05/30/17 | Z. Romata | 0.10 | c300 | Considering incoming from K. Brode and follow up from A. Vallee Jego, responding to same | 37.00 |
| | TOTAL FEES | 154.80 hrs | | $ | 71,825.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| F. Carloni | 16.90 hrs at | $ | 700.00 / hr | 11,830.00 |
| K. Hristova | 3.50 hrs at | $ | 215.00 / hr | 752.50 |
| M. Kocon | 5.70 hrs at | $ | 370.00 / hr | 2,109.00 |
| B. C. McLaughlin | 2.50 hrs at | $ | 295.00 / hr | 737.50 |
| S.S. Megregian | 29.40 hrs at | $ | 700.00 / hr | 20,580.00 |
| Z. Romata | 91.30 hrs at | $ | 370.00 / hr | 33,781.00 |
| T. Siakka | 5.50 hrs at | $ | 370.00 / hr | 2,035.00 |
| | TOTAL FEES | 154.80 hrs | $ | 71,825.00 |

**K&L GATES**

### TASK CODE SUMMARY

| | | | | |
|------|---------------------|-------|-----|-----------|
| B110 | Case Administration | 5.50  | hrs | 2,035.00  |
| C100 | Fact Gathering      | 10.40 | hrs | 7,280.00  |
| C200 | Researching Law     | 5.70  | hrs | 2,109.00  |
| C300 | Analysis and Advice | 1.00  | hrs | 700.00    |
| c300 | Analysis and Advice | 5.20  | hrs | 1,924.00  |
| C300 | Analysis and Advice | 1.00  | hrs | 700.00    |
| c300 | Analysis and Advice | 3.50  | hrs | 1,295.00  |
| C300 | Analysis and Advice | 0.50  | hrs | 350.00    |
| c300 | Analysis and Advice | 1.50  | hrs | 555.00    |
| C300 | Analysis and Advice | 0.40  | hrs | 280.00    |
| c300 | Analysis and Advice | 1.00  | hrs | 370.00    |
| C300 | Analysis and Advice | 0.90  | hrs | 630.00    |
| c300 | Analysis and Advice | 0.50  | hrs | 185.00    |
| C300 | Analysis and Advice | 0.50  | hrs | 350.00    |
| c300 | Analysis and Advice | 0.70  | hrs | 259.00    |
| C300 | Analysis and Advice | 0.20  | hrs | 74.00     |
| c300 | Analysis and Advice | 0.40  | hrs | 148.00    |
| C300 | Analysis and Advice | 0.30  | hrs | 111.00    |
| c300 | Analysis and Advice | 0.10  | hrs | 37.00     |
| C300 | Analysis and Advice | 1.30  | hrs | 877.00    |
| c300 | Analysis and Advice | 0.50  | hrs | 185.00    |
| C300 | Analysis and Advice | 0.20  | hrs | 74.00     |
| c300 | Analysis and Advice | 0.90  | hrs | 333.00    |
| C300 | Analysis and Advice | 0.20  | hrs | 140.00    |
| c300 | Analysis and Advice | 0.10  | hrs | 37.00     |
| C300 | Analysis and Advice | 35.40 | hrs | 18,378.00 |
| c300 | Analysis and Advice | 0.20  | hrs | 74.00     |
| C300 | Analysis and Advice | 0.40  | hrs | 280.00    |
| c300 | Analysis and Advice | 2.00  | hrs | 740.00    |
| C300 | Analysis and Advice | 12.70 | hrs | 4,936.00  |
| c300 | Analysis and Advice | 0.10  | hrs | 37.00     |
| C300 | Analysis and Advice | 0.60  | hrs | 420.00    |
| c300 | Analysis and Advice | 0.30  | hrs | 111.00    |
| C300 | Analysis and Advice | 1.80  | hrs | 1,260.00  |
| c300 | Analysis and Advice | 2.00  | hrs | 740.00    |
| C300 | Analysis and Advice | 1.70  | hrs | 1,091.00  |
| c300 | Analysis and Advice | 0.30  | hrs | 111.00    |
| C300 | Analysis and Advice | 1.00  | hrs | 700.00    |
| c300 | Analysis and Advice | 4.60  | hrs | 1,702.00  |
| C300 | Analysis and Advice | 7.90  | hrs | 2,902.50  |
| c300 | Analysis and Advice | 2.20  | hrs | 814.00    |
| C300 | Analysis and Advice | 0.10  | hrs | 70.00     |
| c300 | Analysis and Advice | 0.30  | hrs | 111.00    |
| C300 | Analysis and Advice | 0.10  | hrs | 70.00     |

**K&L GATES**

| | | | | |
|---|---|---|---|---|
| c300 | Analysis and Advice | 0.20 | hrs | 74.00 |
| C300 | Analysis and Advice | 0.10 | hrs | 70.00 |
| c300 | Analysis and Advice | 0.10 | hrs | 37.00 |
| C300 | Analysis and Advice | 0.10 | hrs | 70.00 |
| c300 | Analysis and Advice | 0.10 | hrs | 37.00 |
| C300 | Analysis and Advice | 0.10 | hrs | 70.00 |
| c300 | Analysis and Advice | 0.50 | hrs | 185.00 |
| C300 | Analysis and Advice | 0.40 | hrs | 280.00 |
| c300 | Analysis and Advice | 0.10 | hrs | 37.00 |
| C300 | Analysis and Advice | 0.40 | hrs | 280.00 |
| c300 | Analysis and Advice | 0.20 | hrs | 74.00 |
| C300 | Analysis and Advice | 0.20 | hrs | 140.00 |
| c300 | Analysis and Advice | 0.10 | hrs | 37.00 |
| C300 | Analysis and Advice | 29.50 | hrs | 12,037.00 |
| c300 | Analysis and Advice | 1.10 | hrs | 407.00 |
| C300 | Analysis and Advice | 1.40 | hrs | 980.00 |
| c300 | Analysis and Advice | 0.80 | hrs | 296.00 |
| C300 | Analysis and Advice | 0.70 | hrs | 391.00 |
| L320 | Document Production | 0.40 | hrs | 118.00 |
| P400 | Initial Document Prep/Filing | 2.10 | hrs | 619.50 |
| | TOTAL FEES | 154.80 | hrs | $ 71,825.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Taxi / Uber Fare | 219.04 |
| Travel Expenses: Air Fare | 206.16 |
| Travel Expenses: Hotel | 283.63 |
| Travel Expenses: Meals | 27.63 |
| DISBURSEMENTS & OTHER CHARGES | $ 736.46 |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500   F +1 412 355 6501   klgates.com

Tax ID No. 25 0921018

| | |
|---|---|
| Westinghouse Electric Company, LLC | Invoice Date : July 24, 2017 |
| 1000 Westinghouse Drive | Invoice Number : 3402114 |
| Cranberry Township, PA  16066 | Services Through : June 30, 2017 |
| Attn:   Kevin W. Brode, Equire/Deputy General Counsel | |

**0236915.00013     E.U. Competition Counseling**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 387.00 |
| **CURRENT INVOICE DUE** | **$** | **387.00** |

---

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

Invoice # 3402114
0236915.00013
Page 2 of 2

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/05/17 | S.S. Megregian | 0.10 | C300 | Emails with M Powell for TVO re update on next steps | 70.00 |
| 06/06/17 | S.S. Megregian | 0.10 | C300 | Consider incoming from M Kirst re next steps | 70.00 |
| 06/07/17 | S.S. Megregian | 0.20 | C300 | Call with M Powell, counsel for TVO re information on decision | 140.00 |
| 06/07/17 | S.S. Megregian | 0.10 | C300 | Email update to M Kirst re status | 70.00 |
| 06/07/17 | Z. Romata | 0.10 | c300 | Research on EDF/Areva deal (whether decision has been published), discussing same S Megregian | 37.00 |
| | | | TOTAL FEES | 0.60   hrs | $     387.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|--|--|--|--|--|
| S.S. Megregian | 0.50 | hrs at | $     700.00  / hr | 350.00 |
| Z. Romata | 0.10 | hrs at | $     370.00  / hr | 37.00 |
| | TOTAL FEES | 0.60 | hrs | $     387.00 |

## TASK CODE SUMMARY

| | | | | |
|--|--|--|--|--|
| C300 | Analysis and Advice | 0.20 | hrs | 140.00 |
| c300 | Analysis and Advice | 0.10 | hrs | 37.00 |
| C300 | Analysis and Advice | 0.30 | hrs | 210.00 |
| | TOTAL FEES | 0.60 | hrs | $     387.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Company, LLC
1000 Westinghouse Drive
Cranberry Township, PA  16066
Attn:    Kevin W. Brode, Equire/Deputy General
Counsel

| | | |
|---|---|---|
| Invoice Date | : | August 15, 2017 |
| Invoice Number | : | 3419028 |
| Services Through | : | July 31, 2017 |

**0236915.00013    E.U. Competition Counseling**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Disbursements and Other Charges | $ | 21.40 |
| **CURRENT INVOICE DUE** | **$** | **21.40** |

Due and Payable upon Receipt

Mail:  K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:  Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

Invoice # 3419028
0236915.00013
Page 2 of 2

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Telephone / Conference Calls / Fx Line Trans | 21.40 |
| DISBURSEMENTS & OTHER CHARGES | $ 21.40 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Company, LLC | Invoice Date | : | October 23, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3442564 |
| Cranberry Township, PA  16066 | Services Through | : | September 30, 2017 |
| Attn:    Kevin W. Brode, Esquire/Deputy General Counsel | | | |

**0236915.00013    E.U. Competition Counseling**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 465.00 |
| **CURRENT INVOICE DUE** | **$** | **465.00** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

## K&L GATES

### FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 09/15/17 | S.S. Megregian | 0.10 | C300 | Consider incoming email from client regarding correspondence with Commission | 70.00 |
| 09/15/17 | S.S. Megregian | 0.10 | C300 | Respond with questions re same | 70.00 |
| 09/15/17 | Z. Romata | 0.10 | B110 | Considering incoming email regarding request for documents on case, discussing same with S Megregian | 37.00 |
| 09/16/17 | S.S. Megregian | 0.20 | C300 | Conference with Z Romata regarding materials for WEC and consider email response re same | 140.00 |
| 09/16/17 | Z. Romata | 0.40 | B110 | Email to client with main submissions made to European Commission regarding EDF's acquisition of Areva | 148.00 |
| | | TOTAL FEES | | 0.90   hrs | $    465.00 |

### TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| S.S. Megregian | 0.40 | hrs at | $    700.00 / hr | 280.00 |
| Z. Romata | 0.50 | hrs at | $    370.00 / hr | 185.00 |
| | TOTAL FEES | 0.90 | hrs | $    465.00 |

### TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| B110 | Case Administration | 0.50 hrs | 185.00 |
| C300 | Analysis and Advice | 0.40 hrs | 280.00 |
| | TOTAL FEES | 0.90 hrs | $    465.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Company, LLC | Invoice Date | : | December 14, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3464380 |
| Cranberry Township, PA  16066 | Services Through | : | November 30, 2017 |
| Attn:    Kevin W. Brode, Equire/Deputy General Counsel | | | |

**0236915.00013    E.U. Competition Counseling**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 144.00 |
| **CURRENT INVOICE DUE** | **$** | **144.00** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:  Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

Invoice # 3464380
0236915.00013
Page 2 of 2

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/15/17 | S.S. Megregian | 0.10 | B110 | Consider update regarding published decision and instructions to Z. Romata | 70.00 |
| 11/15/17 | Z. Romata | 0.20 | P270 | Email to client with published decision in EDF/Areva merger and address email from client | 74.00 |
| | | TOTAL FEES | | 0.30  hrs | $     144.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| S.S. Megregian | 0.10  hrs at | $     700.00  / hr | | 70.00 |
| Z. Romata | 0.20  hrs at | $     370.00  / hr | | 74.00 |
| TOTAL FEES | 0.30  hrs | | $ | 144.00 |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| B110 | Case Administration | 0.10  hrs | | 70.00 |
| P270 | Regulatory Reviews | 0.20  hrs | | 74.00 |
| | TOTAL FEES | 0.30  hrs | $ | 144.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Company, LLC | Invoice Date | : | February 5, 2018 |
| 1000 Westinghouse Drive | Invoice Number | : | 3479475 |
| Cranberry Township, PA  16066 | Services Through | : | December 31, 2017 |
| Attn:   Kevin W. Brode, Equire/Deputy General Counsel | | | |

**0236915.00013    E.U. Competition Counseling**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 333.00 |
| Disbursements and Other Charges | $ | 7,554.24 |
| **CURRENT INVOICE DUE** | **$** | **7,887.24** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:   Receiving Bank:  PNC Bank N.A.              Beneficiary: K&L Gates LLP              Routing/ABA: 043000096
                                                  500 First Ave 92                         Acct No.: 1077692783                    Swift Code: PNCCUS33
                                                  Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

PLEASE  NOTE  NEW  REMITTANCE  ADDRESS

# K&L GATES

## **FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 12/04/17 | Z. Romata | 0.30 | B110 | Email exchange with client regarding merger decision, instruct translators to translate decision | 111.00 |
| 12/12/17 | Z. Romata | 0.10 | P930 | Consider incoming communication from M Kirst re discussions with third party | 37.00 |
| 12/13/17 | Z. Romata | 0.50 | C300 | Review of Commission decision in respect of FAs and email with client regarding same | 185.00 |
| | | TOTAL FEES | | 0.90  hrs | $    333.00 |

## **TIMEKEEPER SUMMARY**

| | | | | | |
|---|---|---|---|---|---|
| Z. Romata | | 0.90  hrs at  $    370.00  / hr | | | 333.00 |
| | | TOTAL FEES | 0.90  hrs | $ | 333.00 |

## **TASK CODE SUMMARY**

| | | | |
|---|---|---|---|
| B110 | Case Administration | 0.30  hrs | 111.00 |
| C300 | Analysis and Advice | 0.50  hrs | 185.00 |
| P930 | Other | 0.10  hrs | 37.00 |
| | TOTAL FEES | 0.90  hrs | $    333.00 |

## **DISBURSEMENTS & OTHER CHARGES**

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Agents & 3rd Party Fees | 7,554.24 |
| DISBURSEMENTS & OTHER CHARGES | $    7,554.24 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Company, LLC         Invoice Date      :    February 28, 2018
1000 Westinghouse Drive                    Invoice Number    :    3485628
Cranberry Township, PA  16066              Services Through  :    January 31, 2018
Attn:    Kevin W. Brode, Equire/Deputy General
Counsel

**0236915.00013    E.U. Competition Counseling**

## INVOICE SUMMARY

Fees                                                          $         391.00

**CURRENT INVOICE DUE**                                       **$         391.00**

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:   Receiving Bank:  PNC Bank N.A.,          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                              500 First Ave 92          Acct No.: 1077692783                Swift Code: PNCCUS33
                                              Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

**PLEASE  NOTE  NEW  REMITTANCE  ADDRESS**

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 01/04/18 | Z. Romata | 0.30 | C300 | Consider incoming from client regarding maintaining confidentiality protections | 111.00 |
| 01/11/18 | N.A. Baylis | 0.40 | L120 | Call to discuss EU merger control decision and possibility of challenge | 280.00 |
| | | TOTAL FEES | | 0.70  hrs | $ 391.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| N.A. Baylis | 0.40  hrs at | $ 700.00  / hr | 280.00 |
| Z. Romata | 0.30  hrs at | $ 370.00  / hr | 111.00 |
| | TOTAL FEES | 0.70  hrs | $ 391.00 |

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| C300 | Analysis and Advice | 0.30  hrs | 111.00 |
| L120 | Analysis/Strategy | 0.40  hrs | 280.00 |
| | TOTAL FEES | 0.70  hrs | $ 391.00 |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613

T +1 412 355 6500    F +1 412 355 6501    klgates.com

Tax ID No. 25 0921018

Westinghouse Electric Company, LLC
1000 Westinghouse Drive
Cranberry Township, PA  16066
Attn:    Kevin W. Brode, Equire/Deputy General
Counsel

| | | |
|---|---|---|
| Invoice Date | : | July 31, 2018 |
| Invoice Number | : | 3542398 |
| Services Through | : | June 30, 2018 |

**0236915.00013    E.U. Competition Counseling**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 498.00 |
| **CURRENT INVOICE DUE** | **$** | **498.00** |

Due and Payable upon Receipt

Mail To:    K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:    PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:    Receiving Bank:  PNC Bank N.A.            Beneficiary: K&L Gates LLP            Routing/ABA: 043000096
                                         500 First Ave 92                    Acct No.: 1077692783                 Swift Code: PNCCUS33
                                         Pittsburgh, PA 15219

Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

**PLEASE  NOTE  NEW  REMITTANCE  ADDRESS**

# K&L GATES

Invoice # 3542398
0236915.00013
Page 2 of 2

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/14/18 | N.A. Baylis | 0.50 | P300 | Call to discuss developments re EDF and EU competition law options | 350.00 |
| 06/14/18 | Z. Romata | 0.40 | P930 | Call with M Kirst to discuss developments following EDF/Areva approval | 148.00 |
| | | TOTAL FEES | | 0.90  hrs | $    498.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| N.A. Baylis | 0.50  hrs at | $    700.00  / hr | | 350.00 |
| Z. Romata | 0.40  hrs at | $    370.00  / hr | | 148.00 |
| | TOTAL FEES | 0.90  hrs | $ | 498.00 |

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| P300 | Structure/Strategy/Analysis | 0.50  hrs | 350.00 |
| P930 | Other | 0.40  hrs | 148.00 |
| | TOTAL FEES | 0.90  hrs | $    498.00 |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500    F +1 412 355 6501    klgates.com

Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | June 23, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3399532 |
| Cranberry Township, PA 16066 | Services Through | : | May 31, 2017 |

**0236915.00030    Subpoena Response**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---:|
| Fees | $ | 371,340.00 |
| Disbursements and Other Charges | $ | 5,904.76 |
| **CURRENT INVOICE DUE** | **$** | **377,244.76** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## **FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 03/29/17 | V. L. Martinez | 1.30 | L120 | Call with counsel for KPMG regarding WEC's need to conduct a privilege review | 910.00 |
| 03/29/17 | V. L. Martinez | 0.70 | L120 | Review and revise proposed redactions to KPMG documents sent by N. Stockey | 490.00 |
| 03/29/17 | V. L. Martinez | 1.00 | L120 | Call with client and T. Ryan to discuss KPMG privilege review | 700.00 |
| 03/29/17 | V. L. Martinez | 0.50 | L120 | Prepare privilege log and send documents with redactions to N. Stockey | 350.00 |
| 03/29/17 | N.  A. Stockey | 2.50 | L120 | Revise privilege annotations to KPMG documents for WEC for privilege | 925.00 |
| 03/29/17 | N.  A. Stockey | 0.50 | L120 | Draft privilege log for KPMG privilege redactions | 185.00 |
| 03/29/17 | N.  A. Stockey | 0.90 | L120 | Analyze correspondence and documents related to SEC subpoena issues | 333.00 |
| 03/29/17 | M.L. Thibadeau | 0.20 | L120 | Correspond with E. Fleury regarding followup research on subpoena issues | 74.00 |
| 03/29/17 | M.L. Thibadeau | 0.10 | L120 | Review and prepare emails to C. Dale and T. Ryan regarding subpoena issue | 37.00 |
| 03/30/17 | S. N. Hastings | 2.40 | L110 | Prepare for and participate in interviews related to narrative response | 1,680.00 |
| 03/30/17 | S. N. Hastings | 0.40 | L110 | Review and revised privilege log for KPMG materials | 280.00 |
| 03/30/17 | R. W. Hosking | 0.50 | L120 | Follow up regarding prior conference with client and T. Ryan | 350.00 |
| 03/30/17 | V. L. Martinez | 0.80 | L110 | Review and revise memoranda related to narrative response | 560.00 |
| 03/30/17 | V. L. Martinez | 0.20 | L110 | Correspond with co-counsel regarding meeting to discuss investigation matters | 140.00 |
| 03/30/17 | V. L. Martinez | 0.40 | L120 | Review correspondence from KPMG's counsel to the SEC regarding subpoena | 280.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 03/30/17 | V. L. Martinez | 0.30 | L120 | Correspond with N. Stockey regarding privilege log for KPMG | 210.00 |
| 03/30/17 | V. L. Martinez | 0.50 | L120 | Review and revise privilege log | 350.00 |
| 03/30/17 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and S. Hastings regarding privilege log | 140.00 |
| 03/30/17 | V. L. Martinez | 0.60 | L120 | Review and share privilege log and production to KPMG counsel | 420.00 |
| 03/30/17 | N. A. Stockey | 1.30 | L190 | Update and revise privilege log for KPMG privilege redactions | 481.00 |
| 03/30/17 | N. A. Stockey | 0.20 | L190 | Conference with V. Martinez regarding privilege log and redactions | 74.00 |
| 03/30/17 | N. A. Stockey | 1.20 | L190 | Analyze correspondence and documents related to SEC subpoena issues | 444.00 |
| 03/31/17 | V. L. Martinez | 0.50 | L110 | Correspond with client regarding follow-up production | 350.00 |
| 03/31/17 | V. L. Martinez | 1.00 | L110 | Conference with attorneys for KPMG regarding discussion of privilege review procedure | 700.00 |
| 03/31/17 | V. L. Martinez | 0.50 | L110 | Review and revise the interview memorandum | 350.00 |
| 03/31/17 | V. L. Martinez | 0.60 | L110 | Correspond with client regarding ESOP issue | 420.00 |
| 03/31/17 | V. L. Martinez | 0.40 | L110 | Review and revise letter to SEC regarding answering narrative inquiries | 280.00 |
| 03/31/17 | V. L. Martinez | 0.40 | L110 | Correspond with T. Ryan regarding narrative inquiries | 280.00 |
| 03/31/17 | V. L. Martinez | 0.30 | L110 | Correspond with attorneys for KPMG regarding privilege review portal | 210.00 |
| 03/31/17 | V. L. Martinez | 0.80 | L110 | Send privilege review information to S. Hastings, N. Stockey and T. Ryan | 560.00 |
| 03/31/17 | N. A. Stockey | 2.50 | L120 | Analyze Japanese language MOI translations to identify issues related to government investigation | 925.00 |
| 03/31/17 | N. A. Stockey | 0.90 | L120 | Review, revise, and update MOIs for support of narrative responses | 333.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 03/31/17 | M.L. Thibadeau | 2.30 | L120 | Research bankruptcy issue and prepare memorandum regarding same | 851.00 |
| 04/02/17 | J. D. Morrison | 1.00 | L120 | Research effect of bankruptcy issues on SEC enforcement action | 370.00 |
| 04/03/17 | S. N. Hastings | 1.00 | L110 | Call with KPMG counsel | 700.00 |
| 04/03/17 | S. N. Hastings | 1.00 | L110 | Conference with co-counsel | 700.00 |
| 04/03/17 | S. N. Hastings | 0.40 | L110 | Attention to redactions and underlying strategy | 280.00 |
| 04/03/17 | R. W. Hosking | 1.00 | L190 | Review SEC materials and related memoranda/emails | 700.00 |
| 04/03/17 | V. L. Martinez | 0.30 | L120 | Review terms of KPMG engagement letter review platform | 210.00 |
| 04/03/17 | V. L. Martinez | 1.00 | L120 | Conference with attorneys from KPMG regarding redactions | 700.00 |
| 04/03/17 | V. L. Martinez | 0.40 | L120 | Discuss redaction approach with S. Hastings | 280.00 |
| 04/03/17 | V. L. Martinez | 1.00 | L120 | Revise redactions | 700.00 |
| 04/03/17 | V. L. Martinez | 0.50 | L120 | Conference with N. Stockey to prepare for privilege review of KPMG documents | 350.00 |
| 04/03/17 | V. L. Martinez | 0.50 | L120 | Correspond with J. Gagen regarding KPMG document production protocol | 350.00 |
| 04/03/17 | V. L. Martinez | 1.30 | L120 | Follow-up conference with KPMG counsel regarding production and disussion points | 910.00 |
| 04/03/17 | J. D. Morrison | 1.00 | C200 | Research bankruptcy issues as related to SEC enforcement action | 370.00 |
| 04/03/17 | N.  A. Stockey | 0.70 | L120 | Conference with V. Martinez regarding KPMG document review and privilege issues | 259.00 |
| 04/03/17 | N.  A. Stockey | 1.00 | L120 | Analyze materials from Williams & Connelly regarding privilege issues | 370.00 |
| 04/03/17 | N.  A. Stockey | 0.70 | L120 | Analyze SEC subpoena correspondence and materials from T. Ryan and co-counsel | 259.00 |
| 04/03/17 | M.L. Thibadeau | 2.40 | L120 | Research bankruptcy case law | 888.00 |
| 04/04/17 | S. N. Hastings | 0.40 | L110 | Review subpoena review protocol | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/04/17 | V. L. Martinez | 4.00 | L120 | Travel to Pittsburgh | 2,800.00 |
| 04/04/17 | V. L. Martinez | 1.00 | L120 | Conference with team to start them on KPMG document review | 700.00 |
| 04/04/17 | V. L. Martinez | 0.40 | L120 | Correspond with KPMG attorneys regarding document review portal and redaction approach to KPMG documents | 280.00 |
| 04/04/17 | V. L. Martinez | 0.30 | L120 | Correspond with co-counsel regarding production of Toshiba KPMG documents | 210.00 |
| 04/04/17 | V. L. Martinez | 1.30 | L120 | Draft action plan for SEC subpoena response and investigation | 910.00 |
| 04/04/17 | J. D. Morrison | 4.10 | C200 | Research bankruptcy issues related to SEC enforcement action | 1,517.00 |
| 04/04/17 | N. A. Stockey | 1.00 | L120 | Conference with V. Martinez and S. Reger regarding privilege review for KPMG documents | 370.00 |
| 04/04/17 | N. A. Stockey | 1.30 | L120 | Review and analyze letters | 481.00 |
| 04/04/17 | N. A. Stockey | 0.30 | L120 | Conference with S. Reger regarding privilege review and logistics of relativity | 111.00 |
| 04/04/17 | M.L. Thibadeau | 2.60 | L120 | Research case law and prepare memorandum on bankruptcy issue as it relates to SEC action | 962.00 |
| 04/05/17 | S. N. Hastings | 1.50 | L110 | Attention to SEC subpoena related action items, including strategy discussion with T. Ryan and V. Martinez and email correspondence with co-counsel | 1,050.00 |
| 04/05/17 | V. L. Martinez | 1.80 | L120 | Research and anlayze WEC securities issues | 1,260.00 |
| 04/05/17 | V. L. Martinez | 1.50 | L120 | Conferencewith S. Hastings and T. Ryan to discuss all aspects of the SEC subpoena response and investigation | 1,050.00 |
| 04/05/17 | V. L. Martinez | 0.50 | L120 | Draft action plan | 350.00 |
| 04/05/17 | V. L. Martinez | 0.40 | L120 | Draft email to KPMG counsel regarding agreement on redactions | 280.00 |
| 04/05/17 | V. L. Martinez | 1.00 | L120 | Follow-up with client regarding privilege | 700.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | assertions over certain KPMG matters | |
| 04/05/17 | V. L. Martinez | 2.30 | L120 | Review and analyze Janus issues | 1,610.00 |
| 04/05/17 | V. L. Martinez | 1.20 | L120 | Conference with Alix counsel regarding status of subpoena response and follow-up to same | 840.00 |
| 04/05/17 | S. P. Reger | 1.30 | L650 | Review KPMG documents for privilege | 481.00 |
| 04/05/17 | N.  A. Stockey | 1.00 | L120 | Analyze KPMG documents for privilege and make redactions | 370.00 |
| 04/05/17 | N.  A. Stockey | 0.50 | L120 | Conference with S. Reger regarding privilege redactions | 185.00 |
| 04/05/17 | N.  A. Stockey | 1.20 | L120 | Review and analyze documents for SEC subpoena issues and production | 444.00 |
| 04/05/17 | M.L. Thibadeau | 3.50 | L120 | Research case law and prepare draft memorandum regarding bankruptcy issues | 1,295.00 |
| 04/06/17 | S. N. Hastings | 2.00 | L110 | Attention to privilege review issues, including prepare for and call with co-counsel and review redactions | 1,400.00 |
| 04/06/17 | V. L. Martinez | 1.50 | L120 | Review Japanese investigation report | 1,050.00 |
| 04/06/17 | V. L. Martinez | 3.50 | L120 | Review materials to identify issues related to investigation | 2,450.00 |
| 04/06/17 | V. L. Martinez | 0.70 | L120 | Conference with client regarding additional materialsfor production to SEC | 490.00 |
| 04/06/17 | V. L. Martinez | 0.30 | L120 | Correspond with KPMG counsel regarding privilege possitions | 210.00 |
| 04/06/17 | V. L. Martinez | 1.00 | L120 | Review separation agreement of former employee | 700.00 |
| 04/06/17 | N.  A. Stockey | 1.40 | L120 | Analyze materials sent by T. Ryan for WEC SEC subpoena issues and production | 518.00 |
| 04/06/17 | M.L. Thibadeau | 3.20 | L120 | Research and draft memoradum surrounding effect of bankruptcy issues | 1,184.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | on subpoena | |
| 04/07/17 | S. N. Hastings | 1.00 | L110 | Attention to SEC subpoena issues, including privilege review | 700.00 |
| 04/07/17 | V. L. Martinez | 0.70 | L120 | Conference with team regarding production of KPMG documents | 490.00 |
| 04/07/17 | V. L. Martinez | 0.50 | L120 | Call with client regarding certain KPMG documents and other materials responsive to SEC subpoena | 350.00 |
| 04/07/17 | V. L. Martinez | 0.30 | L120 | Submit documents to L. Diersen for inclusion in production database | 210.00 |
| 04/07/17 | V. L. Martinez | 0.60 | L120 | Conference with co-counsel on review of KPMG documents | 420.00 |
| 04/07/17 | V. L. Martinez | 1.90 | L120 | Draft and revise analysis of materials responsive to SEC subpoena | 1,330.00 |
| 04/07/17 | V. L. Martinez | 4.00 | L120 | Travel home to Washington | 2,800.00 |
| 04/07/17 | J. D. Morrison | 0.90 | C200 | Review and make redline revisions to memorandum summarizing applicability of bankruptcy issues to pending SEC Enforcement Action | 333.00 |
| 04/07/17 | N. A. Stockey | 1.70 | L120 | Analyze privilege issues per T. Ryan and S. Hastings | 629.00 |
| 04/07/17 | M.L. Thibadeau | 3.00 | L120 | Prepare memorandum on bankruptcy issues with respect to subpoena | 1,110.00 |
| 04/10/17 | S. N. Hastings | 1.00 | L110 | Attention to privilege review issues including reviewing Deloitte materials and emails and calls with team regarding same | 700.00 |
| 04/10/17 | V. L. Martinez | 0.50 | L120 | Conference with client on privileged nature of certain KPMG engagements | 350.00 |
| 04/10/17 | V. L. Martinez | 0.40 | L120 | Coordinate with with S. Hastings regarding review of Deloitte documents | 280.00 |
| 04/10/17 | V. L. Martinez | 1.00 | L120 | Conference with co-counsel regarding privilege review issues and recent decision regarding extraterritorial application of SEC antifraud statutes | 700.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/10/17 | V. L. Martinez | 0.40 | L120 | Coordinate with T. Ryan regarding status of subpoena production | 280.00 |
| 04/10/17 | V. L. Martinez | 1.00 | L120 | Review certain documents for privilege claims | 700.00 |
| 04/10/17 | V. L. Martinez | 0.30 | L120 | Draft email to client regarding privilege claims | 210.00 |
| 04/10/17 | V. L. Martinez | 0.50 | L120 | Correspond with KPMG counsel regarding certain documents | 350.00 |
| 04/10/17 | V. L. Martinez | 2.40 | L120 | Draft and send email to S. Hastings and T. Ryan regarding production of WEC documents | 1,680.00 |
| 04/10/17 | N. A. Stockey | 1.50 | L120 | Review and analyze Deloitte documents for privilege per V. Martinez and S. Hastings | 555.00 |
| 04/10/17 | N. A. Stockey | 0.30 | L120 | Analyze e-mails from co-counsel regarding privilege issues and subpoena response issues | 111.00 |
| 04/11/17 | S. N. Hastings | 0.60 | C300 | Attention to privilege issues related to Deloitte documents | 420.00 |
| 04/11/17 | V. L. Martinez | 0.30 | L120 | Send documents to L. Diersen for uploading to subpoena production database | 210.00 |
| 04/11/17 | V. L. Martinez | 0.20 | L120 | Correspond with L. Diersen regarding peoduction database | 140.00 |
| 04/11/17 | V. L. Martinez | 0.50 | L120 | Correspond and hold call with co-counsel regarding redactions to certain KPMG documents | 350.00 |
| 04/11/17 | V. L. Martinez | 0.50 | L120 | Draft and send email to client regarding pivilege issues | 350.00 |
| 04/11/17 | V. L. Martinez | 1.00 | L120 | Review certain Deloitte documents at the request of S. Hastings to confirm privilege analysis | 700.00 |
| 04/11/17 | V. L. Martinez | 0.30 | L120 | Correspond with S. Hastings regarding privilege analysis | 210.00 |
| 04/11/17 | V. L. Martinez | 0.70 | L120 | Correspond with co-counsel regarding Deloitte subpoena | 490.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/11/17 | V. L. Martinez | 1.50 | L120 | Read opinion in SEC v. Traffic Monsoon et al., and import to legal strategies | 1,050.00 |
| 04/11/17 | V. L. Martinez | 1.20 | L120 | Review testimony summary | 840.00 |
| 04/11/17 | N. A. Stockey | 0.50 | L120 | Update and finalize privilege redactions for Deloitte documents per S. Hastings | 185.00 |
| 04/11/17 | N. A. Stockey | 0.40 | L120 | Analyze correspondence and weekly updates and related materials related to SEC subpoenas | 148.00 |
| 04/11/17 | N. A. Stockey | 0.90 | L120 | Conference with S. Reger regarding Deloitte privilege issues and redactions | 333.00 |
| 04/12/17 | S. N. Hastings | 2.00 | L110 | Attention to SEC production and privilege review issues, including calls with client, co-counsel and counsel for KPMG | 1,400.00 |
| 04/12/17 | V. L. Martinez | 1.60 | L120 | Review and analyze testimony summary | 1,120.00 |
| 04/12/17 | V. L. Martinez | 3.70 | L120 | Prepare for interview of former employee | 2,590.00 |
| 04/12/17 | V. L. Martinez | 1.30 | L120 | Review and prepare initial production | 910.00 |
| 04/13/17 | S. N. Hastings | 1.00 | L110 | Attention to privilege reviews, including revising project descriptions and email correspondence with client regarding same | 700.00 |
| 04/13/17 | R. W. Hosking | 0.50 | L120 | Review weekly report on SEC matters and related materials | 350.00 |
| 04/13/17 | V. L. Martinez | 1.20 | L120 | Conduct phone interview of former employee | 840.00 |
| 04/13/17 | V. L. Martinez | 0.50 | L120 | Follow-up with T. Ryan regarding interview of former employee | 350.00 |
| 04/13/17 | V. L. Martinez | 0.70 | L120 | Review engagement letters and apply redactions to other engagement letters | 490.00 |
| 04/13/17 | V. L. Martinez | 1.00 | L120 | Conduct research regarding attorney-client privilege and work product protection | 700.00 |
| 04/13/17 | V. L. Martinez | 0.70 | L120 | Conference with co-counsel regarding work product protection | 490.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/13/17 | V. L. Martinez | 0.40 | L120 | Correspond with KPMG counsel regarding work product protection | 280.00 |
| 04/13/17 | T. C. Ryan | 0.50 | L110 | Conference with SEC counsel | 350.00 |
| 04/13/17 | T. C. Ryan | 0.40 | L110 | Conference with EY counsel | 280.00 |
| 04/13/17 | T. C. Ryan | 0.40 | L110 | Follow-up notes to team | 280.00 |
| 04/13/17 | T. C. Ryan | 0.10 | L110 | Review status of document collection and production | 70.00 |
| 04/13/17 | N. A. Stockey | 0.50 | L120 | Draft descriptions for privileged engagement letters per S. Hastings | 185.00 |
| 04/13/17 | N. A. Stockey | 1.30 | L120 | Review and analyze correspondence related to privilege issues | 481.00 |
| 04/13/17 | N. A. Stockey | 0.60 | L120 | Review correspondence and materials related to SEC subpoena production | 222.00 |
| 04/13/17 | M.L. Thibadeau | 0.70 | L120 | Revise draft memorandum regarding government investigation and bankruptcy issues | 259.00 |
| 04/14/17 | S. N. Hastings | 0.50 | L110 | Emails and telephone conference with co-counsel and Deloitte's counsel regarding privilege review | 350.00 |
| 04/14/17 | V. L. Martinez | 0.50 | L120 | Coordinate production of WEC internal materials | 350.00 |
| 04/14/17 | V. L. Martinez | 0.50 | L120 | Draft letter to SEC, along with confidentiality request | 350.00 |
| 04/14/17 | V. L. Martinez | 0.30 | L120 | Correspond with S. Hastings and T. Ryan regarding confidentiality request | 210.00 |
| 04/14/17 | V. L. Martinez | 0.40 | L120 | Correspond with KPMG counsel regarding review of KPMG documents | 280.00 |
| 04/14/17 | V. L. Martinez | 0.40 | L120 | Calls with co-counsel regardingreview of KPMG documents | 280.00 |
| 04/14/17 | V. L. Martinez | 3.30 | L120 | Review and analyze employee settlement agreement and correspond with co-counsel regarding same | 2,310.00 |
| 04/14/17 | T. C. Ryan | 0.50 | L120 | Review status of production | 350.00 |
| 04/14/17 | T. C. Ryan | 0.50 | L120 | Analyze substantive issues regading production | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/14/17 | T. C. Ryan | 0.20 | L120 | Review and revise cover letter | 140.00 |
| 04/14/17 | T. C. Ryan | 0.30 | L120 | Conference with co-counsel regarding interview of former employee | 210.00 |
| 04/17/17 | S. N. Hastings | 0.60 | L110 | Attention to privilege review issues, including correspondence with co-counsel and Deloitte's counsel | 420.00 |
| 04/17/17 | R. W. Hosking | 1.00 | L120 | Review memoranda and emails regarding bankruptcy issues and subpoenas | 700.00 |
| 04/17/17 | R. W. Hosking | 0.40 | L120 | Emails and conferences regarding bankruptcy issues and subpoenas and regarding strategy | 280.00 |
| 04/18/17 | S. N. Hastings | 0.80 | L110 | Attention to Deloitte log and privilege review, including calls with co-counsel and counsel for Deloitte | 560.00 |
| 04/18/17 | V. L. Martinez | 0.30 | L120 | Review weekly report | 210.00 |
| 04/18/17 | V. L. Martinez | 0.20 | L120 | Correspond with S. Hastings and T. Ryan regarding weekly report | 140.00 |
| 04/18/17 | V. L. Martinez | 0.50 | L120 | Review and analyze hot document from document review | 350.00 |
| 04/18/17 | V. L. Martinez | 0.70 | L120 | Correspond with co-counsel regarding document review | 490.00 |
| 04/18/17 | V. L. Martinez | 1.30 | L120 | Review settlement agreement language provided by co-counsel and comment on same | 910.00 |
| 04/18/17 | S. P. Reger | 2.00 | L110 | Draft MOI for interview of former employee | 740.00 |
| 04/18/17 | N. A. Stockey | 1.20 | L120 | Analyze materials for production to SEC per e-mails from T. Ryan | 444.00 |
| 04/19/17 | S. A. Bronder | 4.50 | P280 | Attend meetings with T. Ryan and various WEC personnel regarding approach and initial collection of documents | 1,665.00 |
| 04/19/17 | S. A. Bronder | 0.80 | P280 | Draft outline of process memo | 296.00 |
| 04/19/17 | S. A. Bronder | 0.60 | P280 | Non-working travel to WEC | 222.00 |
| 04/19/17 | S. N. Hastings | 0.30 | L110 | Attention to privilege | 210.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | reviews, including call with other counsel | |
| 04/19/17 | R. W. Manoso | 2.70 | L190 | Review background materials on internal investigation in relation to SEC investigation | 999.00 |
| 04/19/17 | V. L. Martinez | 3.50 | L120 | Review hot documents and financial statements in preparation of narrative response | 2,450.00 |
| 04/19/17 | V. L. Martinez | 0.50 | L120 | Correspond and hold call with T. Ryan regarding action plan items for the SEC investigation | 350.00 |
| 04/19/17 | V. L. Martinez | 0.30 | L120 | Conference with KPMG counsel regarding status of review and production | 210.00 |
| 04/19/17 | V. L. Martinez | 3.70 | L120 | Review and revise memorandum summaizing SEC's jurisdictional theories | 2,590.00 |
| 04/19/17 | S. P. Reger | 1.00 | L110 | Finalize MOI of former employee interview | 370.00 |
| 04/19/17 | S. P. Reger | 1.10 | L110 | Analyze Toshiba IIC report related to SEC jurisdictional issues | 407.00 |
| 04/19/17 | T. C. Ryan | 8.00 | L110 | Conduct document collection interviews on-site in preparation for subpoena production and narrative responses | 5,600.00 |
| 04/19/17 | N. A. Stockey | 0.80 | L120 | Review and analyze correspondence from co-counsel and materials for SEC subpoena issues | 296.00 |
| 04/20/17 | M. D. M. Bateman | 2.00 | L120 | Conference with team regarding investigation | 740.00 |
| 04/20/17 | M. D. M. Bateman | 2.30 | L120 | Review briefs related to privilege | 851.00 |
| 04/20/17 | S. A. Bronder | 2.00 | P930 | Conference with team regading background, next steps and drafting of strategy memo | 740.00 |
| 04/20/17 | A. R. Cashman | 2.00 | L120 | Conference regarding SEC subpoena response | 740.00 |
| 04/20/17 | A. R. Cashman | 3.50 | L120 | Legal research regarding privilege and SEC issues | 1,295.00 |
| 04/20/17 | A. R. Cashman | 1.30 | L120 | Coordinate regarding strategy | 481.00 |
| 04/20/17 | L. A. Diersen | 1.20 | L140 | Organize, stage and load | 240.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | documents into WEC SEC database as requested by V. Martinez | |
| 04/20/17 | K. M. Gafner | 2.00 | L120 | Attend team status meeting | 740.00 |
| 04/20/17 | K. M. Gafner | 0.70 | L120 | Review documents for use in response to subpoena | 259.00 |
| 04/20/17 | S. N. Hastings | 1.70 | L110 | Team status call and attention to privilege issues | 1,190.00 |
| 04/20/17 | R. W. Manoso | 2.20 | L120 | Review outline for memo regardinglegal research related to jurisdiction and causes of action | 814.00 |
| 04/20/17 | R. W. Manoso | 1.40 | L190 | Attend meeting to discuss strategy and planning subpoena and potential bases for liability with T. Ryan, S. Hastings, V. Martinez | 518.00 |
| 04/20/17 | V. L. Martinez | 1.00 | L120 | Conference  with KLG team regarding steps needed to prepare to respond to the SEC | 700.00 |
| 04/20/17 | V. L. Martinez | 0.70 | L120 | Conference with client regarding factual background | 490.00 |
| 04/20/17 | V. L. Martinez | 0.60 | L120 | Review and revise strategy memorandum of action items to prepare for responding to the SEC | 420.00 |
| 04/20/17 | V. L. Martinez | 0.50 | L120 | Conference with team to discuss necessary legal research | 350.00 |
| 04/20/17 | V. L. Martinez | 0.30 | L120 | Correspond with S. Reger regarding document collection | 210.00 |
| 04/20/17 | V. L. Martinez | 1.00 | L120 | Review and revise MOI | 700.00 |
| 04/20/17 | V. L. Martinez | 0.20 | L120 | Correspond with S. Reger regarding MOI | 140.00 |
| 04/20/17 | V. L. Martinez | 0.80 | L120 | Meet with S. Lambrakopoulos to read her into the SEC matter | 560.00 |
| 04/20/17 | V. L. Martinez | 1.30 | L120 | Conduct research regarding Exchange Act | 910.00 |
| 04/20/17 | V. L. Martinez | 0.10 | L120 | Find and send previous research on questions of jurisdiction to A. Cashman and R. Manoso | 70.00 |
| 04/20/17 | S. P. Reger | 2.00 | L110 | Participate in work plan meeting | 740.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 04/20/17 | S. P. Reger | 2.00 | L110 | Draft memorandum overview of securities laws as applied to SEC investigation | 740.00 |
| 04/20/17 | T. C. Ryan | 1.10 | L120 | Organize document collection and response to the SEC | 770.00 |
| 04/20/17 | T. C. Ryan | 1.30 | L120 | Address privilege issues | 910.00 |
| 04/20/17 | T. C. Ryan | 3.60 | L120 | Organize legal and factual research for team | 2,520.00 |
| 04/20/17 | T. C. Ryan | 2.00 | L120 | Conference with SEC team regarding legal and factual research | 1,400.00 |
| 04/20/17 | N. A. Stockey | 2.00 | L120 | Attend team meeting for SEC subpoena and securities litigation strategy and issues | 740.00 |
| 04/20/17 | N. A. Stockey | 1.00 | L120 | Research law for securities issues and SEC subpoena issues | 370.00 |
| 04/20/17 | N. A. Stockey | 0.80 | L120 | Review and analyze background materials for SEC subpoena | 296.00 |
| 04/21/17 | M. D. M. Bateman | 3.00 | L120 | Research law related to provisions of the Securities Exchange Act | 1,110.00 |
| 04/21/17 | S. A. Bronder | 1.00 | P280 | Conference call with auditor counsel | 370.00 |
| 04/21/17 | S. A. Bronder | 1.00 | P280 | Confer with A. Cashman and T. Ryan regarding privilege | 370.00 |
| 04/21/17 | A. R. Cashman | 4.90 | L120 | Conduct legal research regarding privilege | 1,813.00 |
| 04/21/17 | A. R. Cashman | 1.00 | L120 | Conference with T. Ryan and S. Bronder regarding privilege | 370.00 |
| 04/21/17 | L. A. Gehm | 0.40 | C200 | Meet with R. Manoso to discuss assignment | 148.00 |
| 04/21/17 | L. A. Gehm | 4.30 | C200 | Research waiver with respect to attorney client privilege | 1,591.00 |
| 04/21/17 | S. N. Hastings | 0.30 | L110 | Conference with auditor counsel | 210.00 |
| 04/21/17 | S. N. Hastings | 0.20 | L110 | Internal conference regarding conference with auditor counsel | 140.00 |
| 04/21/17 | S. E. Lambrakopoulos | 0.70 | B110 | Review investigation-related background material in connection with SEC | 490.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | investigation | |
| 04/21/17 | R. W. Manoso | 1.00 | L120 | Additional attention to privilege issues, along with instruction to L. Gehm on further research | 370.00 |
| 04/21/17 | R. W. Manoso | 3.00 | L120 | Research antifraud provisions for strategy memo, including recent treatment by courts and implications if court looks at where fraudulent conduct occurred | 1,110.00 |
| 04/21/17 | R. W. Manoso | 0.90 | L120 | Research implication of Supreme Court's Janus opinion | 333.00 |
| 04/21/17 | V. L. Martinez | 1.00 | L120 | Conference with T. Ryan and others regarding subpoena responses, research questions and related subjects | 700.00 |
| 04/21/17 | V. L. Martinez | 0.30 | L120 | Direct associates regarding research questions | 210.00 |
| 04/21/17 | V. L. Martinez | 2.40 | L120 | Review documents regarding narrative response to SEC | 1,680.00 |
| 04/21/17 | S. P. Reger | 4.00 | C300 | Draft memorandum regarding potential causes of action underlying SEC investigation | 1,480.00 |
| 04/21/17 | N. A. Stockey | 1.10 | L120 | Analyze legal privilege issues and securities litigation issues for SEC subpoena and related legal memorandum | 407.00 |
| 04/24/17 | M. D. M. Bateman | 0.50 | L120 | Review co-counsel's presentation on Morrison issue | 185.00 |
| 04/24/17 | A. R. Cashman | 1.50 | L120 | Legal research regarding SEC matter | 555.00 |
| 04/24/17 | A. R. Cashman | 1.60 | L120 | Draft strategy memoranda | 592.00 |
| 04/24/17 | L. A. Gehm | 1.50 | C200 | Research waiver with respect to attorney client privilege | 555.00 |
| 04/24/17 | L. A. Gehm | 0.60 | C200 | Draft e-mail with findings and send to R. Manoso for review | 222.00 |
| 04/24/17 | R. W. Manoso | 4.90 | C200 | Research cases and administrative proceedings regarding potential liability | 1,813.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/24/17 | V. L. Martinez | 0.20 | L120 | Correspond with co-counsel regarding subpoena productions issues with KPMG's counsel | 140.00 |
| 04/24/17 | S. P. Reger | 3.60 | L110 | Draft memorandum providing overview of anti-fraud securities laws | 1,332.00 |
| 04/24/17 | N. A. Stockey | 1.60 | L120 | Research law regarding work product doctrine | 592.00 |
| 04/25/17 | M. D. M. Bateman | 3.70 | C200 | Research jurisdictional issues | 1,369.00 |
| 04/25/17 | A. R. Cashman | 8.40 | L120 | Draft strategy memorandum | 3,108.00 |
| 04/25/17 | R. W. Manoso | 2.10 | C200 | Continue research as to theories of liability in preparation for strategy memorandum | 777.00 |
| 04/25/17 | R. W. Manoso | 3.00 | L120 | Draft portions of strategy memorandum discussing jurisdictional reach of antifraud provisions of securities laws | 1,110.00 |
| 04/25/17 | R. W. Manoso | 0.30 | L190 | Conference with privilege issues regarding investigative report and related material with A. Cashman | 111.00 |
| 04/25/17 | S. P. Reger | 6.00 | C200 | Draft memorandum regarding anti-fraud provisions for securities laws | 2,220.00 |
| 04/25/17 | N. A. Stockey | 2.70 | L110 | Continue to research regarding application of work product doctrine | 999.00 |
| 04/26/17 | M. D. M. Bateman | 2.60 | L120 | Research law related to provision of securities law | 962.00 |
| 04/26/17 | A. R. Cashman | 4.70 | L120 | Draft and revise strategy memorandum | 1,739.00 |
| 04/26/17 | K. M. Gafner | 1.60 | L120 | Review research regarding jurisdiction | 592.00 |
| 04/26/17 | L. A. Gehm | 0.20 | C300 | E-mail correspondence with R. Manoso regarding attorney client privilege research | 74.00 |
| 04/26/17 | R. W. Manoso | 0.50 | C200 | Review questions regarding provisiosn of exchange act for purposes of strategic memorandum to client | 185.00 |
| 04/26/17 | R. W. Manoso | 4.60 | L120 | Draft memorandum sections related to potential | 1,702.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | securities liabilities for purposes of strategic memorandum to client | |
| 04/26/17 | R. W. Manoso | 0.90 | L190 | Prepare for and attend status call re: privilege issues and strategic memorandum progress | 333.00 |
| 04/26/17 | S. P. Reger | 6.90 | C300 | Research and draft memorandum regarding work-product protection | 2,553.00 |
| 04/26/17 | N. A. Stockey | 1.00 | L120 | Meet and confer with SEC Subpoena team regarding updates, research preliminary findings, and action items | 370.00 |
| 04/26/17 | N. A. Stockey | 1.50 | L120 | Research law regarding privilege issues and anticipation of litigation issues | 555.00 |
| 04/26/17 | N. A. Stockey | 2.20 | L120 | Review and analyze materials and strategy memos regarding SEC subpoena | 814.00 |
| 04/27/17 | M. D. M. Bateman | 0.90 | C200 | Research law related to securities law | 333.00 |
| 04/27/17 | S. A. Bronder | 1.70 | P280 | Conference with team regarding securities | 629.00 |
| 04/27/17 | S. A. Bronder | 0.50 | P280 | Review emails and case law regarding privilege | 185.00 |
| 04/27/17 | A. R. Cashman | 4.00 | L110 | Conduct e-mail search on documents related to potential security transactions | 1,480.00 |
| 04/27/17 | A. R. Cashman | 1.60 | L110 | Draft and revise strategy memorandum | 592.00 |
| 04/27/17 | K. M. Gafner | 0.60 | C200 | Review jurisdiction and privilege research | 222.00 |
| 04/27/17 | L. A. Gehm | 1.90 | C200 | Research history of securities enforcement actions against a subsidiary | 703.00 |
| 04/27/17 | S. E. Lambrakopoulos | 0.80 | B110 | Review backround materials regarding investigation | 560.00 |
| 04/27/17 | R. W. Manoso | 4.00 | L120 | Continue draft of strategy memorandum sections pertaining to secondary liability under securities laws | 1,480.00 |
| 04/27/17 | S. P. Reger | 4.00 | C300 | Research and draft memorandum regarding | 1,480.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | work-product protection | |
| 04/27/17 | T. C. Ryan | 1.00 | L110 | Review draft strategy memorandum | 700.00 |
| 04/27/17 | T. C. Ryan | 2.50 | L110 | Review status and results of legal research | 1,750.00 |
| 04/27/17 | T. C. Ryan | 0.80 | L110 | Review status of subpoena response | 560.00 |
| 04/27/17 | N. A. Stockey | 1.30 | L120 | Review, analyze, and research law regarding privilege issues and co-counsel memorandum and related materials regarding SEC subpoena | 481.00 |
| 04/28/17 | M. D. M. Bateman | 0.40 | L120 | Draft and revise research e-mail related to securities research | 148.00 |
| 04/28/17 | S. A. Bronder | 1.20 | P280 | Non-working travel to and from WEC | 444.00 |
| 04/28/17 | S. A. Bronder | 2.00 | P280 | Conference with client regarding document collection | 740.00 |
| 04/28/17 | S. A. Bronder | 3.60 | P280 | Interview former employee | 1,332.00 |
| 04/28/17 | A. R. Cashman | 3.00 | L110 | Review documents regarding key transactions | 1,110.00 |
| 04/28/17 | A. R. Cashman | 0.90 | L110 | Update memorandum regarding the key transactions | 333.00 |
| 04/28/17 | S. N. Hastings | 0.50 | L110 | Conference with V. Martinez and S. Lambrakopolous regarding Deloitte privilege review | 350.00 |
| 04/28/17 | S. E. Lambrakopoulos | 0.60 | B110 | Participate in conference call with co-counsel regarding status and strategy | 420.00 |
| 04/28/17 | S. E. Lambrakopoulos | 0.40 | B110 | Follow-up with V. Martinez regarding status and strategy | 280.00 |
| 04/28/17 | R. W. Manoso | 2.50 | L120 | Continue draft of strategy memorandum sections | 925.00 |
| 04/28/17 | V. L. Martinez | 1.00 | L120 | Conference with team regarding status of SEC inquiries and subpoena response efforts | 700.00 |
| 04/28/17 | V. L. Martinez | 1.50 | L120 | Review documents related to potential security issues | 1,050.00 |
| 04/28/17 | V. L. Martinez | 0.50 | L120 | Address document production issues with Deloitte counsel | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/28/17 | V. L. Martinez | 0.30 | L120 | Correspond with A. Cashman and R. Manoso regarding the status of research assignments | 210.00 |
| 04/28/17 | S. P. Reger | 8.00 | C300 | Draft memorandum analyzing privilege issues | 2,960.00 |
| 04/28/17 | N.  A. Stockey | 1.20 | L120 | Analyze law and legal memoranda regarding securities litigation and privilege issues | 444.00 |
| 04/30/17 | A. R. Cashman | 1.10 | L120 | Draft strategy memo | 407.00 |
| 04/30/17 | R. W. Manoso | 1.50 | L120 | Continue draft of strategy memorandum portions | 555.00 |
| 05/01/17 | M. D. M. Bateman | 1.60 | L120 | Draft and revise memorandum regarding securities issues | 592.00 |
| 05/01/17 | A. R. Cashman | 4.00 | L120 | Review documents produced by co-counsel to the SEC | 1,480.00 |
| 05/01/17 | A. R. Cashman | 1.50 | L120 | Draft strategy memorandum incorporating documents produced by co-counsel to the SEC | 555.00 |
| 05/01/17 | R. W. Manoso | 8.20 | L120 | Complete draft of strategy memorandum portions regarding jurisdiction and liability application | 3,034.00 |
| 05/01/17 | V. L. Martinez | 0.50 | L120 | Correspond with S. Lambrakopoulos and T. Ryan to coordinate assignments among the associates and other team members | 350.00 |
| 05/01/17 | V. L. Martinez | 0.60 | L120 | Meet with S. Lambrakopoulos to provide background documents on the case and to discuss the status of current assignments and tasks | 420.00 |
| 05/01/17 | V. L. Martinez | 1.50 | L120 | Correspond with S. Bronder regarding witness interviews and review same | 1,050.00 |
| 05/01/17 | V. L. Martinez | 1.90 | L120 | Review testimony summary | 1,330.00 |
| 05/01/17 | S. P. Reger | 7.20 | C300 | Draft memorandum analyzing privilege issues | 2,664.00 |
| 05/01/17 | M.L. Thibadeau | 1.80 | L120 | Research application of Bankruptcy Rules to SEC enforcement action | 666.00 |
| 05/02/17 | M. D. M. Bateman | 5.20 | L120 | Draft and revise memorandum regarding | 1,924.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | securities issues | |
| 05/02/17 | A. R. Cashman | 6.90 | L120 | Draft narrative response to SEC | 2,553.00 |
| 05/02/17 | J. A. Georges | 0.20 | L140 | Respond to A. Cashman request regarding Network Share set-up | 50.00 |
| 05/02/17 | R. W. Manoso | 3.20 | L110 | Review factual reports regarding background in evaluation of potential claims, along with review of underlying key documents | 1,184.00 |
| 05/02/17 | V. L. Martinez | 1.00 | L120 | Conference with co-counsel regarding KPMG's privilege position | 700.00 |
| 05/02/17 | V. L. Martinez | 1.50 | L120 | Review KPMG MSA | 1,050.00 |
| 05/02/17 | V. L. Martinez | 4.00 | L120 | Review memoranda and research underlying draft narrative response to SEC | 2,800.00 |
| 05/02/17 | V. L. Martinez | 0.60 | L120 | Revise legal memorandum | 420.00 |
| 05/02/17 | S. P. Reger | 1.70 | C300 | Draft memorandum regarding privilege issues | 629.00 |
| 05/02/17 | T. C. Ryan | 0.50 | L120 | Phone conference with co-counsel | 350.00 |
| 05/02/17 | T. C. Ryan | 1.80 | L120 | Review legal research and strategy memorandum | 1,260.00 |
| 05/02/17 | M.L. Thibadeau | 3.40 | L120 | Research case law and prepare draft memorandum regarding bankruptcy rules | 1,258.00 |
| 05/03/17 | M. D. M. Bateman | 0.10 | L120 | Circulate memorandum regarding securities issues | 37.00 |
| 05/03/17 | S. A. Bronder | 2.00 | P930 | Participate in interview | 740.00 |
| 05/03/17 | S. A. Bronder | 3.50 | P930 | Draft memorandum of interview | 1,295.00 |
| 05/03/17 | S. A. Bronder | 0.60 | P930 | Conference with client regarding status of investigation | 222.00 |
| 05/03/17 | A. R. Cashman | 2.20 | L120 | Draft narrative response for SEC | 814.00 |
| 05/03/17 | A. R. Cashman | 2.80 | L120 | Review documents to determine chronlogy and key events | 1,036.00 |
| 05/03/17 | A. R. Cashman | 0.50 | L120 | Conference with V. Martinez regarding strategy memo and research | 185.00 |
| 05/03/17 | A. R. Cashman | 0.80 | L120 | Review privilege memorandum | 296.00 |
| 05/03/17 | S. N. Hastings | 0.20 | L110 | Email correspondence with counsel for Deloitte and attention to related privilege | 140.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | review | |
| 05/03/17 | S. E. Lambrakopoulos | 1.00 | B110 | Participate in employee interview related to narrative response to SEC | 700.00 |
| 05/03/17 | S. E. Lambrakopoulos | 1.50 | B110 | Various emails with team or Deloitte privilege review, auditor subpoenas and related matters | 1,050.00 |
| 05/03/17 | R. W. Manoso | 1.50 | L120 | Continue developing understanding of facts related to narrative response and evaluate potential claims | 555.00 |
| 05/03/17 | R. W. Manoso | 1.30 | L120 | Revise relevant portions of strategic memorandum | 481.00 |
| 05/03/17 | V. L. Martinez | 4.50 | L120 | Review and revise strategy memorandum | 3,150.00 |
| 05/03/17 | V. L. Martinez | 1.00 | L120 | Attend iemployee interview of by phone | 700.00 |
| 05/03/17 | V. L. Martinez | 2.00 | L120 | Review and revise legal research memorand drafted by R. Manoso and M. Bateman, and discuss additional research necessary | 1,400.00 |
| 05/03/17 | S. P. Reger | 6.10 | C300 | Research and draft memorandum regarding federal securities | 2,257.00 |
| 05/03/17 | T. C. Ryan | 3.00 | L110 | Conduct preliminary client interview of accounting group personnel to gather location of core documents responsive to subpoena and underlying facts | 2,100.00 |
| 05/03/17 | M.L. Thibadeau | 4.90 | L120 | Research case law and prepare memorandum regarding application of bankruptcy rules to SEC claims | 1,813.00 |
| 05/04/17 | S. A. Bronder | 1.10 | P280 | Draft MOI regarding employee interview related to historic accounting issues | 407.00 |
| 05/04/17 | A. R. Cashman | 3.00 | L120 | Prepare documents for production | 1,110.00 |
| 05/04/17 | A. R. Cashman | 2.30 | L120 | Prepare draft narrative response for SEC | 851.00 |
| 05/04/17 | A. R. Cashman | 0.50 | L120 | Edit strategy memo | 185.00 |
| 05/04/17 | A. R. Cashman | 0.50 | L120 | Confer with team regarding status | 185.00 |

# K&L GATES

Invoice # 3399532
0236915.00030
Page 22 of 36

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/04/17 | S. E. Lambrakopoulos | 2.50 | B110 | Review privilege matters relating to Deloitte subpoena | 1,750.00 |
| 05/04/17 | S. E. Lambrakopoulos | 0.50 | B110 | Conference with S. Hastings regarding privilege matters | 350.00 |
| 05/04/17 | S. E. Lambrakopoulos | 2.80 | B110 | Review memos regarding privilege materials and other materials | 1,960.00 |
| 05/04/17 | R. W. Manoso | 8.70 | L120 | Conduct additional research regarding potential primary liability under securities law and incorporate revisions to strategy memo | 3,219.00 |
| 05/04/17 | V. L. Martinez | 0.50 | L120 | Conference with auditor counsel | 350.00 |
| 05/04/17 | V. L. Martinez | 4.00 | L120 | Research SEC enforcement history on similar claims | 2,800.00 |
| 05/04/17 | V. L. Martinez | 0.50 | L120 | Correspond with S. Lambrakopoulos regarding status of Deloitte production | 350.00 |
| 05/04/17 | V. L. Martinez | 0.60 | L120 | Review and revise legal research memorandum on the applicability of certain federal securities laws | 420.00 |
| 05/04/17 | S. P. Reger | 5.50 | C300 | Research and draft memorandum regarding federal securities laws | 2,035.00 |
| 05/04/17 | T. C. Ryan | 0.50 | L110 | Status conference with co-counsel | 350.00 |
| 05/04/17 | T. C. Ryan | 3.00 | L110 | Review and QC documents for production | 2,100.00 |
| 05/05/17 | M. D. M. Bateman | 1.30 | L120 | Draft and revise memorandum regarding securities issues | 481.00 |
| 05/05/17 | A. R. Cashman | 1.80 | L110 | Review documents and draft narrative response for SEC | 666.00 |
| 05/05/17 | A. R. Cashman | 1.30 | L110 | Review documents regarding potential accounting issue | 481.00 |
| 05/05/17 | J. A. Georges | 0.10 | L140 | Draft email communications with A. Cashman, e-DAT, IT regarding Network Share | 25.00 |
| 05/05/17 | S. E. Lambrakopoulos | 0.60 | B110 | Participate in telephone call with SEC staff, T. Ryan and co-counsel regardig SEC | 420.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | investigation | |
| 05/05/17 | S. E. Lambrakopoulos | 0.50 | B110 | Debrief conference call regarding SEC investigation | 350.00 |
| 05/05/17 | S. E. Lambrakopoulos | 1.90 | B110 | Review and prepare privilege redactions for Deloitte documents | 1,330.00 |
| 05/05/17 | S. E. Lambrakopoulos | 0.80 | B110 | Various emails with DeLoitte counsel, S. Hastings and N. Stockey regarding privilege redactions | 560.00 |
| 05/05/17 | R. W. Manoso | 1.30 | L120 | Continue review of interview memoranda and documents related to accounting issues | 481.00 |
| 05/05/17 | V. L. Martinez | 0.50 | L120 | Conference with S. Lambrakopoulos, T. Ryan and co-counsel egarding conversation with SEC staff and planned steps in response | 350.00 |
| 05/05/17 | S. P. Reger | 5.10 | C300 | Analyze case law and draft memorandum regarding the Securities Act | 1,887.00 |
| 05/05/17 | T. C. Ryan | 0.50 | L120 | Conference with co-counsel | 350.00 |
| 05/05/17 | T. C. Ryan | 0.40 | L120 | Conference with SEC staff attorney | 280.00 |
| 05/05/17 | T. C. Ryan | 0.60 | L120 | Address follow-up issues | 420.00 |
| 05/05/17 | M.L. Thibadeau | 0.20 | L120 | Telephone conference with T. Ryan regarding research on bankruptcy issue | 74.00 |
| 05/06/17 | V. L. Martinez | 0.40 | L120 | Review research memorandum on bankruptcy law | 280.00 |
| 05/06/17 | V. L. Martinez | 0.30 | L120 | Correspond with T. Ryan regarding the research memorandum | 210.00 |
| 05/06/17 | V. L. Martinez | 1.30 | L120 | Review research on potential claims under securities laws | 910.00 |
| 05/08/17 | M. D. M. Bateman | 0.20 | L120 | Draft e-mail distributing memorandum on securities issues | 74.00 |
| 05/08/17 | S. A. Bronder | 0.50 | P280 | Conference with A. Cashman regarding production of WEC financial documents | 185.00 |
| 05/08/17 | S. A. Bronder | 0.40 | P280 | Search Ringtail for documents | 148.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/08/17 | A. R. Cashman | 2.10 | L110 | Edit strategy memo | 777.00 |
| 05/08/17 | A. R. Cashman | 2.50 | L110 | Prepare production | 925.00 |
| 05/08/17 | A. R. Cashman | 1.00 | L110 | Finalize narrative response to the SEC and search for and review documents for the same | 370.00 |
| 05/08/17 | S. E. Lambrakopoulos | 0.50 | B110 | Review memo regarding bankruptcy effect on SEC claims process | 350.00 |
| 05/08/17 | S. E. Lambrakopoulos | 1.00 | B110 | Review various interview memos | 700.00 |
| 05/08/17 | R. W. Manoso | 0.70 | L120 | Review and revise strategy memorandum regarding potential causes of action by SEC along with status update | 259.00 |
| 05/08/17 | V. L. Martinez | 1.50 | L120 | Review interview memoranda regarding historic accounting adjustments | 1,050.00 |
| 05/08/17 | V. L. Martinez | 1.00 | L120 | Conduct research on provisions of the Securities Act of 1933 | 700.00 |
| 05/08/17 | V. L. Martinez | 0.50 | L120 | Correspond with R. Manoso and S. Reger on the status of research on securities issues | 350.00 |
| 05/08/17 | V. L. Martinez | 1.00 | L120 | Review memorandum on potential bases of jurisdiction and potential causes of action | 700.00 |
| 05/08/17 | V. L. Martinez | 0.70 | L120 | Correspond with co-counsel regarding status of KPMG production | 490.00 |
| 05/08/17 | V. L. Martinez | 0.60 | L120 | Internal conference on comfort order with the SEC regarding the timing of the need to make a claim in the bankruptcy proceeding | 420.00 |
| 05/08/17 | V. L. Martinez | 2.20 | L120 | Conduct research on case law following Janus Capital Group v. First Derivative Traders | 1,540.00 |
| 05/08/17 | S. P. Reger | 5.50 | C300 | Analyze case law and draft memorandum regarding provisions of federal securities laws | 2,035.00 |
| 05/09/17 | S. A. Bronder | 3.70 | P280 | Review and revise draft narrative response to the SEC | 1,369.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/09/17 | S. A. Bronder | 0.50 | P280 | Exchange emails with T. Ryan and V. Martinez regarding narrative response to the SEC | 185.00 |
| 05/09/17 | A. R. Cashman | 0.60 | L120 | Conference with S. Bronder regarding narrative response to the SEC | 222.00 |
| 05/09/17 | A. R. Cashman | 0.50 | L120 | Review documents regarding narrative response to the SEC | 185.00 |
| 05/09/17 | A. R. Cashman | 2.50 | L120 | Edit strategy memo | 925.00 |
| 05/09/17 | S. E. Lambrakopoulos | 0.50 | B110 | Finalize redactions and email Deloitte counsel regarding production to SEC | 350.00 |
| 05/09/17 | R. W. Manoso | 6.20 | L120 | Continue revisions to strategy memorandum regarding potential claims, along with analysis of potential transactions to be focus of SEC investigation | 2,294.00 |
| 05/09/17 | V. L. Martinez | 2.50 | L120 | Review and revise legal research memorandum regarding whether negotiations may constitute an offer under the Securities Act | 1,750.00 |
| 05/09/17 | V. L. Martinez | 1.00 | L120 | Conduct research to find further supporting cases | 700.00 |
| 05/09/17 | V. L. Martinez | 0.30 | L120 | Correspond with S. Reger regarding supporting cases | 210.00 |
| 05/09/17 | V. L. Martinez | 1.00 | L120 | Correspond and hold call with co-counsel regarding negotiations with KPMG counsel regarding reviewing and redacting KPMG materials | 700.00 |
| 05/09/17 | V. L. Martinez | 2.70 | L120 | Conduct legal research on claims under Securities Act as well as cases following SEC ruling in Flannery and Hopkins | 1,890.00 |
| 05/09/17 | S. P. Reger | 5.10 | C300 | Analyze case law and draft memorandum regarding federal securities laws for development of overall strategy memorandum | 1,887.00 |
| 05/10/17 | S. A. Bronder | 0.60 | P280 | Revise narrative response to the SEC | 222.00 |
| 05/10/17 | A. R. Cashman | 2.50 | L110 | Prepare narrative response | 925.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | to the SEC | |
| 05/10/17 | S. E. Lambrakopoulos | 1.00 | B110 | Various conferences with V. Martinez regarding investigation | 700.00 |
| 05/10/17 | S. E. Lambrakopoulos | 0.50 | B110 | Emails with Deloitte counsel regarding production | 350.00 |
| 05/10/17 | S. E. Lambrakopoulos | 1.30 | B110 | Review memos by associates on legal issues | 910.00 |
| 05/10/17 | R. W. Manoso | 4.60 | L120 | Revise memorandum regarding potential claims, along with additional research on conduct and effects test for determining jurisdiction | 1,702.00 |
| 05/10/17 | V. L. Martinez | 0.40 | L120 | Correspond with KPMG counsel about redactions in Relativity database | 280.00 |
| 05/10/17 | V. L. Martinez | 0.40 | L120 | Task S. Reger with creating a timeline of relevant transactions, announcements and public filings | 280.00 |
| 05/10/17 | V. L. Martinez | 0.30 | L120 | Request certain documents from S. Bronder | 210.00 |
| 05/10/17 | V. L. Martinez | 1.50 | L120 | Revise legal research memorandum regarding potential means for establishing jurisdiction | 1,050.00 |
| 05/10/17 | V. L. Martinez | 1.40 | L120 | Meet with R. Manoso to go over edits and remaining questions | 980.00 |
| 05/10/17 | S. P. Reger | 1.00 | C300 | Finalize memorandum regarding possible SEC jurisdictional bases | 370.00 |
| 05/10/17 | S. P. Reger | 3.50 | C300 | Draft timeline of events leading to possible SEC jurisdictional bases | 1,295.00 |
| 05/10/17 | N. A. Stockey | 0.40 | L120 | Update redactions and finalize letters for Deloitte per S. Lambrakopoulos | 148.00 |
| 05/11/17 | S. A. Bronder | 0.60 | P280 | Revise draft letter to SEC | 222.00 |
| 05/11/17 | A. R. Cashman | 2.00 | L120 | Review documents related to narrative response to SEC | 740.00 |
| 05/11/17 | A. R. Cashman | 0.30 | L120 | Conference with T. Ryan regarding status | 111.00 |
| 05/11/17 | A. R. Cashman | 0.50 | L120 | Draft chronology regarding historic accounting issues | 185.00 |

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/11/17 | A. R. Cashman | 2.60 | L120 | Edit strategy memo | 962.00 |
| 05/11/17 | R. W. Manoso | 4.20 | L120 | Finalize memorandum regarding potential claims | 1,554.00 |
| 05/11/17 | V. L. Martinez | 0.40 | L120 | Conference with T. Ryan to update him on progress of legal research assignments and discussions with counsel for KPMG | 280.00 |
| 05/11/17 | V. L. Martinez | 0.40 | L120 | Ccorrespond with A. Cashman regarding how to write cover letters for production to the SEC | 280.00 |
| 05/11/17 | V. L. Martinez | 0.50 | L120 | Correspond with S. Bronder regarding narrative response | 350.00 |
| 05/11/17 | V. L. Martinez | 2.10 | L120 | Review and revise narrative response | 1,470.00 |
| 05/11/17 | V. L. Martinez | 1.70 | L120 | Review legal research memorandum regarding the potential equity offer | 1,190.00 |
| 05/11/17 | V. L. Martinez | 0.40 | L120 | Correspond with KPMG counsel regarding redactions in the KPMG Relativity system | 280.00 |
| 05/11/17 | S. P. Reger | 1.00 | C300 | Draft timeline of key events leading to potential SEC jurisdiction | 370.00 |
| 05/11/17 | S. P. Reger | 4.20 | C300 | Review and analyze Toshiba Article 26 report for memorandum of relevant Westinghouse statements | 1,554.00 |
| 05/11/17 | T. C. Ryan | 1.30 | L110 | Conference with WEC Accounting Staff regarding FY2013 accounting issues | 910.00 |
| 05/12/17 | A. R. Cashman | 5.00 | L120 | Prepare for and interview employee regarding Project G accounting | 1,850.00 |
| 05/12/17 | A. R. Cashman | 1.30 | L120 | Discuss strategy with T. Ryan | 481.00 |
| 05/12/17 | S. E. Lambrakopoulos | 2.50 | B110 | Review Article 26 memo and excerpts | 1,750.00 |
| 05/12/17 | R. W. Manoso | 0.40 | L120 | Finalize memorandum regarding potential SEC claims and update master memorandum regarding strategies for subpoena response | 148.00 |
| 05/12/17 | V. L. Martinez | 3.30 | L120 | Finalize legal research memorandum on potential bases of jurisdiction and | 2,310.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | causes of action and send same to the team for inclusion in the strategy memo | |
| 05/12/17 | V. L. Martinez | 0.50 | L120 | Review S. Reger's summary of the Article 26 report | 350.00 |
| 05/12/17 | V. L. Martinez | 0.50 | L120 | Correspond with S. Bronder and A. Cashman about integrating a point from the Article 26 report | 350.00 |
| 05/12/17 | V. L. Martinez | 0.70 | L120 | Hold weekly call with co-counsel | 490.00 |
| 05/12/17 | V. L. Martinez | 0.50 | L120 | Correspond with T. Ryan regarding the timing of the narrative response to the SEC | 350.00 |
| 05/12/17 | S. P. Reger | 2.10 | C300 | Draft production index for SEC production on May 10, 2017 | 777.00 |
| 05/13/17 | V. L. Martinez | 0.50 | L120 | Review revised narrative response to the SEC | 350.00 |
| 05/13/17 | V. L. Martinez | 0.50 | L120 | Correspond with A. Cashman to answer questions raised in the draft | 350.00 |
| 05/13/17 | V. L. Martinez | 0.40 | L120 | Correspond with co-counsel regarding questions raised in the draft | 280.00 |
| 05/15/17 | A. R. Cashman | 0.70 | L110 | Confer encewith T. Ryan regarding narrative response to the SEC | 259.00 |
| 05/15/17 | A. R. Cashman | 1.00 | L110 | Review memo regarding SEC jurisdiction | 370.00 |
| 05/15/17 | S. E. Lambrakopoulos | 0.70 | B110 | Confer encewith V. Martinez regarding narratives for SEC | 490.00 |
| 05/15/17 | S. E. Lambrakopoulos | 0.50 | B110 | Emails with Deloitte counsel regarding production to SEC | 350.00 |
| 05/15/17 | S. E. Lambrakopoulos | 1.00 | B110 | Review Article 26 report and materials related to narrative response | 700.00 |
| 05/15/17 | R. W. Manoso | 0.50 | L110 | Attend call regarding treatment of historic accounting issues with WEC accounting group employee, along with review of spreadsheets showing accounting treatment | 185.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/15/17 | V. L. Martinez | 2.60 | L120 | Conference with co-counsel regarding status of SEC investigation and narrative response | 1,820.00 |
| 05/15/17 | V. L. Martinez | 1.00 | L120 | Conference with employee to discuss factual background on journal entries related to historic accounting issue | 700.00 |
| 05/15/17 | V. L. Martinez | 1.50 | L120 | Review and revise draft narrative response | 1,050.00 |
| 05/15/17 | V. L. Martinez | 0.70 | L120 | Hold call with T. Ryan regarding the narrative response | 490.00 |
| 05/15/17 | T. C. Ryan | 0.70 | L120 | Review documents supporting narrative response | 490.00 |
| 05/15/17 | T. C. Ryan | 2.20 | L120 | Draft and revise narrative response | 1,540.00 |
| 05/15/17 | T. C. Ryan | 0.70 | L120 | Conference with co-counsel regarding narrative response | 490.00 |
| 05/16/17 | A. R. Cashman | 0.50 | L110 | Confer with T. Ryan regarding narrative response | 185.00 |
| 05/16/17 | A. R. Cashman | 0.20 | L110 | Edit narrative response | 74.00 |
| 05/16/17 | S. E. Lambrakopoulos | 1.20 | B110 | Review materials and review and revise draft narrative to SEC | 840.00 |
| 05/16/17 | V. L. Martinez | 0.40 | L120 | Hold call with T. Ryan regarding narrative response to the SEC | 280.00 |
| 05/16/17 | V. L. Martinez | 1.20 | L120 | Read background documents and compare to draft | 840.00 |
| 05/16/17 | N. A. Stockey | 0.70 | L120 | Review and analyze SEC potential claims memorandum and research issues | 259.00 |
| 05/17/17 | A. R. Cashman | 1.20 | L110 | Edit narrative response to the SEC | 444.00 |
| 05/17/17 | J. A. Georges | 0.10 | L660 | Respond to T. Ryan request regarding document issues | 25.00 |
| 05/17/17 | S. E. Lambrakopoulos | 0.70 | B110 | Conference call with T. Ryan, V. Martinez and co-counsel regarding narrative for SEC | 490.00 |
| 05/17/17 | S. E. | 0.80 | B110 | Provide comments | 560.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | regarding conference call with co-counsel | |
| 05/17/17 | S. E. Lambrakopoulos | 1.00 | B110 | Review interview memos in preparation for potential SEC testimony | 700.00 |
| 05/17/17 | V. L. Martinez | 0.70 | L120 | Conference with S. Lambrakopoulos, T. Ryan and co-counsel regarding edits to narrative letter | 490.00 |
| 05/17/17 | V. L. Martinez | 1.20 | L120 | Review and reconcile co-counsel's and client edits | 840.00 |
| 05/17/17 | V. L. Martinez | 1.10 | L120 | Review documents on financial accounting issues | 770.00 |
| 05/17/17 | T. C. Ryan | 0.40 | L120 | Revise draft letter | 280.00 |
| 05/17/17 | T. C. Ryan | 0.50 | L120 | Conference with co-counsel regarding letter | 350.00 |
| 05/17/17 | T. C. Ryan | 0.30 | L120 | Circulate to client | 210.00 |
| 05/17/17 | T. C. Ryan | 0.30 | L120 | Review comments | 210.00 |
| 05/18/17 | A. R. Cashman | 1.00 | L110 | Edit narrative response to the SEC | 370.00 |
| 05/18/17 | A. R. Cashman | 0.60 | L110 | Review documents regarding narrative response to the SEC | 222.00 |
| 05/18/17 | S. E. Lambrakopoulos | 0.70 | B110 | Telephone call with Deloitte counsel regarding Deloitte subpoena | 490.00 |
| 05/18/17 | S. E. Lambrakopoulos | 0.50 | B110 | Review and revise related search terms | 350.00 |
| 05/18/17 | S. E. Lambrakopoulos | 0.60 | B110 | Review charges/comments to SEC narrative | 420.00 |
| 05/18/17 | V. L. Martinez | 0.30 | L120 | Correspond with T. Ryan regarding edits to narrative | 210.00 |
| 05/18/17 | V. L. Martinez | 0.20 | L120 | Review correspondence regarding accounting adjustments | 140.00 |
| 05/19/17 | A. R. Cashman | 1.60 | L110 | Edit narrative response to the SEC | 592.00 |
| 05/19/17 | S. E. Lambrakopoulos | 0.40 | B110 | Review revised letter to SEC and related background materials | 280.00 |
| 05/19/17 | S. E. Lambrakopoulos | 0.40 | B110 | Emails with team regarding background materials | 280.00 |
| 05/19/17 | S. E. Lambrakopoulos | 0.70 | B110 | Emails with Deloitte counsel regarding review of documents for SEC subpoena | 490.00 |
| 05/19/17 | V. L. Martinez | 1.50 | L120 | Conference with KLG team and co-counsel regarding redactions to certain | 1,050.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | exhibits to be provided to the SEC | |
| 05/19/17 | T. C. Ryan | 0.50 | L110 | Conference with client regarding draft letter | 350.00 |
| 05/19/17 | T. C. Ryan | 1.00 | L110 | Revise letter | 700.00 |
| 05/19/17 | T. C. Ryan | 1.50 | L110 | Conference with co-counsel regarding privilege issues | 1,050.00 |
| 05/19/17 | T. C. Ryan | 1.00 | L110 | Incorporate same into exhibits | 700.00 |
| 05/19/17 | T. C. Ryan | 0.20 | L110 | Finalize letter | 140.00 |
| 05/22/17 | S. A. Bronder | 0.60 | P280 | Conference with T. Ryan and A. Cashman regarding next steps | 222.00 |
| 05/22/17 | A. R. Cashman | 0.60 | L110 | Conference regarding status with T. Ryan and S. Bronder | 222.00 |
| 05/22/17 | A. R. Cashman | 1.00 | L110 | Edit strategy memo | 370.00 |
| 05/22/17 | A. R. Cashman | 0.50 | L110 | Prepare documents for production | 185.00 |
| 05/22/17 | A. R. Cashman | 1.60 | L110 | Review financial accounting documents | 592.00 |
| 05/22/17 | S. E. Lambrakopoulos | 0.40 | B110 | Conference with V. Martinez regarding Deloitte and KPMG subpoenas | 280.00 |
| 05/22/17 | S. E. Lambrakopoulos | 0.60 | B110 | Various emails with team regarding subpoenas and regarding SEC requests | 420.00 |
| 05/22/17 | V. L. Martinez | 0.50 | L120 | Correspond with co-counsel regarding KPMG confidentiality agreement | 350.00 |
| 05/22/17 | V. L. Martinez | 0.40 | L120 | Correspond with T. Ryan and hold call with A. Cashman regarding drafting a FOIA confidentiality request letter to accompany last Friday's production | 280.00 |
| 05/22/17 | V. L. Martinez | 1.00 | L120 | Review background documents regarding accounting testing by Deloitte and financial reporting by Westinghouse | 700.00 |
| 05/22/17 | V. L. Martinez | 0.60 | L120 | Meet with S. Lambrakopoulos to discuss search terms for documents to be provided to Deloitte counsel | 420.00 |
| 05/23/17 | S. A. Bronder | 0.30 | P280 | Review emails from V. Martinez and exchange emails with S. | 111.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| | | | | Lampbrakopoulos regarding privilege search terms for Deloitte subpoena response | |
| 05/23/17 | A. R. Cashman | 2.90 | L110 | Review documents and draft second narrative | 1,073.00 |
| 05/23/17 | V. L. Martinez | 0.20 | L120 | Review FOIA request letter drafted by A. Cashman | 140.00 |
| 05/23/17 | V. L. Martinez | 0.40 | L120 | Edit list of search terms provided by Deloitte counsel for work products on certain Deloitte engagements | 280.00 |
| 05/23/17 | T. C. Ryan | 1.60 | L110 | Review, organize and outline second narrative response to SEC | 1,120.00 |
| 05/24/17 | V. L. Martinez | 0.40 | L120 | Hold call with T. Ryan regarding status of SEC investigation, plans for further presentations, and how to memorialize approach to the case | 280.00 |
| 05/25/17 | A. R. Cashman | 0.60 | L110 | Prepare tracking chart | 222.00 |
| 05/25/17 | A. R. Cashman | 1.00 | L110 | Edit second narrative response | 370.00 |
| 05/25/17 | V. L. Martinez | 0.70 | L120 | Hold call with KPMG counsel regarding KPMG document review agreement | 490.00 |
| 05/25/17 | V. L. Martinez | 0.40 | L120 | Hold calls with T. Ryan and client regarding certain clauses in document review agreement to secure approval from the client | 280.00 |
| 05/25/17 | V. L. Martinez | 0.40 | L120 | Hold call with T. Ryan regarding how to respond to call from SEC staff | 280.00 |
| 05/25/17 | V. L. Martinez | 0.40 | L120 | Correspond with KPMG counsel regarding call from SEC staff | 280.00 |
| 05/25/17 | V. L. Martinez | 1.10 | L120 | Begin to review and revise jurisdiction section of legal research memo in response to call from T. Ryan | 770.00 |
| 05/26/17 | V. L. Martinez | 2.20 | L120 | Draft memorandum regarding potential SEC bases of enforcement and responsive defense strategies | 1,540.00 |
| 05/26/17 | V. L. Martinez | 0.50 | L120 | Discuss terms of KPMG | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | confidentiality agreement with co-counsel | |
| 05/26/17 | V. L. Martinez | 0.70 | L120 | Hold call with T. Ryan to discuss call received from SEC | 490.00 |
| 05/29/17 | V. L. Martinez | 1.70 | L120 | Draft memorandum regarding potential SEC bases of enforcement and responsive defense strategies | 1,190.00 |
| 05/30/17 | S. A. Bronder | 1.00 | P280 | Draft email regarding search terms to identify privileged Deloitte docs | 370.00 |
| 05/30/17 | S. A. Bronder | 0.30 | P280 | Confer with T. Ryan and A. Cashman regarding status and next steps | 111.00 |
| 05/30/17 | A. R. Cashman | 0.30 | L120 | Meet with T. Ryan and S. Bronder regarding status | 111.00 |
| 05/30/17 | A. R. Cashman | 0.10 | L120 | Edit search terms for Deloitte privilege review | 37.00 |
| 05/30/17 | S. E. Lambrakopoulos | 0.60 | B110 | Various emails with T. Ryan and V. Martinez regarding SEC request for testimony and witness representation | 420.00 |
| 05/30/17 | S. E. Lambrakopoulos | 0.20 | B110 | Emails with S. Broder regarding Deloitte document review search terms | 140.00 |
| 05/30/17 | R. W. Manoso | 5.50 | C200 | Research regarding evaluation of potential claims from SEC | 2,035.00 |
| 05/30/17 | V. L. Martinez | 1.60 | L120 | Draft memorandum regarding defense strategies given the state of the law | 1,120.00 |
| 05/30/17 | V. L. Martinez | 0.40 | L120 | Hold call with co-counsel regarding KPMG confidentiality agreement | 280.00 |
| 05/30/17 | V. L. Martinez | 1.00 | L120 | Call T. Ryan to discuss SEC request for witnesses, and SEC knowledge of certain transactions | 700.00 |
| 05/30/17 | V. L. Martinez | 3.00 | L120 | Write up email for T. Ryan on SEC rules regarding counsel attendance at testimony | 2,100.00 |
| 05/30/17 | T. C. Ryan | 0.50 | L120 | Address representation issues | 350.00 |
| 05/31/17 | A. R. Cashman | 2.10 | L110 | Draft second narrative response to SEC | 777.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/31/17 | S. E. Lambrakopoulos | 0.70 | B110 | Conference call with T. Ryan, V. Martinez, client and co-counsel regarding SEC staff questions on individual witnesses | 490.00 |
| 05/31/17 | S. E. Lambrakopoulos | 0.70 | B110 | Various conferences and emails with V. Martinez and T. Ryan regarding SEC staff questions | 490.00 |
| 05/31/17 | S. E. Lambrakopoulos | 0.50 | B110 | Review potential search terms for Deloitte subpoena | 350.00 |
| 05/31/17 | V. L. Martinez | 3.70 | L120 | Draft memorandum outlining subpoena response and defense strategies given the uncertain state of the law | 2,590.00 |
| 05/31/17 | V. L. Martinez | 0.50 | L120 | Hold call regarding responding to SEC's request to interview certain witnesses and seek email review | 350.00 |
| 05/31/17 | V. L. Martinez | 1.00 | L120 | Hold call with co-counsel retention of pool counsel | 700.00 |
| 05/31/17 | V. L. Martinez | 2.00 | L120 | Review and provide comments on second narrative response | 1,400.00 |

TOTAL FEES                        736.20   hrs            $    371,340.00

K&L GATES

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| M. D. M. Bateman | 23.80 | hrs at | $ | 370.00 / hr | 8,806.00 |
| S. A. Bronder | 34.60 | hrs at | $ | 370.00 / hr | 12,802.00 |
| A. R. Cashman | 108.50 | hrs at | $ | 370.00 / hr | 40,145.00 |
| L. A. Diersen | 1.20 | hrs at | $ | 200.00 / hr | 240.00 |
| K. M. Gafner | 4.90 | hrs at | $ | 370.00 / hr | 1,813.00 |
| L. A. Gehm | 8.90 | hrs at | $ | 370.00 / hr | 3,293.00 |
| J. A. Georges | 0.40 | hrs at | $ | 250.00 / hr | 100.00 |
| S. N. Hastings | 19.80 | hrs at | $ | 700.00 / hr | 13,860.00 |
| R. W. Hosking | 3.40 | hrs at | $ | 700.00 / hr | 2,380.00 |
| S. E. Lambrakopoulos | 34.80 | hrs at | $ | 700.00 / hr | 24,360.00 |
| R. W. Manoso | 81.80 | hrs at | $ | 370.00 / hr | 30,266.00 |
| V. L. Martinez | 196.40 | hrs at | $ | 700.00 / hr | 137,480.00 |
| J. D. Morrison | 7.00 | hrs at | $ | 370.00 / hr | 2,590.00 |
| S. P. Reger | 89.90 | hrs at | $ | 370.00 / hr | 33,263.00 |
| T. C. Ryan | 46.20 | hrs at | $ | 700.00 / hr | 32,340.00 |
| N.  A. Stockey | 46.30 | hrs at | $ | 370.00 / hr | 17,131.00 |
| M.L. Thibadeau | 28.30 | hrs at | $ | 370.00 / hr | 10,471.00 |
| TOTAL FEES | 736.20 | hrs | | | $   371,340.00 |

# K&L GATES

### TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| B110 | Case Administration | 34.80 | hrs | 24,360.00 |
| C200 | Researching Law | 38.90 | hrs | 14,393.00 |
| C300 | Analysis and Advice | 71.70 | hrs | 26,727.00 |
| L110 | Fact Investigation/Development | 107.90 | hrs | 57,083.00 |
| L120 | Analysis/Strategy | 436.40 | hrs | 231,494.00 |
| L140 | Document/File Management | 1.50 | hrs | 315.00 |
| L190 | Other Case Assessment, Development and | 9.00 | hrs | 3,660.00 |
| L650 | eDiscovery Review | 1.30 | hrs | 481.00 |
| L660 | eDiscovery Analysis | 0.10 | hrs | 25.00 |
| P280 | Other | 26.50 | hrs | 9,805.00 |
| P930 | Other | 8.10 | hrs | 2,997.00 |
| | TOTAL FEES | 736.20 | hrs | $   371,340.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Copying Expense | 44.10 |
| Lexis Research | 477.75 |
| Litigation Support Charges - Ringtail | 446.77 |
| Long Distance Courier | 55.05 |
| Conference Room Rental - Marriott Pittsburgh | 577.17 |
| Pacer Research | 60.60 |
| Telephone / Conference Calls / Fx Line Trans | 21.29 |
| Travel Expenses:  Hotel | 577.98 |
| Travel Expenses:  Parking | 96.00 |
| Travel Expenses:  Mileage | 27.82 |
| Travel Expenses:  Tolls | 28.20 |
| Travel Expenses:  Gasoline | 29.10 |
| Travel Expenses:  Meals | 32.06 |
| Westlaw Research | 3,430.87 |
| DISBURSEMENTS & OTHER CHARGES | $   5,904.76 |

**K&L GATES**    **K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F  206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | June 8, 2017 |
| Invoice Number | : | 3395025 |
| Services Through | : | May 31, 2017 |
| Our File Number | : | 0236915 |

<u>**INVOICE SUMMARY BY MATTER**</u>

**CONFIDENTIAL -- e-DAT Fees (70030)**

| | | |
|---|---|---|
| Fees | $ | 6,766.86 |
| Disbursements and Other Charges | $ | 590.17 |
| **Total Amount Due This Matter** | $ | **7,357.03** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **7,357.03** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the
next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420
5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP,
RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**CONFIDENTIAL -- e-DAT Fees (70030)**                    $7,357.03

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/12/17 | L. A. Diersen | 0.60 | B110 | Strategize with V. Martinez in regards to production specifications | 150.00 |
| 04/12/17 | L. A. Diersen | 0.20 | B110 | Run advanced searches and isolate production set | 50.00 |
| 04/13/17 | L. A. Diersen | 2.00 | B110 | Electronically produce data out of litigation support database per the request of V. Martinez for production to opposition | 500.00 |
| 04/30/17 | ESI Processing | N/A | B110 | ESI Processing: 0.06642 GB processed @ $50/GB = $3.32 (raw extracted volume - input); 0.06642 GB processed @ $250/GB = $16.60 (post- filtered volume - output); Total ESI Processing Charge: $19.92 | 19.92 |
| 05/02/17 | L. A. Diersen | 0.40 | L120 | Strategize with S. Bronder in regards to loading data into Ringtail via NUIX from thumb drive Westinghouse collection | 100.00 |
| 05/05/17 | L. A. Diersen | 0.60 | L140 | Run advanced searches for date restriction documents and isolate results to determine collection set as requested by S. Bronder | 150.00 |
| 05/08/17 | L. A. Diersen | 0.60 | L320 | Strategize with A. Cashman in regards to production specifications | 150.00 |
| 05/09/17 | L. A. Diersen | 1.30 | L140 | Export searchable pdfs for T. Ryan as requested by S. Bronder | 325.00 |
| 05/09/17 | L. A. Diersen | 0.40 | L140 | Organize and stage collection script as requested by S. Bronder for T. Ryan | 100.00 |
| 05/10/17 | J. A. Chiccarino | 0.60 | L320 | Coordinate with litigation support regarding | 222.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | document production | |
| 05/10/17 | L. A. Diersen | 4.20 | L140 | Electronically produce "WEC SEC 002" out of litigation support database per the request of A. Cashman for production to opposition | 1,050.00 |
| 05/11/17 | J. A. Chiccarino | 0.40 | L320 | Coordinate with litigation support regarding document production | 148.00 |
| 05/11/17 | L. A. Diersen | 0.40 | L120 | Strategize with S. Bronder in regards to external user access | 100.00 |
| 05/12/17 | L. A. Diersen | 0.60 | L120 | Strategize with S. Bronder and organize "client" permissions in anticipation of external user review) | 150.00 |
| 05/12/17 | L. A. Diersen | 0.50 | L120 | Strategize with S. Reger and provide a production report for letter | 125.00 |
| 05/18/17 | L. A. Diersen | 0.40 | L140 | Run advanced searches for specified email threads as requested by A. Cashman | 100.00 |
| 05/19/17 | L. A. Diersen | 0.90 | L320 | Organize, stage and load Exhibits in anticipation of production as requested by A. Cashman | 225.00 |
| 05/22/17 | L. A. Diersen | 0.30 | L140 | Strategize with A. Cashman in regards to certain transaction documents | 75.00 |
| 05/31/17 | ESI Processing | N/A | B110 | ESI Processing: 9.00222 GB processed @ $50/GB = $450.11 (raw extracted volume - input); 8.90732 GB processed @ $250/GB = $2,226.83 (post- filtered volume - output); Total ESI Processing Charge: $2,676.94 | 2,676.94 |
| | TOTAL FEES | | | 15.80   hrs | $    6,766.86 |

# K&L GATES

Invoice # 3395025
0236915
Page 4 of 4

### TIMEKEEPER SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| J. A. Chiccarino | 1.00 | hrs at | $ | 370.00 | / hr | 370.00 |
| L. A. Diersen | 14.80 | hrs at | $ | 250.00 | / hr | 3,700.00 |
| ESI Processing | N/A | hrs at | $ | N/A | / hr | 2,696.86 |
| | TOTAL FEES | | 15.80 | hrs | $ | 6,766.86 |

### DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31/17 | OCR 4,088 pages @ $0.02/page: $81.76 | 81.76 |
| 05/31/17 | ESI Conversion: Convert 0.10635 GB to TIFF images @ $500/GB: $53.18 | 53.18 |
| 05/31/17 | Ringtail Fees: May 2017 Data Storage Fees: 30.34899 GB @ $15.00/GB: $455.23 | 455.23 |
| | DISBURSEMENTS & OTHER CHARGES | $ 590.17 |

----------------------------------------------------------------------------------------------------------------------

### MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 6,766.86 |
| Disbursements and Other Charges | $ | 590.17 |
| **MATTER TOTAL** | $ | **7,357.03** |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500   F +1 412 355 6501   klgates.com

Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | July 24, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3410074 |
| Cranberry Township, PA 16066 | Services Through | : | June 30, 2017 |

**0236915.00030      Subpoena Response**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 147,758.00 |
| Disbursements and Other Charges | $ | 1,491.17 |
| **CURRENT INVOICE DUE** | **$** | **149,249.17** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## **FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/01/17 | A. R. Cashman | 0.20 | L110 | Review V. Martinez edits to goodwill narrative | 74.00 |
| 06/01/17 | S. E. Lambrakopoulos | 0.70 | B110 | Conference with T. Ryan regarding former employee interview and next steps | 490.00 |
| 06/01/17 | S. E. Lambrakopoulos | 0.30 | B110 | Review emails relating to third party subpoenas | 210.00 |
| 06/01/17 | V. L. Martinez | 0.80 | L120 | Draft memorandum outlining subpoena response and defense strategies given the uncertain state of the law | 560.00 |
| 06/01/17 | V. L. Martinez | 0.70 | L120 | Discuss the same with T. Ryan and subpoena response strategies | 490.00 |
| 06/02/17 | A. R. Cashman | 0.60 | L110 | Conference with V. Martinez regarding goodwill impairment | 222.00 |
| 06/02/17 | A. R. Cashman | 0.90 | L110 | Edit narrative | 333.00 |
| 06/02/17 | V. L. Martinez | 0.60 | L120 | Conference with A. Cashman to discuss draft goodwill impairment narrative response and establish tasks for completion | 420.00 |
| 06/02/17 | V. L. Martinez | 0.60 | L120 | Draft email regarding discussion with KPMG counsel | 420.00 |
| 06/02/17 | V. L. Martinez | 0.50 | L120 | Conference with co-counsel to discuss updates on subpoena response effort | 350.00 |
| 06/02/17 | V. L. Martinez | 0.30 | L120 | Draft email to T. Ryan regarding the same | 210.00 |
| 06/02/17 | V. L. Martinez | 0.40 | L120 | Correspond with KPMG counsel regarding review of engagement letters | 280.00 |
| 06/02/17 | V. L. Martinez | 0.40 | L120 | Correspond with R. Manoso to help provide information to complete the former employee interview memorandum | 280.00 |
| 06/02/17 | V. L. Martinez | 1.50 | L120 | Review accounting literature on goodwill impairment calculation procedures | 1,050.00 |
| 06/02/17 | V. L. Martinez | 0.50 | L120 | Review WEC white paper regarding the same | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/02/17 | V. L. Martinez | 0.70 | L120 | Review and revise memorandum of interview | 490.00 |
| 06/05/17 | S. E. Lambrakopoulos | 0.80 | B110 | Conferencewith V. Martinez regarding input from Weil on SEC subpoena and potential witness testimony | 560.00 |
| 06/05/17 | R. W. Manoso | 0.80 | L120 | Conference with team regarding new subpoena and status of SEC investigation/focus of inquiry | 296.00 |
| 06/05/17 | V. L. Martinez | 1.00 | L120 | Conference with co-counsel regarding the status of the SEC case and approaches for responding to the new subpoena | 700.00 |
| 06/05/17 | V. L. Martinez | 0.40 | L120 | Conference with T. Ryan regarding strategy for new subpoena | 280.00 |
| 06/05/17 | V. L. Martinez | 4.50 | L120 | Redact KPMG engagement letters and statements of work | 3,150.00 |
| 06/05/17 | V. L. Martinez | 0.50 | L120 | Correspond with co-counsel and KPMG counsel regarding same | 350.00 |
| 06/06/17 | A. R. Cashman | 0.20 | L120 | Correspond with V. Martinez regarding status | 74.00 |
| 06/06/17 | S. E. Lambrakopoulos | 1.10 | B110 | Review proposed search terms for Deloitte document review | 770.00 |
| 06/06/17 | S. E. Lambrakopoulos | 0.40 | B110 | Emails regarding strategy and status of investigation | 280.00 |
| 06/06/17 | V. L. Martinez | 3.30 | L120 | Review and redact KPMG letters | 2,310.00 |
| 06/06/17 | V. L. Martinez | 0.40 | L120 | Correspond with co-counsel and KPMG counsel regarding same | 280.00 |
| 06/06/17 | V. L. Martinez | 0.50 | L120 | Conduct research regarding WEC's goodwill impairment adjustments | 350.00 |
| 06/06/17 | V. L. Martinez | 0.50 | L120 | Correspond with A. Cashman regarding goodwill impairment narrative and auditor meeting | 350.00 |
| 06/06/17 | V. L. Martinez | 0.80 | L120 | Conduct research on caselaw defining domestic transactions for strategy memorandum | 560.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 06/07/17 | V. L. Martinez | 0.70 | L120 | Finish review of KPMG engagement letters | 490.00 |
| 06/07/17 | V. L. Martinez | 0.40 | L120 | Conference with co-counsel regarding engagement letters | 280.00 |
| 06/07/17 | V. L. Martinez | 0.40 | L120 | Conference with T. Ryan regarding KPMG engagement letters | 280.00 |
| 06/07/17 | V. L. Martinez | 3.30 | L120 | Conduct and send T. Ryan research venue for SEC subpoena enforcement actions and caselaw regarding the reach of the SEC's subpoena and subpoena enforcement powers | 2,310.00 |
| 06/07/17 | V. L. Martinez | 0.70 | L120 | Review documentation underlying the Shaw put, including disclosures to the SEC and the put and investment agreements | 490.00 |
| 06/07/17 | V. L. Martinez | 1.20 | L120 | Conduct case research on tests to determine the location of purchases and sales for determining whether a transaction is domestic | 840.00 |
| 06/08/17 | V. L. Martinez | 0.40 | L120 | Correspond with T. Ryan regarding request from auditor | 280.00 |
| 06/08/17 | V. L. Martinez | 1.00 | L120 | Review Deloitte goodwill impairment work product to build the SEC narrative response | 700.00 |
| 06/08/17 | V. L. Martinez | 2.90 | L120 | Conduct research regarding case law on how to determine whether offers and transactions are deemed domestic | 2,030.00 |
| 06/08/17 | V. L. Martinez | 0.50 | L120 | Review documentation for the Shaw put agreements | 350.00 |
| 06/08/17 | V. L. Martinez | 0.70 | L120 | Draft investigation strategy memorandum | 490.00 |
| 06/09/17 | S. A. Bronder | 0.70 | P280 | Conference with team regarding status and next steps | 259.00 |
| 06/09/17 | A. R. Cashman | 0.80 | L120 | Conference call with co-counsel regarding status | 296.00 |
| 06/09/17 | S. E. Lambrakopoulos | 0.80 | B110 | Conference with co-counsel regarding SEC investigation | 560.00 |

# K&L GATES

Invoice # 3410074
0236915.00030
Page 5 of 18

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/09/17 | S. E. Lambrakopoulos | 1.20 | B110 | Review documents in connection with Deloitte subpoena | 840.00 |
| 06/09/17 | S. E. Lambrakopoulos | 0.80 | B110 | Emails with Deloitte counsel regarding subpoena | 560.00 |
| 06/09/17 | V. L. Martinez | 1.00 | L120 | Conference with co-counsel regarding subpoena response strategies | 700.00 |
| 06/09/17 | V. L. Martinez | 0.50 | L120 | Fold follow up call with T. Ryan regarding subpoena response strategies | 350.00 |
| 06/09/17 | V. L. Martinez | 0.40 | L120 | Correspond with A. Cashman regarding the goodwill impairment narrative response | 280.00 |
| 06/09/17 | V. L. Martinez | 1.00 | L120 | Begin to review WEC ETC variance white paper and responses to auditor | 700.00 |
| 06/09/17 | V. L. Martinez | 2.00 | L120 | Continue to draft investigation strategy memorandum | 1,400.00 |
| 06/09/17 | V. L. Martinez | 0.10 | L120 | Correspond with J. Pahl of Williams & Connolly regarding KPMG engagement letters | 70.00 |
| 06/09/17 | T. C. Ryan | 0.40 | L120 | Coordinate response to subpoena | 280.00 |
| 06/09/17 | T. C. Ryan | 0.20 | L120 | Review search terms | 140.00 |
| 06/09/17 | T. C. Ryan | 0.70 | L120 | Review and comment on draft narrative response | 490.00 |
| 06/09/17 | T. C. Ryan | 0.40 | L120 | Coordination call with co-counsel | 280.00 |
| 06/09/17 | T. C. Ryan | 1.00 | L120 | Address representation issues | 700.00 |
| 06/12/17 | V. L. Martinez | 1.30 | L120 | Read ETC variance white paper and white paper responding to PwC questions | 910.00 |
| 06/12/17 | V. L. Martinez | 0.50 | L120 | Hold call with T. Ryan regarding status of subpoena response efforts | 350.00 |
| 06/12/17 | V. L. Martinez | 3.00 | L120 | Draft defense strategy memorandum | 2,100.00 |
| 06/12/17 | T. C. Ryan | 2.40 | L110 | Review scope of subpoena, current litigation hold list and coordinate collection of responsive e-mail with in-house IT staff | 1,680.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/12/17 | T. C. Ryan | 1.10 | L110 | Review draft SEC narrative and coordinate comments from client | 770.00 |
| 06/12/17 | D. L. Stecko | 0.60 | L620 | Review subpoena and data delivery standards per T. Ryan request and correspond with T. Ryan and E. McAnallen regarding ESI collection specifications | 150.00 |
| 06/13/17 | V. L. Martinez | 0.70 | L120 | Read acquisition accounting white paper | 490.00 |
| 06/13/17 | V. L. Martinez | 0.40 | L120 | Finish investigation strategy memorandum and send to T. Ryan | 280.00 |
| 06/13/17 | V. L. Martinez | 6.80 | L120 | Review and revise goodwill impairment narrative response | 4,760.00 |
| 06/14/17 | S. E. Lambrakopoulos | 0.80 | B110 | Review research memo regarding jurisdictional issues | 560.00 |
| 06/14/17 | S. E. Lambrakopoulos | 1.20 | B110 | Work on Deloitte subpoena matters | 840.00 |
| 06/14/17 | V. L. Martinez | 0.50 | L120 | Read Deloitte goodwill impairment reports | 350.00 |
| 06/14/17 | V. L. Martinez | 1.00 | L120 | Hold call with client regarding goodwill impairment procedure and history of interim goodwill impairment tests | 700.00 |
| 06/14/17 | V. L. Martinez | 7.20 | L120 | Draft goodwill impairment narrative response for the SEC | 5,040.00 |
| 06/15/17 | S. A. Bronder | 0.30 | P280 | Confer with S. Lambrakopoulos regarding search terms | 111.00 |
| 06/15/17 | S. E. Lambrakopoulos | 0.40 | B110 | Telephone call with S. Bronder regarding Deloitte subpoena response | 280.00 |
| 06/15/17 | S. E. Lambrakopoulos | 0.80 | B110 | Review related questions | 560.00 |
| 06/15/17 | V. L. Martinez | 0.40 | L120 | Review correspondence with T. Ryan, S. Bronder, and A. Cashman regarding background material for goodwill impairment narrative | 280.00 |
| 06/15/17 | V. L. Martinez | 0.30 | L120 | Correspond with attorneys from White & Case and Williams & Connolly regarding KPMG | 210.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | engagement letters | |
| 06/15/17 | V. L. Martinez | 0.50 | L120 | Draft slides on the nature of the SEC investigation for next week's WEC audit committee meeting | 350.00 |
| 06/15/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan regarding the same | 140.00 |
| 06/15/17 | V. L. Martinez | 4.80 | L120 | Draft goodwill impairment narrative | 3,360.00 |
| 06/16/17 | V. L. Martinez | 0.40 | L120 | Correspond with T. Ryan regarding basic information (including timing, signatory, and objective statements) of the three Bluefin engagement letters | 280.00 |
| 06/16/17 | V. L. Martinez | 0.20 | L120 | Review correspondence with T. Ryan and client regarding last remaining KPMG engagement letters | 140.00 |
| 06/16/17 | V. L. Martinez | 0.30 | L120 | Make redaction changes to same engagement letters and correspond with KPMG counsel regarding the same | 210.00 |
| 06/16/17 | V. L. Martinez | 0.10 | L120 | Review and comment on correspondence to auditor regarding interview request | 70.00 |
| 06/16/17 | V. L. Martinez | 0.50 | L120 | Hold weekly call with co-counsel | 350.00 |
| 06/16/17 | V. L. Martinez | 2.50 | L120 | Finish draft of goodwill narrative, and send same to A. Cashman and client | 1,750.00 |
| 06/16/17 | T. C. Ryan | 0.40 | L120 | Conference with co-counsel regarding strategy for information requests from government | 280.00 |
| 06/17/17 | T. C. Ryan | 0.40 | L120 | Draft e-mail regarding communication with former employees regarding investigation | 280.00 |
| 06/19/17 | S. A. Bronder | 1.20 | P280 | Exchange emails with Ringtail support and A. Cashman regarding search and review of documents potentially responsive to subpoena | 444.00 |
| 06/19/17 | S. A. Bronder | 0.90 | P280 | Compile search terms run in Bluefin investigation for consideratoin by S. Lambrakopoulos in communications with | 333.00 |

# K&L GATES

Invoice # 3410074
0236915.00030
Page 8 of 18

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | Deloitte | |
| 06/19/17 | S. A. Bronder | 0.20 | P280 | Confer wtih A. Cashman and T. Ryan regarding status and next steps | 74.00 |
| 06/19/17 | A. R. Cashman | 0.40 | L120 | Conference with S. Bronder regarding status of document review and production in response to Subpoena | 148.00 |
| 06/19/17 | A. R. Cashman | 0.50 | L120 | Conference with V. Martinez and client regarding narrative responses to SEC | 185.00 |
| 06/19/17 | A. R. Cashman | 2.10 | L120 | Plan and prepare for document review of documents responsive to Subepoena | 777.00 |
| 06/19/17 | A. R. Cashman | 0.70 | L120 | Conference call with WEC legal team regarding status of response to SEC | 259.00 |
| 06/19/17 | A. R. Cashman | 0.70 | L120 | Conference call with WEC and Toshiba legal teams regarding status of response to SEC | 259.00 |
| 06/19/17 | J. A. Georges | 0.10 | L120 | Respond to T. Ryan email request regarding SEC subpoena specifications for production | 25.00 |
| 06/19/17 | S. E. Lambrakopoulos | 0.80 | B110 | Participate in conference call with client regarding SEC investigation | 560.00 |
| 06/19/17 | S. E. Lambrakopoulos | 0.70 | B110 | Participate in conference call with co-counsel and Toshiba counsel regarding SEC investigation | 490.00 |
| 06/19/17 | S. E. Lambrakopoulos | 0.20 | B110 | Various emails regarding same | 140.00 |
| 06/19/17 | S. E. Lambrakopoulos | 0.20 | B110 | Various emails with Deloitte counsel regarding subpoena | 140.00 |
| 06/19/17 | S. E. Lambrakopoulos | 0.40 | B110 | Various emails with S. Bronder regarding same | 280.00 |
| 06/19/17 | S. E. Lambrakopoulos | 0.30 | B110 | Review proposed search terms | 210.00 |
| 06/19/17 | V. L. Martinez | 0.50 | L120 | Hold call with A. Cashman and client to discuss goodwill impairment narrative, and to determine further steps needed to complete the draft | 350.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/19/17 | V. L. Martinez | 1.50 | L120 | Hold calls with co-counsel and Toshiba counsel regarding investigation response strategies | 1,050.00 |
| 06/19/17 | T. C. Ryan | 0.80 | L120 | Conference call with co-counsel regarding status of investigation | 560.00 |
| 06/19/17 | T. C. Ryan | 0.70 | L120 | Update with Toshiba corporate counsel | 490.00 |
| 06/20/17 | E. S. Baum | 0.20 | B110 | Meet with A. Cashman regarding document review for SEC subpoena | 74.00 |
| 06/20/17 | E. S. Baum | 1.90 | L650 | Review documents for responsiveness to SEC subpoena | 703.00 |
| 06/20/17 | S. A. Bronder | 0.90 | P280 | Supervise document review | 333.00 |
| 06/20/17 | A. R. Cashman | 1.00 | L320 | Coordinate review of documents responsive to SEC subpoena | 370.00 |
| 06/20/17 | A. R. Cashman | 0.70 | L320 | Conference with team regarding review of documents responsive to SEC subpoena | 259.00 |
| 06/20/17 | S. N. DeJarnett | 0.50 | L320 | Meet with review team regarding document review protocol | 185.00 |
| 06/20/17 | S. N. DeJarnett | 1.70 | L320 | Review documents to respond to SEC subpoena | 629.00 |
| 06/20/17 | K. M. Gafner | 2.00 | L650 | Review documents responsive to SEC subpoena | 740.00 |
| 06/20/17 | K. M. Gafner | 0.50 | L650 | Conference with review team regarding document review | 185.00 |
| 06/20/17 | J. A. Jay | 0.50 | C100 | Meeting with review team regarding document review protocol | 185.00 |
| 06/20/17 | J. A. Jay | 4.80 | C100 | Review documents responding to SEC subpoena | 1,776.00 |
| 06/20/17 | D. I. Kelch | 0.60 | L140 | Meeting with review team regarding document review protocol | 222.00 |
| 06/20/17 | D. I. Kelch | 2.70 | L140 | Review documents in response to SEC subpoena | 999.00 |
| 06/20/17 | M. K. Komo | 0.50 | L650 | Meet with review team regarding document review protocol for SEC subpoena | 185.00 |
| 06/20/17 | S. E. | 0.40 | B110 | Emails with T. Ryan and V. | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | Martinez regarding strategy | |
| 06/20/17 | S. E. Lambrakopoulos | 1.20 | B110 | Review research and materials regarding SEC jurisdiction and regarding bankruptcy impact on SEC enforcement | 840.00 |
| 06/20/17 | V. L. Martinez | 0.20 | L120 | Draft proposed revisions to email to SEC staff, and send same to T. Ryan | 140.00 |
| 06/20/17 | S. P. Reger | 0.70 | C100 | Meeting with review team regarding document review protocol | 259.00 |
| 06/20/17 | E. Rinaldi | 0.50 | L320 | Participate in meeting with review team regarding the document review protoco | 185.00 |
| 06/20/17 | E. Rinaldi | 3.70 | L320 | Review documents to respond to SEC subpoena | 1,369.00 |
| 06/20/17 | J. T. Waddell | 0.60 | L110 | Conference regarding document review protocol for SEC subpoena response | 222.00 |
| 06/21/17 | S. A. Bronder | 0.20 | P280 | Oversee and manage document review | 74.00 |
| 06/21/17 | A. R. Cashman | 0.50 | L320 | Conference with J. Kephart and E. Baum regarding review protocol for documents responsive to SEC subpoena | 185.00 |
| 06/21/17 | A. R. Cashman | 0.30 | L320 | Manage review of documents responsive to SEC subpoena | 111.00 |
| 06/21/17 | S. N. DeJarnett | 1.80 | L320 | Review documents to respond to SEC subpoena | 666.00 |
| 06/21/17 | K. M. Flanigan | 0.50 | L110 | Correspond with A. Cashman and J. Kephart regarding review of documents responsive to subpoena | 185.00 |
| 06/21/17 | K. M. Flanigan | 1.50 | L110 | Review documents responsive to subpoena | 555.00 |
| 06/21/17 | K. M. Gafner | 3.20 | L650 | Review documents responsive to SEC subpoena | 1,184.00 |
| 06/21/17 | J. A. Jay | 6.80 | C100 | Review documents responding to SEC subpoena | 2,516.00 |
| 06/21/17 | E. Rinaldi | 3.80 | L320 | Review documents to respond to SEC subpoena | 1,406.00 |
| 06/21/17 | T. C. Ryan | 0.50 | L120 | Incorporate comments form | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | client, co-counsel and correspond with government | |
| 06/22/17 | E. S. Baum | 2.00 | L650 | Review documents for responsiveness to SEC subpoena | 740.00 |
| 06/22/17 | S. A. Bronder | 0.80 | P280 | Oversee review of documents potentially responsive to subpoena | 296.00 |
| 06/22/17 | A. R. Cashman | 2.20 | L320 | Manage review of and review documents responsive to SEC subpoena | 814.00 |
| 06/22/17 | A. R. Cashman | 0.30 | L320 | Conference with S. Bronder regarding review of documents responsive to SEC subpoena | 111.00 |
| 06/22/17 | A. R. Cashman | 0.20 | L320 | Correspond with co-counsel regarding documents responsive to subpoena | 74.00 |
| 06/22/17 | S. N. DeJarnett | 1.80 | L320 | Review documents to respond to SEC subpoena | 666.00 |
| 06/22/17 | K. M. Flanigan | 2.10 | L110 | Review documents responsive to Westinghouse subpoena | 777.00 |
| 06/22/17 | J. A. Jay | 5.10 | C100 | Review documents responding to SEC subpoena | 1,887.00 |
| 06/22/17 | S. E. Lambrakopoulos | 0.10 | B110 | Confer with V. Martinez regarding Deloitte subpoena | 70.00 |
| 06/22/17 | S. E. Lambrakopoulos | 0.80 | B110 | Prepare search terms for same | 560.00 |
| 06/22/17 | S. E. Lambrakopoulos | 0.30 | B110 | Emails to Deloitte counsel regarding same | 210.00 |
| 06/22/17 | V. L. Martinez | 0.20 | L120 | Hold call with A. Cashman regarding status of goodwill impairment narrative, and email client regarding the same | 140.00 |
| 06/22/17 | V. L. Martinez | 0.10 | L120 | Email with co-counsel regarding tolling agreements | 70.00 |
| 06/22/17 | S. P. Reger | 3.30 | L650 | Quality check review prior to production in response to SEC subpoena | 1,221.00 |
| 06/22/17 | E. Rinaldi | 2.70 | l320 | Review documents to respond to SEC subpoena | 999.00 |
| 06/22/17 | T. C. Ryan | 1.20 | L110 | Review status of partial | 840.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | production, including addressing potential privilege and responsiveness issues | |
| 06/23/17 | E. S. Baum | 4.80 | L650 | Review documents for responsiveness to SEC subpoena | 1,776.00 |
| 06/23/17 | S. A. Bronder | 0.60 | P280 | Confer with T. Ryan and A. Cashman regarding update and next steps | 222.00 |
| 06/23/17 | S. A. Bronder | 0.70 | P280 | Manage document search and review | 259.00 |
| 06/23/17 | A. R. Cashman | 0.70 | L120 | Conference call with co-counsel regarding status of response to subpoena | 259.00 |
| 06/23/17 | A. R. Cashman | 0.20 | L120 | Coordinate with co-counsel regarding review of documents responsive to subpoena | 74.00 |
| 06/23/17 | A. R. Cashman | 1.30 | L320 | Manage document review of documents responsive to subpoena | 481.00 |
| 06/23/17 | K. M. Gafner | 2.80 | L650 | Review documents responsive to SEC subpoena | 1,036.00 |
| 06/23/17 | J. A. Jay | 4.30 | C100 | Review documents responding to SEC subpoena | 1,591.00 |
| 06/23/17 | V. L. Martinez | 0.80 | L120 | Hold weekly coordination call with co-counsel | 560.00 |
| 06/23/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan to learn outcomes of WEC board meeting in New York and upcoming tasks | 140.00 |
| 06/23/17 | E. Rinaldi | 3.50 | l320 | Review documents to respond to SEC subpoena | 1,295.00 |
| 06/23/17 | T. C. Ryan | 2.50 | L110 | Review status of production and hot documents for relevance, privilege issues | 1,750.00 |
| 06/23/17 | T. C. Ryan | 2.20 | L120 | Conference with client regarding follow-up from Audit Committee meeting | 1,540.00 |
| 06/23/17 | T. C. Ryan | 1.00 | L120 | Prepare for and conference with co-counsel regarding status of investigation | 700.00 |
| 06/25/17 | K. M. Flanigan | 1.80 | L110 | Review documents responsive to Westinghouse subpoena | 666.00 |
| 06/26/17 | M. D. M. Bateman | 1.60 | L110 | Organize documents from | 592.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | investigation for meeting with co-counsel | |
| 06/26/17 | E. S. Baum | 2.40 | L650 | Review documents for responsiveness to SEC subpoena | 888.00 |
| 06/26/17 | A. R. Cashman | 1.70 | L110 | Review and edit second narrative response to the SEC | 629.00 |
| 06/26/17 | S. N. DeJarnett | 1.60 | L320 | Review documents responsive to SEC subpoena | 592.00 |
| 06/26/17 | K. M. Flanigan | 2.00 | L110 | Review documents responsive to Westinghouse subpoena | 740.00 |
| 06/26/17 | J. A. Georges | 5.10 | C100 | Prepare and organize investigative reports, exhibits for meeting with co-counsel | 1,275.00 |
| 06/26/17 | J. A. Jay | 6.80 | C100 | Review documents responding to SEC subpoena | 2,516.00 |
| 06/26/17 | M. K. Komo | 1.70 | L650 | Review documents responding to SEC subpoena | 629.00 |
| 06/26/17 | S. E. Lambrakopoulos | 1.30 | B110 | Review materials regarding SEC discussions and internal WEC presentations | 910.00 |
| 06/26/17 | V. L. Martinez | 1.40 | L120 | Hold call with attorneys from co-counsel to discuss history of investigation | 980.00 |
| 06/26/17 | V. L. Martinez | 0.10 | L120 | Hold call with T. Ryan to update on several developments | 70.00 |
| 06/26/17 | V. L. Martinez | 0.10 | L120 | Correspond with co-counsel regarding status of KPMG production, discuss status of Deloitte production with S. Lambrakopolous | 70.00 |
| 06/26/17 | V. L. Martinez | 1.40 | L120 | Review and revise goodwill impairment narrative | 980.00 |
| 06/26/17 | V. L. Martinez | 0.20 | L120 | Correspond with A. Cashman and client regarding open questions on the goodwill impairment narrative | 140.00 |
| 06/26/17 | E. Rinaldi | 2.50 | l320 | Review documents to respond to SEC subpoena | 925.00 |
| 06/26/17 | T. C. Ryan | 0.40 | L120 | Conference with co-counsel regarding document | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | production | |
| 06/26/17 | J. T. Waddell | 2.40 | L320 | Review documents responsive to SEC subpoena | 888.00 |
| 06/27/17 | E. S. Baum | 6.60 | L650 | Review documents for responsiveness to SEC subpoena | 2,442.00 |
| 06/27/17 | S. A. Bronder | 0.50 | P280 | Confer with T. Ryan regarding next steps for subpoena response | 185.00 |
| 06/27/17 | A. R. Cashman | 0.10 | L120 | Conference with V. Martinez regarding status of second narrative response to the SEC | 37.00 |
| 06/27/17 | A. R. Cashman | 0.50 | L320 | Respond to questions regarding review of documents responsive to subpoena | 185.00 |
| 06/27/17 | S. N. DeJarnett | 0.60 | L320 | Review documents for responsiveness to SEC subpoena | 222.00 |
| 06/27/17 | K. M. Flanigan | 1.60 | L110 | Review documents responsive to Westinghouse subpoena | 592.00 |
| 06/27/17 | J. A. Georges | 4.90 | C100 | Prepare and organize investigative materials for investigative reports for debrief with co-counsel | 1,225.00 |
| 06/27/17 | J. A. Jay | 2.30 | C100 | Review documents responding to SEC subpoena | 851.00 |
| 06/27/17 | M. K. Komo | 4.50 | L650 | Review documents responding to SEC subpoena | 1,665.00 |
| 06/27/17 | V. L. Martinez | 0.10 | L120 | Hold call with C. Weber to revise goodwill impairment narrative | 70.00 |
| 06/27/17 | V. L. Martinez | 0.20 | L120 | Hold call with co-counsel regarding the results of the day's interviews and a call with government | 140.00 |
| 06/27/17 | V. L. Martinez | 0.10 | L120 | Correspond with A. Cashman on what remains to be produced for the goodwill impairment narrative | 70.00 |
| 06/27/17 | V. L. Martinez | 1.70 | L120 | Revise goodwill impairment narrative following citations from A. Cashman and client, and send same to T. | 1,190.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | Ryan | |
| 06/27/17 | E. Rinaldi | 4.10 | l320 | Review documents to respond to SEC subpoena | 1,517.00 |
| 06/27/17 | T. C. Ryan | 0.40 | L120 | Call with co-counsel to prepare for call with government | 280.00 |
| 06/27/17 | T. C. Ryan | 0.40 | L120 | Call with government counsel | 280.00 |
| 06/27/17 | J. T. Waddell | 3.30 | L320 | Review documents responsive to SEC subpoena | 1,221.00 |
| 06/28/17 | E. S. Baum | 5.40 | L650 | Review documents for responsiveness to SEC subpoena | 1,998.00 |
| 06/28/17 | J. A. Jay | 6.40 | C100 | Review documents responding to SEC subpoena | 2,368.00 |
| 06/28/17 | M. K. Komo | 0.50 | L650 | Review documents responding to SEC subpoena | 185.00 |
| 06/28/17 | S. E. Lambrakopoulos | 0.30 | B110 | Telephone call with Deloitte regarding subpoena review | 210.00 |
| 06/28/17 | S. E. Lambrakopoulos | 0.50 | B110 | Review search term hits | 350.00 |
| 06/28/17 | V. L. Martinez | 0.10 | L120 | Correspond with A. Cashman regarding production of goodwill impairment narrative | 70.00 |
| 06/28/17 | E. Rinaldi | 3.20 | l320 | Review documents to respond to SEC subpoena | 1,184.00 |
| 06/29/17 | E. S. Baum | 0.90 | L650 | Review documents for responsiveness to SEC subpoena | 333.00 |
| 06/29/17 | A. R. Cashman | 0.80 | L110 | Edit second narrative response to SEC to add citations to produced record | 296.00 |
| 06/29/17 | K. M. Flanigan | 1.50 | L110 | Review documents responsive to Westinghouse subpoena | 555.00 |
| 06/29/17 | J. A. Georges | 0.40 | P930 | Prepare for co-counsel debrief | 100.00 |
| 06/29/17 | J. A. Jay | 3.20 | C100 | Review documents responding to SEC subpoena | 1,184.00 |
| 06/29/17 | S. E. Lambrakopoulos | 0.30 | B110 | Confer with R. Manoso regarding searches for Deloitte database | 210.00 |
| 06/29/17 | S. E. Lambrakopoulos | 1.90 | B110 | Review memo regarding SEC interview; review | 1,330.00 |

# K&L GATES

Invoice # 3410074
0236915.00030
Page 16 of 18

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | related materials | |
| 06/29/17 | R. W. Manoso | 0.40 | L120 | Prepare for review of responsive documents for Deloitte subpoena along with privilege calls | 148.00 |
| 06/29/17 | V. L. Martinez | 0.90 | L120 | Hold call with auditor counsel | 630.00 |
| 06/29/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan to consider points raised follow up to meeting with auditor | 140.00 |
| 06/29/17 | E. Rinaldi | 1.70 | l320 | Review documents to respond to SEC subpoena | 629.00 |
| 06/29/17 | T. C. Ryan | 0.80 | L120 | Conference with auditor counsel | 560.00 |
| 06/29/17 | J. T. Waddell | 1.40 | L320 | Review documents responsive to SEC subpoena | 518.00 |
| 06/30/17 | A. R. Cashman | 0.40 | L120 | Conference with co-counsel regarding status of subpoena response | 148.00 |
| 06/30/17 | K. M. Flanigan | 2.50 | L110 | Review documents responsive to Westinghouse subpoena | 925.00 |
| 06/30/17 | D. I. Kelch | 3.80 | L310 | Review documents to respond to SEC subpoena | 1,406.00 |
| 06/30/17 | V. L. Martinez | 0.50 | C300 | Hold weekly update call | 350.00 |
| 06/30/17 | V. L. Martinez | 0.10 | C300 | Discuss presentation outline with S. Lambrakopoulos | 70.00 |

TOTAL FEES          300.20   hrs          $    147,758.00

K&L GATES

Invoice # 3410074
0236915.00030
Page 17 of 18

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| M. D. M. Bateman | 1.60 | hrs at | $ | 370.00  / hr | 592.00 |
| E. S. Baum | 24.20 | hrs at | $ | 370.00  / hr | 8,954.00 |
| S. A. Bronder | 7.00 | hrs at | $ | 370.00  / hr | 2,590.00 |
| A. R. Cashman | 18.00 | hrs at | $ | 370.00  / hr | 6,660.00 |
| S. N. DeJarnett | 8.00 | hrs at | $ | 370.00  / hr | 2,960.00 |
| K. M. Flanigan | 13.50 | hrs at | $ | 370.00  / hr | 4,995.00 |
| K. M. Gafner | 8.50 | hrs at | $ | 370.00  / hr | 3,145.00 |
| J. A. Georges | 10.50 | hrs at | $ | 250.00  / hr | 2,625.00 |
| J. A. Jay | 40.20 | hrs at | $ | 370.00  / hr | 14,874.00 |
| D. I. Kelch | 7.10 | hrs at | $ | 370.00  / hr | 2,627.00 |
| M. K. Komo | 7.20 | hrs at | $ | 370.00  / hr | 2,664.00 |
| S. E. Lambrakopoulos | 19.00 | hrs at | $ | 700.00  / hr | 13,300.00 |
| R. W. Manoso | 1.20 | hrs at | $ | 370.00  / hr | 444.00 |
| V. L. Martinez | 78.30 | hrs at | $ | 700.00  / hr | 54,810.00 |
| S. P. Reger | 4.00 | hrs at | $ | 370.00  / hr | 1,480.00 |
| E. Rinaldi | 25.70 | hrs at | $ | 370.00  / hr | 9,509.00 |
| T. C. Ryan | 17.90 | hrs at | $ | 700.00  / hr | 12,530.00 |
| D. L. Stecko | 0.60 | hrs at | $ | 250.00  / hr | 150.00 |
| J. T. Waddell | 7.70 | hrs at | $ | 370.00  / hr | 2,849.00 |
| TOTAL FEES | 300.20 | hrs | | | $   147,758.00 |

# K&L GATES

### TASK CODE SUMMARY

| | | | | |
|------|-------------------------------|--------|-----|------------|
| B110 | Case Administration | 19.20 | hrs | 13,374.00 |
| C100 | Fact Gathering | 50.90 | hrs | 17,633.00 |
| C300 | Analysis and Advice | 0.60 | hrs | 420.00 |
| L110 | Fact Investigation/Development | 27.10 | hrs | 12,403.00 |
| L120 | Analysis/Strategy | 96.50 | hrs | 64,865.00 |
| L140 | Document/File Management | 3.30 | hrs | 1,221.00 |
| L310 | Written Discovery | 3.80 | hrs | 1,406.00 |
| L320 | Document Production | 5.20 | hrs | 1,924.00 |
| I320 | Document Production | 9.00 | hrs | 3,330.00 |
| L320 | Document Production | 4.00 | hrs | 1,480.00 |
| I320 | Document Production | 2.70 | hrs | 999.00 |
| L320 | Document Production | 0.60 | hrs | 222.00 |
| I320 | Document Production | 6.00 | hrs | 2,220.00 |
| L320 | Document Production | 20.30 | hrs | 7,511.00 |
| L620 | eDiscovery Collection | 0.60 | hrs | 150.00 |
| L650 | eDiscovery Review | 43.00 | hrs | 15,910.00 |
| P280 | Other | 7.00 | hrs | 2,590.00 |
| P930 | Other | 0.40 | hrs | 100.00 |
| | TOTAL FEES | 300.20 | hrs | $ 147,758.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Long Distance Courier | 323.61 |
| Pacer Research | 1.00 |
| Telephone / Conference Calls / Fx Line Trans | 3.31 |
| Westlaw Research | 1,163.25 |
| DISBURSEMENTS & OTHER CHARGES | $ 1,491.17 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | July 21, 2017 |
| Invoice Number | : | 3405767 |
| Services Through | : | June 30, 2017 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**CONFIDENTIAL -- e-DAT Fees (70030)**

| | | |
|---|---|---|
| Fees | $ | 25,621.92 |
| Disbursements and Other Charges | $ | 900.96 |
| **Total Amount Due This Matter** | **$** | **26,522.88** |

| | |
|---|---|
| **CURRENT INVOICE DUE - All Matters** | **$    26,522.88** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**CONFIDENTIAL -- e-DAT Fees (70030)**                                **$7,357.03**

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/12/17 | L. A. Diersen | 0.60 | B110 | Strategize with V. Martinez in regards to production specifications | 150.00 |
| 04/12/17 | L. A. Diersen | 0.20 | B110 | Run advanced searches and isolate production set | 50.00 |
| 04/13/17 | L. A. Diersen | 2.00 | B110 | Electronically produce data out of litigation support database per the request of V. Martinez for production to opposition | 500.00 |
| 04/30/17 | ESI Processing | N/A | B110 | ESI Processing: 0.06642 GB processed @ $50/GB = $3.32 (raw extracted volume - input); 0.06642 GB processed @ $250/GB = $16.60 (post- filtered volume - output); Total ESI Processing Charge: $19.92 | 19.92 |
| 05/02/17 | L. A. Diersen | 0.40 | L120 | Strategize with S. Bronder in regards to loading data into Ringtail via NUIX from thumb drive Westinghouse collection | 100.00 |
| 05/05/17 | L. A. Diersen | 0.60 | L140 | Run advanced searches for date restriction documents and isolate results to determine collection set as requested by S. Bronder | 150.00 |
| 05/08/17 | L. A. Diersen | 0.60 | L320 | Strategize with A. Cashman in regards to production specifications | 150.00 |
| 05/09/17 | L. A. Diersen | 1.30 | L140 | Export searchable pdfs for T. Ryan as requested by S. Bronder | 325.00 |
| 05/09/17 | L. A. Diersen | 0.40 | L140 | Organize and stage collection script as requested by S. Bronder for T. Ryan | 100.00 |
| 05/10/17 | J. A. Chiccarino | 0.60 | L320 | Coordinate with litigation support regarding | 222.00 |

# K&L GATES

Invoice # 3395025
0236915
Page 3 of 4

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | document production | |
| 05/10/17 | L. A. Diersen | 4.20 | L140 | Electronically produce "WEC SEC 002" out of litigation support database per the request of A. Cashman for production to opposition | 1,050.00 |
| 05/11/17 | J. A. Chiccarino | 0.40 | L320 | Coordinate with litigation support regarding document production | 148.00 |
| 05/11/17 | L. A. Diersen | 0.40 | L120 | Strategize with S. Bronder in regards to external user access | 100.00 |
| 05/12/17 | L. A. Diersen | 0.60 | L120 | Strategize with S. Bronder and organize "client" permissions in anticipation of external user review) | 150.00 |
| 05/12/17 | L. A. Diersen | 0.50 | L120 | Strategize with S. Reger and provide a production report for letter | 125.00 |
| 05/18/17 | L. A. Diersen | 0.40 | L140 | Run advanced searches for specified email threads as requested by A. Cashman | 100.00 |
| 05/19/17 | L. A. Diersen | 0.90 | L320 | Organize, stage and load Exhibits in anticipation of production as requested by A. Cashman | 225.00 |
| 05/22/17 | L. A. Diersen | 0.30 | L140 | Strategize with A. Cashman in regards to certain transaction documents | 75.00 |
| 05/31/17 | ESI Processing | N/A | B110 | ESI Processing: 9.00222 GB processed @ $50/GB = $450.11 (raw extracted volume - input); 8.90732 GB processed @ $250/GB = $2,226.83 (post- filtered volume - output); Total ESI Processing Charge: $2,676.94 | 2,676.94 |
| | TOTAL FEES | 15.80 hrs | | | $    6,766.86 |

# K&L GATES

Invoice # 3395025
0236915
Page 4 of 4

## TIMEKEEPER SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| J. A. Chiccarino | 1.00 | hrs at | $ | 370.00 | / hr | 370.00 |
| L. A. Diersen | 14.80 | hrs at | $ | 250.00 | / hr | 3,700.00 |
| ESI Processing | N/A | hrs at | $ | N/A | / hr | 2,696.86 |
| | TOTAL FEES | | 15.80 | hrs | $ | 6,766.86 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31/17 | OCR 4,088 pages @ $0.02/page: $81.76 | 81.76 |
| 05/31/17 | ESI Conversion: Convert 0.10635 GB to TIFF images @ $500/GB: $53.18 | 53.18 |
| 05/31/17 | Ringtail Fees: May 2017 Data Storage Fees: 30.34899 GB @ $15.00/GB: $455.23 | 455.23 |
| | DISBURSEMENTS & OTHER CHARGES | $    590.17 |

-----------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 6,766.86 |
| Disbursements and Other Charges | $ | 590.17 |
| **MATTER TOTAL** | $ | **7,357.03** |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500    F +1 412 355 6501    klgates.com

Tax ID No. 25 0921018

| | | |
|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date : | August 15, 2017 |
| 1000 Westinghouse Drive | Invoice Number : | 3419029 |
| Cranberry Township, PA 16066 | Services Through : | July 31, 2017 |

**0236915.00030     Subpoena Response**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 116,737.00 |
| Disbursements and Other Charges | $ | 3,599.07 |
| **CURRENT INVOICE DUE** | **$** | **120,336.07** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

## K&L GATES

**FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 07/03/17 | S. E. Lambrakopoulos | 1.10 | B110 | Review and revise draft outline for SEC presentation | 770.00 |
| 07/03/17 | S. E. Lambrakopoulos | 0.40 | B110 | Review status memo from White & Case and related materials | 280.00 |
| 07/03/17 | V. L. Martinez | 4.20 | C300 | Review and revise draft outline for SEC presentation created by co-counsel | 2,940.00 |
| 07/03/17 | V. L. Martinez | 0.10 | C300 | Correspond with S. Lambrakopoulos and T. Ryan regarding draft outline | 70.00 |
| 07/05/17 | S. A. Bronder | 0.40 | P280 | Conference with A. Cashman regarding review of documents potentially responsive to subpoena | 148.00 |
| 07/05/17 | A. R. Cashman | 0.40 | L320 | Coordinate review of documents responsive to SEC subpoena | 148.00 |
| 07/05/17 | K. M. Gafner | 0.60 | L650 | Review documents for responsiveness to SEC subpoena | 222.00 |
| 07/05/17 | S. E. Lambrakopoulos | 0.70 | B110 | Review draft narrative and related materials | 490.00 |
| 07/05/17 | S. E. Lambrakopoulos | 0.20 | B110 | Emails with counsel regarding SEC communications | 140.00 |
| 07/05/17 | S. E. Lambrakopoulos | 0.90 | B110 | Work on legal argument section for SEC presentation | 630.00 |
| 07/05/17 | V. L. Martinez | 0.30 | C300 | Review comments of S. Lambrakopoulos on co-counselpresentation outline | 210.00 |
| 07/05/17 | V. L. Martinez | 0.20 | C300 | Hold call with T. Ryan to discuss status of various matters related to investigation | 140.00 |
| 07/06/17 | K. M. Gafner | 0.20 | L320 | Discussion regarding search terms | 74.00 |
| 07/06/17 | S. E. Lambrakopoulos | 0.60 | B110 | Telephone call with co-counsel regarding presentation outline | 420.00 |
| 07/06/17 | S. E. Lambrakopoulos | 0.20 | B110 | Emails with Deloitte's counsel regarding joint defense agreement | 140.00 |
| 07/06/17 | S. E. | 0.30 | B110 | Conference with V. | 210.00 |

## K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | Martinez regarding same | |
| 07/06/17 | S. E. Lambrakopoulos | 1.00 | B110 | Review narrative questions on goodwill impairment | 700.00 |
| 07/06/17 | S. E. Lambrakopoulos | 0.20 | B110 | Review documents and related communications with Deloitte regarding SEC subpoena | 140.00 |
| 07/06/17 | S. E. Lambrakopoulos | 0.10 | B110 | Emails with Deloitte counsel regarding subpoena | 70.00 |
| 07/06/17 | V. L. Martinez | 0.20 | C300 | Conference with T. Ryan to discuss outstanding issues and status of investigation | 140.00 |
| 07/06/17 | V. L. Martinez | 0.30 | C300 | Correspond with S. Lambrakopoulos, and hold call with co-counsel regarding providing draft of goodwill impairment narrative to Deloitte | 210.00 |
| 07/06/17 | V. L. Martinez | 0.20 | C300 | Revise and send outline to co-counsel | 140.00 |
| 07/07/17 | S. A. Bronder | 0.70 | P280 | Participate in weekly update call | 259.00 |
| 07/07/17 | A. R. Cashman | 0.80 | L120 | Conference with co-counsel regarding subpoena response | 296.00 |
| 07/07/17 | S. E. Lambrakopoulos | 0.70 | B110 | Conference call with co-counsel regarding status and strategy | 490.00 |
| 07/07/17 | S. E. Lambrakopoulos | 0.80 | B110 | Review edits to goodwill narrative relating to Deloitte | 560.00 |
| 07/07/17 | S. E. Lambrakopoulos | 0.40 | B110 | Review materials relating to Deloitte work related to goodwill impairment | 280.00 |
| 07/07/17 | S. E. Lambrakopoulos | 0.50 | B110 | Conference call with Deloitte's counsel regarding goodwill impairment work | 350.00 |
| 07/07/17 | S. E. Lambrakopoulos | 0.30 | B110 | Carious emails with team and V. Martinez regarding same | 210.00 |
| 07/07/17 | S. E. Lambrakopoulos | 0.30 | B110 | Confer with R. Manoso regarding Deloitte email review | 210.00 |
| 07/07/17 | R. W. Manoso | 1.20 | L120 | Review background material related to Deloitte in preparation for privilege review | 444.00 |
| 07/07/17 | V. L. Martinez | 0.30 | c300 | Review correspondence from co-counsel, including | 210.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| | | | | weekly report, and correspond with co-counsel regarding weekly call | |
| 07/07/17 | V. L. Martinez | 0.60 | c300 | Hold weekly call with co-counsel to discuss developments, including discusions with government | 420.00 |
| 07/07/17 | V. L. Martinez | 0.40 | c300 | Review and revise goodwill impairment narrative in response to co-counsel | 280.00 |
| 07/07/17 | T. C. Ryan | 0.40 | L110 | Conference with government | 280.00 |
| 07/07/17 | T. C. Ryan | 0.60 | L120 | Update call with co-counsel | 420.00 |
| 07/10/17 | S. A. Bronder | 0.20 | P280 | Confer with A. Cashman regarding next steps | 74.00 |
| 07/10/17 | S. E. Lambrakopoulos | 0.30 | B110 | Emails with counsel regarding SEC presentation | 210.00 |
| 07/10/17 | V. L. Martinez | 1.50 | L120 | Draft responses outlining potential defensive strategies | 1,050.00 |
| 07/10/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan regarding the same | 140.00 |
| 07/10/17 | V. L. Martinez | 3.50 | L120 | Conduct research on materiality for potentially omitting estimated financial information | 2,450.00 |
| 07/10/17 | V. L. Martinez | 3.60 | L120 | Draft slides for anticipated SEC presentation | 2,520.00 |
| 07/11/17 | K. M. Gafner | 1.80 | L650 | Conduct responsiveness review of documents | 666.00 |
| 07/11/17 | R. W. Manoso | 0.50 | L320 | Prepare for privilege review of Deloitte documents | 185.00 |
| 07/11/17 | V. L. Martinez | 1.50 | L120 | Draft slides for anticipated presentation to the SEC | 1,050.00 |
| 07/12/17 | V. L. Martinez | 3.50 | L120 | Conduct research into elements of potential Exchange Act Section 10(b) charge | 2,450.00 |
| 07/12/17 | V. L. Martinez | 3.30 | L120 | Draft slides for anticipated SEC presentation | 2,310.00 |
| 07/12/17 | V. L. Martinez | 0.20 | L120 | Hold calls with A. Cashman and T. Ryan about email production and upcoming meetings, respectively | 140.00 |
| 07/13/17 | A. R. Cashman | 2.30 | L320 | Review documents for production to SEC | 851.00 |
| 07/13/17 | V. L. Martinez | 4.00 | L120 | Conduct research on various motions to dismiss in antifraud cases | 2,800.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 07/13/17 | V. L. Martinez | 2.50 | L120 | Conduct research on omissions cases | 1,750.00 |
| 07/13/17 | V. L. Martinez | 1.00 | L120 | Draft slides for anticipated presentation to the SEC | 700.00 |
| 07/14/17 | A. R. Cashman | 3.90 | L320 | Review documents responsive to SEC subpoena for production | 1,443.00 |
| 07/14/17 | S. E. Lambrakopoulos | 0.40 | B110 | Telephone call with Deloitte counsel regarding subpoena and related narrative | 280.00 |
| 07/14/17 | S. E. Lambrakopoulos | 0.20 | B110 | Emails with team regarding narrative | 140.00 |
| 07/14/17 | V. L. Martinez | 3.00 | L120 | Conduct research law concerning misrepresentations and omissions | 2,100.00 |
| 07/14/17 | V. L. Martinez | 1.50 | L120 | Conduct research on Exchange Act Section 10(b) "in connection with" requirement | 1,050.00 |
| 07/15/17 | A. R. Cashman | 1.50 | L320 | Review documents responsive to SEC subpoena for production | 555.00 |
| 07/15/17 | V. L. Martinez | 2.00 | L120 | Conduct research on the "in connection with" requirement, and read recent pleadings in SEC cases on the issue | 1,400.00 |
| 07/16/17 | A. R. Cashman | 2.90 | L320 | Review documents responsive to SEC subpoena for production | 1,073.00 |
| 07/16/17 | V. L. Martinez | 0.20 | L120 | Correspond with KLG team regarding question of privilege and request for search in current email production | 140.00 |
| 07/17/17 | S. A. Bronder | 4.00 | P280 | Review documents for responsiveness to subpoena | 1,480.00 |
| 07/17/17 | A. R. Cashman | 5.60 | L320 | Review documents for production in response to SEC subpoena | 2,072.00 |
| 07/17/17 | R. W. Manoso | 4.10 | L320 | Review Deloitte documents for privilege concerns prior to production to SEC | 1,517.00 |
| 07/17/17 | V. L. Martinez | 2.50 | L120 | Conduct research concerning cases on scienter in SEC antifraud actions | 1,750.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 07/17/17 | V. L. Martinez | 3.20 | L120 | Draft slide deck for SEC presentation | 2,240.00 |
| 07/18/17 | S. A. Bronder | 0.50 | P280 | Review documents for production | 185.00 |
| 07/18/17 | A. R. Cashman | 0.70 | L120 | Conference call with co-counsel regarding status of subpoena response | 259.00 |
| 07/18/17 | A. R. Cashman | 6.30 | l320 | Review documents for production responsive to SEC subpoena | 2,331.00 |
| 07/18/17 | S. E. Lambrakopoulos | 0.50 | B110 | Confer with V. Martinez regarding SEC presentation draft | 350.00 |
| 07/18/17 | S. E. Lambrakopoulos | 0.20 | B110 | Brief review of draft slide deck | 140.00 |
| 07/18/17 | S. E. Lambrakopoulos | 0.40 | B110 | Emails with T. Ryan regarding investigative report; review draft report | 280.00 |
| 07/18/17 | R. W. Manoso | 4.80 | L320 | Review documents marked as responsive from Deloitte for attorney-client privilege and work product concerns prior to SEC production | 1,776.00 |
| 07/18/17 | V. L. Martinez | 1.50 | L120 | Conduct research on recent decisions related to motions to dismiss | 1,050.00 |
| 07/18/17 | V. L. Martinez | 0.50 | L120 | Hold call with co-ounsel to provide updates on various aspects of the case | 350.00 |
| 07/18/17 | V. L. Martinez | 1.00 | L120 | Draft slides for SEC presentation | 700.00 |
| 07/18/17 | V. L. Martinez | 1.10 | L120 | Research SEC Enforcement Manual | 770.00 |
| 07/19/17 | A. R. Cashman | 3.30 | L320 | Review documents for production responsive to SEC subpoena | 1,221.00 |
| 07/19/17 | S. E. Lambrakopoulos | 0.40 | B110 | Emails with Deloitte counsel regarding goodwill impairment | 280.00 |
| 07/19/17 | S. E. Lambrakopoulos | 0.70 | B110 | Review comments to narrative | 490.00 |
| 07/19/17 | S. E. Lambrakopoulos | 1.00 | B110 | Work on draft presentation for SEC comments | 700.00 |
| 07/19/17 | S. E. Lambrakopoulos | 0.80 | B110 | Review related documents and legal authority | 560.00 |
| 07/19/17 | S. E. Lambrakopoulos | 0.20 | B110 | Emails with R. Manoso regarding document review | 140.00 |
| 07/19/17 | V. L. Martinez | 0.50 | L120 | Review correspondence and hold call with A. | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | Cashman to discuss issues of responsiveness to the SEC's subpoena and the applicability of privilege to certain materials | |
| 07/19/17 | T. C. Ryan | 0.90 | L120 | Conference with co-counsel regarding e-mail production, privilege positions | 630.00 |
| 07/20/17 | A. R. Cashman | 1.50 | L320 | Finalize production of documents responsive to SEC subpoena | 555.00 |
| 07/20/17 | S. E. Lambrakopoulos | 0.30 | B110 | Confer with V. Martinez regarding goodwill impairment narrative | 210.00 |
| 07/20/17 | S. E. Lambrakopoulos | 0.90 | B110 | Conference call with V. Martinez and Deloitte counsel regarding goodwill impairment | 630.00 |
| 07/20/17 | S. E. Lambrakopoulos | 0.40 | B110 | Work on draft letter to SEC regarding goodwill impairment | 280.00 |
| 07/20/17 | S. E. Lambrakopoulos | 0.20 | B110 | Emails to Deloitte counsel regarding goodwill impairment | 140.00 |
| 07/20/17 | V. L. Martinez | 0.30 | L120 | Meet with S. Lambrakopoulos to discuss changes to goodwill impairment narrative | 210.00 |
| 07/20/17 | V. L. Martinez | 0.50 | L120 | Hold call with counsel for Deloitte to discuss changes to goodwill impairment narrative | 350.00 |
| 07/20/17 | V. L. Martinez | 1.00 | L120 | Draft suggested counter-edits | 700.00 |
| 07/20/17 | V. L. Martinez | 0.20 | L120 | Review and comment on production letter | 140.00 |
| 07/21/17 | S. A. Bronder | 0.80 | P280 | Weekly update conference call | 296.00 |
| 07/21/17 | A. R. Cashman | 0.80 | I120 | Conference call regarding status with co-counsel | 296.00 |
| 07/21/17 | A. R. Cashman | 1.70 | L320 | Finalize production of responsive documents to SEC | 629.00 |
| 07/21/17 | S. E. Lambrakopoulos | 0.30 | B110 | Telephone call with V. Martinez regarding goodwill impairment narrative | 210.00 |
| 07/21/17 | S. E. Lambrakopoulos | 0.30 | B110 | Conference calls with V. Martinez and Deloitte counsel regarding goodwill | 210.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | impairment | |
| 07/21/17 | S. E. Lambrakopoulos | 0.50 | B110 | Review proposed edits to narrative | 350.00 |
| 07/21/17 | S. E. Lambrakopoulos | 0.80 | B110 | Participate in status call with co-counsel | 560.00 |
| 07/21/17 | S. E. Lambrakopoulos | 1.10 | B110 | Review and revise draft presentation to SEC | 770.00 |
| 07/21/17 | V. L. Martinez | 2.50 | L120 | Redraft goodwill impairment narrative in response to edits by counsel for Deloitte | 1,750.00 |
| 07/21/17 | V. L. Martinez | 0.60 | L120 | Hold calls with S. Lambrakopoulos and counsel for Deloitte regarding the | 420.00 |
| 07/21/17 | V. L. Martinez | 1.00 | L120 | Hold weekly call with co-counsel | 700.00 |
| 07/21/17 | V. L. Martinez | 0.30 | L120 | Correspond with team regarding letter to accompany production of emails to the SEC | 210.00 |
| 07/21/17 | V. L. Martinez | 0.20 | L120 | Revise goodwill impairment following response to open question from Deloitte's counsel and redistribute | 140.00 |
| 07/23/17 | S. E. Lambrakopoulos | 2.50 | B110 | Revise draft SEC presentations and review related research memos and investigative report | 1,750.00 |
| 07/23/17 | R. W. Manoso | 3.00 | L320 | Perform privilege review for documents marked for production by Deloitte in response to SEC subpoena | 1,110.00 |
| 07/24/17 | A. R. Cashman | 0.50 | L110 | Send correspondence to Chief FOIA officer regarding production | 185.00 |
| 07/24/17 | S. E. Lambrakopoulos | 1.50 | B110 | Meet with V. Martinez regarding SEC presentation | 1,050.00 |
| 07/24/17 | S. E. Lambrakopoulos | 0.40 | B110 | Review outline and co-counsel draft | 280.00 |
| 07/24/17 | S. E. Lambrakopoulos | 1.60 | B110 | Review relevant investigative reports and legal research in connection with presentation | 1,120.00 |
| 07/24/17 | V. L. Martinez | 2.00 | L120 | Research regarding conditions required for the SEC to seek an injunction | 1,400.00 |
| 07/24/17 | V. L. Martinez | 1.50 | L120 | Review S. Lambrakopoulos' changes to slides and meet | 1,050.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | to discuss same | |
| 07/24/17 | V. L. Martinez | 2.50 | L120 | Finish drafting slides and send same to T. Ryan | 1,750.00 |
| 07/24/17 | V. L. Martinez | 0.50 | L120 | Receive and review slides from co-counsel, and correspond to set next meeting | 350.00 |
| 07/24/17 | T. C. Ryan | 1.10 | L120 | Review and revise draft slide deck | 770.00 |
| 07/25/17 | A. R. Cashman | 1.20 | L110 | Review draft presentations for the SEC | 444.00 |
| 07/25/17 | S. E. Lambrakopoulos | 0.60 | B110 | Conference call with V. Martinez and T. Ryan regarding SEC presentation draft | 420.00 |
| 07/25/17 | S. E. Lambrakopoulos | 0.60 | B110 | Various calls and meetings with V. Martinez regarding same | 420.00 |
| 07/25/17 | S. E. Lambrakopoulos | 1.20 | B110 | Review and revise draft section from co-counsel | 840.00 |
| 07/25/17 | V. L. Martinez | 4.50 | L120 | Read contracts relating to IHI and KAP investments in WEC | 3,150.00 |
| 07/25/17 | V. L. Martinez | 0.20 | L120 | Meet with S. Lambrakopoulos regarding minority investments | 140.00 |
| 07/25/17 | V. L. Martinez | 0.50 | L120 | Hold call with S. Lambrakopoulos and T. Ryan regarding draft of slides for presentation to SEC | 350.00 |
| 07/25/17 | V. L. Martinez | 2.80 | L120 | Review slides, review S. Lambrakopoulos' markup of the same, and prepare responses to share with W&C regarding the same | 1,960.00 |
| 07/25/17 | T. C. Ryan | 2.10 | L120 | Review and revise slide deck, narrative | 1,470.00 |
| 07/26/17 | S. A. Bronder | 0.90 | P280 | Confer with team regarding revisions to presentation | 333.00 |
| 07/26/17 | A. R. Cashman | 0.50 | L120 | Conference with V. Martinez, S. Lambrakopoulos, and S. Bronder regarding presentation to SEC | 185.00 |
| 07/26/17 | A. R. Cashman | 0.50 | I120 | Conference with co-counsel regarding strategy for presentation to SEC | 185.00 |
| 07/26/17 | S. E. | 0.50 | B110 | Various meetings with V. | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | Martinez regarding SEC presentation draft | |
| 07/26/17 | S. E. Lambrakopoulos | 0.40 | B110 | Conference call with V. Martinez, A. Cashman and S. Bronder regarding draft presentation | 280.00 |
| 07/26/17 | S. E. Lambrakopoulos | 0.50 | B110 | Conference call with co-counsel and team regarding same | 350.00 |
| 07/26/17 | S. E. Lambrakopoulos | 2.40 | B110 | Review and revise draft; research waiver question in connection with auditor disclosure | 1,680.00 |
| 07/26/17 | V. L. Martinez | 1.20 | L120 | Continue to review investment and put agreement contracts | 840.00 |
| 07/26/17 | V. L. Martinez | 0.50 | L120 | Conduct research regarding the actionability of unconsummated offers | 350.00 |
| 07/26/17 | V. L. Martinez | 1.00 | L120 | Hold calls with co-counsel regarding how to consolidate the slide presentations | 700.00 |
| 07/26/17 | V. L. Martinez | 1.00 | L120 | Draft memorandum regarding settlement considerations | 700.00 |
| 07/26/17 | V. L. Martinez | 0.50 | L120 | Begin to conduct research on monetary penalties in recent SEC financial fraud actions | 350.00 |
| 07/27/17 | S. E. Lambrakopoulos | 1.50 | B110 | Review materials in connection with draft SEC presentation and related research | 1,050.00 |
| 07/27/17 | V. L. Martinez | 1.00 | L120 | Conduct research regarding penalty measures | 700.00 |
| 07/27/17 | V. L. Martinez | 1.80 | L120 | Draft strategy memorandum | 1,260.00 |
| 07/27/17 | V. L. Martinez | 0.20 | L120 | Discuss scenarios to resolve investigation | 140.00 |
| 07/27/17 | V. L. Martinez | 0.10 | L120 | Voice mail for client to determine status of goodwill impairment narrative, and review correspondence regarding the same from co-counsel | 70.00 |
| 07/28/17 | A. R. Cashman | 0.60 | L120 | Conference with co-counsel regarding status of SEC subpoena response | 222.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 07/28/17 | A. R. Cashman | 0.30 | L120 | Edit narrative response to SEC regarding historic accounting issues | 111.00 |
| 07/28/17 | S. E. Lambrakopoulos | 1.50 | B110 | Review research relating to SEC presentation; various emails with team regarding same | 1,050.00 |
| 07/28/17 | V. L. Martinez | 0.50 | L120 | Correspond and hold call with T. Ryan to discuss goodwill impairment narrative and other aspects of the SEC case | 350.00 |
| 07/28/17 | V. L. Martinez | 2.50 | L120 | Conduct research on potential monetary exposures | 1,750.00 |
| 07/28/17 | V. L. Martinez | 0.90 | L120 | Hold weekly status update call with co-counsel and correspond with S. Lambrakopoulos regarding the same | 630.00 |
| 07/28/17 | V. L. Martinez | 1.00 | L120 | Draft memorandum of settlement considerations | 700.00 |
| 07/28/17 | T. C. Ryan | 0.50 | L110 | Conference with government counsel | 350.00 |
| 07/28/17 | T. C. Ryan | 0.80 | L120 | Prepare for and participate in conference call with co-counsel | 560.00 |
| 07/30/17 | V. L. Martinez | 1.80 | L120 | Review, analyze and prepare notes regarding shareholders agreements | 1,260.00 |
| 07/31/17 | A. R. Cashman | 1.10 | L320 | Review documents identified as privileged and responsive to SEC subpoena | 407.00 |
| 07/31/17 | S. E. Lambrakopoulos | 1.00 | B110 | Confer with V. Martinez regarding SEC staff discussions | 700.00 |
| 07/31/17 | S. E. Lambrakopoulos | 1.00 | B110 | Research caselaw relating to "in connection" and materiality elements | 700.00 |
| 07/31/17 | S. E. Lambrakopoulos | 0.40 | B110 | Conference with R. Manoso regarding Deloitte production | 280.00 |
| 07/31/17 | S. E. Lambrakopoulos | 0.70 | B110 | Review information on minority shareholder agreements | 490.00 |
| 07/31/17 | V. L. Martinez | 6.90 | L120 | Review shareholder agreements and put agreements, compare versions, write up notes, | 4,830.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | and share observations with S. Lambrakopoulos | |
| 07/31/17 | V. L. Martinez | 0.50 | L120 | Review cases provided by S. Lambrakopoulos regarding "in connection with" requirement and materiality requirement | 350.00 |
| 07/31/17 | V. L. Martinez | 0.50 | L120 | Hold call and correspond with client regarding goodwill impairment narrative | 350.00 |
| 07/31/17 | V. L. Martinez | 0.10 | L120 | Correspond with A. Cashman regarding producing goodwill impairment narrative | 70.00 |
| | | TOTAL FEES | | 195.10  hrs | $   116,737.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|------|------|------|------|------|------|
| S. A. Bronder | 7.50 | hrs at | $ | 370.00  / hr | 2,775.00 |
| A. R. Cashman | 36.40 | hrs at | $ | 370.00  / hr | 13,468.00 |
| K. M. Gafner | 2.60 | hrs at | $ | 370.00  / hr | 962.00 |
| S. E. Lambrakopoulos | 36.90 | hrs at | $ | 700.00  / hr | 25,830.00 |
| R. W. Manoso | 13.60 | hrs at | $ | 370.00  / hr | 5,032.00 |
| V. L. Martinez | 91.70 | hrs at | $ | 700.00  / hr | 64,190.00 |
| T. C. Ryan | 6.40 | hrs at | $ | 700.00  / hr | 4,480.00 |
| | TOTAL FEES | 195.10 | hrs | $ | 116,737.00 |

# K&L GATES

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| B110 | Case Administration | 36.90 | hrs | 25,830.00 |
| C300 | Analysis and Advice | 0.20 | hrs | 140.00 |
| c300 | Analysis and Advice | 1.00 | hrs | 700.00 |
| C300 | Analysis and Advice | 0.60 | hrs | 420.00 |
| c300 | Analysis and Advice | 0.30 | hrs | 210.00 |
| C300 | Analysis and Advice | 4.70 | hrs | 3,290.00 |
| L110 | Fact Investigation/Development | 2.60 | hrs | 1,259.00 |
| L120 | Analysis/Strategy | 11.70 | hrs | 8,190.00 |
| I120 | Analysis/Strategy | 0.80 | hrs | 296.00 |
| L120 | Analysis/Strategy | 1.00 | hrs | 535.00 |
| I120 | Analysis/Strategy | 0.50 | hrs | 185.00 |
| L120 | Analysis/Strategy | 81.80 | hrs | 56,072.00 |
| L320 | Document Production | 15.60 | hrs | 5,772.00 |
| I320 | Document Production | 6.30 | hrs | 2,331.00 |
| L320 | Document Production | 21.20 | hrs | 7,844.00 |
| L650 | eDiscovery Review | 2.40 | hrs | 888.00 |
| P280 | Other | 7.50 | hrs | 2,775.00 |
| | TOTAL FEES | 195.10 | hrs | $ 116,737.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Lexis Research | 933.77 |
| Long Distance Courier | 21.94 |
| Westlaw Research | 2,643.36 |
| DISBURSEMENTS & OTHER CHARGES | $ 3,599.07 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | August 22, 2017 |
| Invoice Number | : | 3417507 |
| Services Through | : | July 31, 2017 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**CONFIDENTIAL -- e-DAT Fees (70030)**

| | | |
|---|---|---|
| Fees | $ | 1,250.00 |
| Disbursements and Other Charges | $ | 817.26 |
| **Total Amount Due This Matter** | $ | **2,067.26** |

**CURRENT INVOICE DUE - All Matters**          $     **2,067.26**

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the
next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420
5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP,
RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**CONFIDENTIAL -- e-DAT Fees (70030)**                     **$2,067.26**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 07/10/17 | L. A. Diersen | 0.50 | Run advanced searches based on document decision and isolate results into binders as requested by A. Cashman | 125.00 |
| 07/12/17 | L. A. Diersen | 0.40 | WEC SEC Subpoena: Run advanced searches and update document decision for responsive documents as requested by A. Cashman | 100.00 |
| 07/13/17 | L. A. Diersen | 0.30 | WEC SEC Subpoena: Run advanced searches and track documents that do not hit on search term families in review set, as requested by A. Cashman | 75.00 |
| 07/17/17 | L. A. Diersen | 0.30 | WEC SEC Subpoena: Strategize with A. Cashman in regards to running content searches | 75.00 |
| 07/18/17 | L. A. Diersen | 0.30 | WEC SEC Subpoena: Run advanced searches and isolate results on specified content search as requested by A. Cashman | 75.00 |
| 07/19/17 | L. A. Diersen | 0.70 | WEC SEC Subpoena: Analyze and compile data set in preparation for production | 175.00 |
| 07/21/17 | K. R. Slavik | 0.90 | Analyze documents confirming compliance with WEC SEC 004 document production specifications | 225.00 |
| 07/21/17 | K. R. Slavik | 0.30 | Analyze and review production media | 75.00 |
| 07/31/17 | T. M. Gracey | 0.30 | Analyze documents confirming compliance with production specifications | 75.00 |
| 07/31/17 | T. M. Gracey | 0.30 | Encrypt documents for production, organize and prepare production media and | 75.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | accompanying letter for shipment to Counsel at request of A. Cashman | |
| 07/31/17 | C. M. Kuffel | 0.70 | Prepare Production No. 05 from Ringtail per the request of J. Chiccarino | 175.00 |
| | | TOTAL FEES | 5.00   hrs | $   1,250.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| L. A. Diersen | | 2.50 | hrs at  $ | 250.00  / hr | 625.00 |
| T. M. Gracey | | 0.60 | hrs at  $ | 250.00  / hr | 150.00 |
| C. M. Kuffel | | 0.70 | hrs at  $ | 250.00  / hr | 175.00 |
| K. R. Slavik | | 1.20 | hrs at  $ | 250.00  / hr | 300.00 |
| | | TOTAL FEES | 5.00   hrs | | $   1,250.00 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/31/17 | Ringtail Fees: July 2017 Data Storage Fees: 36.54 GB @ $15.00/GB: $548.03 | 548.03 |
| 07/31/17 | ESI Conversion: Convert 11,497 GB 0.54 to TIFF images @ $500/GB: $269.23 | 269.23 |
| | DISBURSEMENTS & OTHER CHARGES | $   817.26 |

----------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 1,250.00 |
| Disbursements and Other Charges | $ | 817.26 |
| **MATTER TOTAL** | $ | **2,067.26** |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC          Invoice Date          :   September 28, 2017
1000 Westinghouse Drive                Invoice Number        :   3426892
Cranberry Township, PA 16066           Services Through      :   August 31, 2017

**0236915.00030    Subpoena Response**

## INVOICE SUMMARY

| | |
|---|---|
| Fees | $    234,600.00 |
| Disbursements and Other Charges | $        3,734.13 |
| **CURRENT INVOICE DUE** | **$    238,334.13** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/01/17 | A. R. Cashman | 1.40 | L110 | Finalize narrative response to SEC and send narrative response and production to SEC in response to subpoena request | 518.00 |
| 08/01/17 | A. R. Cashman | 1.90 | L320 | Review privileged documents responsive to SEC subpoena | 703.00 |
| 08/01/17 | S. E. Lambrakopoulos | 1.70 | B110 | Research SEC enforcement actions relating to private transactions | 1,190.00 |
| 08/01/17 | R. W. Manoso | 7.40 | L320 | Complete privilege review of material set for production by Deloitte | 2,738.00 |
| 08/01/17 | V. L. Martinez | 0.40 | L120 | Meet with R. Manoso regarding research related to subpoena | 280.00 |
| 08/01/17 | V. L. Martinez | 0.20 | L120 | Hold call with co-counsel regarding KAP put agreements and slide deck | 140.00 |
| 08/01/17 | V. L. Martinez | 0.10 | L120 | Review slide deck draft received from co-counsel | 70.00 |
| 08/01/17 | V. L. Martinez | 0.50 | L120 | Conduct research related to subpoena | 350.00 |
| 08/01/17 | V. L. Martinez | 0.60 | L120 | Conduct research related to subpoena | 420.00 |
| 08/01/17 | V. L. Martinez | 0.50 | L120 | Conduct research related to subpoena | 350.00 |
| 08/01/17 | V. L. Martinez | 1.00 | L120 | Draft settlement memorandum | 700.00 |
| 08/02/17 | S. A. Bronder | 0.20 | P280 | Confer with A. Cashman regarding next steps | 74.00 |
| 08/02/17 | A. R. Cashman | 2.60 | L320 | Review privileged documents responsive to SEC subpoena | 962.00 |
| 08/02/17 | S. E. Lambrakopoulos | 0.50 | B110 | Conference call with V. Martinez regarding SEC presentation | 350.00 |
| 08/02/17 | S. E. Lambrakopoulos | 0.80 | B110 | Confer with R. Manoso regarding Deloitte document review | 560.00 |
| 08/02/17 | S. E. Lambrakopoulos | 1.50 | B110 | Review draft of co-counsel presentation sections and revise same | 1,050.00 |
| 08/02/17 | S. E. Lambrakopoulos | 0.50 | B110 | Review information relating to related transactions | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/02/17 | V. L. Martinez | 0.10 | L120 | Review draft of slide deck | 70.00 |
| 08/02/17 | V. L. Martinez | 0.50 | L120 | Hold call with S. Lambrakopolous regarding the same | 350.00 |
| 08/02/17 | V. L. Martinez | 0.40 | L120 | Review R. Manoso's research | 280.00 |
| 08/03/17 | A. R. Cashman | 2.10 | L320 | Review documents responsive to SEC subpoena for privilege | 777.00 |
| 08/03/17 | S. E. Lambrakopoulos | 0.10 | B110 | Review and revise audit response letter | 70.00 |
| 08/03/17 | S. E. Lambrakopoulos | 0.40 | B110 | Various emails with team regarding investigation | 280.00 |
| 08/03/17 | S. E. Lambrakopoulos | 0.40 | B110 | Confer with V. Martinez regarding SEC presentation draft | 280.00 |
| 08/03/17 | S. E. Lambrakopoulos | 2.50 | B110 | Review and revise draft presentation | 1,750.00 |
| 08/03/17 | V. L. Martinez | 5.20 | L120 | Meet with S. Lambrakopoulos regarding SEC subpoena | 3,640.00 |
| 08/03/17 | V. L. Martinez | 0.20 | L120 | Hold call with co-counsel regarding document issues | 140.00 |
| 08/03/17 | V. L. Martinez | 0.20 | L120 | Correspond with KLG team regarding document issues | 140.00 |
| 08/03/17 | V. L. Martinez | 0.10 | L120 | Correspond with KLG team regarding audit response | 70.00 |
| 08/03/17 | T. C. Ryan | 2.70 | L120 | Review legal strategy memoranda, draft presentations in preparation for client meeting | 1,890.00 |
| 08/04/17 | A. R. Cashman | 1.70 | L320 | Prepare protocol for privilege and responsive review of emails responsive to SEC subpoena | 629.00 |
| 08/04/17 | S. E. Lambrakopoulos | 0.40 | B110 | Various emails with A. Cashman regarding disclosure questions | 280.00 |
| 08/04/17 | S. E. Lambrakopoulos | 1.00 | B110 | Review related materials | 700.00 |
| 08/04/17 | S. E. Lambrakopoulos | 1.30 | B110 | Revise draft presentation to SEC | 910.00 |
| 08/04/17 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan regarding status of slide deck | 140.00 |
| 08/05/17 | A. R. Cashman | 1.50 | L320 | Review documents responsive to SEC subpoena request | 555.00 |
| 08/07/17 | S. A. Bronder | 0.30 | P280 | Confer with A. Cashman | 111.00 |

# K&L GATES

Invoice # 3426892
0236915.00030
Page 4 of 19

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | regarding next steps | |
| 08/07/17 | S. A. Bronder | 0.40 | P280 | Conference call with team regarding presentations | 148.00 |
| 08/07/17 | A. R. Cashman | 1.00 | L120 | Review and edit attorney work product for presentation to SEC | 370.00 |
| 08/07/17 | A. R. Cashman | 1.10 | I320 | Draft protocol for privilege and responsive review of emails responsive to SEC subpoena | 407.00 |
| 08/07/17 | S. E. Lambrakopoulos | 0.70 | B110 | Participate in status call with co-counsel | 490.00 |
| 08/07/17 | S. E. Lambrakopoulos | 4.50 | B110 | Review documents for production | 3,150.00 |
| 08/07/17 | S. E. Lambrakopoulos | 0.80 | B110 | Revise draft presentation for SEC | 560.00 |
| 08/07/17 | S. E. Lambrakopoulos | 0.60 | B110 | Emails with team regarding same | 420.00 |
| 08/07/17 | T. C. Ryan | 0.50 | L120 | Prepare for and conference with co-counsel | 350.00 |
| 08/07/17 | T. C. Ryan | 2.40 | L120 | Review and revise draft presentation | 1,680.00 |
| 08/08/17 | S. E. Lambrakopoulos | 0.40 | B110 | Confer with V. Martinez regarding SEC presentation | 280.00 |
| 08/08/17 | S. E. Lambrakopoulos | 2.80 | B110 | Revise draft presentation | 1,960.00 |
| 08/08/17 | V. L. Martinez | 0.40 | L120 | Meet with S. Lambrakopoulos and hold call with T. Ryan regarding yesterday's update call with KLG and co-counsel | 280.00 |
| 08/08/17 | V. L. Martinez | 1.00 | L120 | Review and send memorandum regarding research on SEC subpoena related issue | 700.00 |
| 08/08/17 | V. L. Martinez | 0.40 | L120 | Discuss research issue with S. Lambrakopoulos | 280.00 |
| 08/08/17 | V. L. Martinez | 4.40 | L120 | Finish drafting and send memorandum regarding potential settlement issues to T. Ryan | 3,080.00 |
| 08/08/17 | T. C. Ryan | 4.40 | L120 | Prepare for meeting regarding government investigation | 3,080.00 |
| 08/09/17 | A. R. Cashman | 3.60 | B110 | Travel to DC for meeting with client and co-counsel to discuss subpoena response strategy | 1,332.00 |
| 08/09/17 | A. R. Cashman | 2.20 | L120 | Conference with T. Ryan, | 814.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | V. Martinez, and S. Lambrakopoulos regarding strategy for meeting with SEC | |
| 08/09/17 | A. R. Cashman | 0.50 | L120 | Edit protocol for reviewing responsive and privileged documents responsive to SEC subpoena | 185.00 |
| 08/09/17 | A. R. Cashman | 1.20 | L120 | Conference with client regarding status of response to SEC subpoena | 444.00 |
| 08/09/17 | S. E. Lambrakopoulos | 2.80 | B110 | Meeting with T. Ryan, V. Martinez and A. Cashman in preparation for meeting with clients and co-counsel | 1,960.00 |
| 08/09/17 | S. E. Lambrakopoulos | 1.00 | B110 | Revise draft SEC presentation | 700.00 |
| 08/09/17 | S. E. Lambrakopoulos | 0.60 | B110 | Review memo by V. Martinez | 420.00 |
| 08/09/17 | V. L. Martinez | 3.50 | L120 | Review and revise draft slide deck prepared by T. Ryan | 2,450.00 |
| 08/09/17 | V. L. Martinez | 0.10 | L120 | Send same to S. Lambrakopoulos after making revisions | 70.00 |
| 08/09/17 | V. L. Martinez | 1.30 | L120 | Meet with S. Lambrakopoulos, T. Ryan and A. Cashman regarding meeting preparation | 910.00 |
| 08/09/17 | V. L. Martinez | 0.10 | L120 | Correspond with co-counsel regarding tomorrow's meeting | 70.00 |
| 08/09/17 | T. C. Ryan | 5.00 | L120 | Prepare for client meeting regarding government investigation | 3,500.00 |
| 08/09/17 | T. C. Ryan | 3.00 | P930 | Travel to Washington, DC | 2,100.00 |
| 08/10/17 | A. R. Cashman | 4.10 | B110 | Travel from DC to Pittsburgh following SEC strategy meeting | 1,517.00 |
| 08/10/17 | A. R. Cashman | 4.40 | L120 | Conference with client and co-counsel regarding strategy for response to SEC subpoena, legal arguments, and additional factual background | 1,628.00 |
| 08/10/17 | A. R. Cashman | 2.00 | L120 | Conference with client and co-counsel regarding preparation of additional narrative response, document reviews and | 740.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | collection, and ongoing strategy | |
| 08/10/17 | V. L. Martinez | 4.50 | L120 | Meet with Westinghouse representatives and White & Case team to discuss status of the SEC investigation and strategy going forward | 3,150.00 |
| 08/10/17 | V. L. Martinez | 1.00 | L120 | Return to KLG offices to discuss steps going forward | 700.00 |
| 08/10/17 | V. L. Martinez | 2.50 | L120 | Conduct research on SEC subpoena related issue | 1,750.00 |
| 08/10/17 | T. C. Ryan | 3.90 | L120 | Participate in client meeting at co-counsel's office | 2,730.00 |
| 08/10/17 | T. C. Ryan | 3.00 | P930 | Travel from Washington, DC | 2,100.00 |
| 08/11/17 | A. R. Cashman | 0.40 | L120 | Correspond with V. Martinez regarding status and preparation of timeline for presentation to SEC | 148.00 |
| 08/11/17 | S. E. Lambrakopoulos | 0.40 | B110 | Review analysis by V. Martinez on bankruptcy question | 280.00 |
| 08/11/17 | S. E. Lambrakopoulos | 1.00 | B110 | Research issue related to SEC notice of claim in bankruptcy | 700.00 |
| 08/11/17 | S. E. Lambrakopoulos | 0.40 | B110 | Emails with T. Ryan and V. Martinez regarding same | 280.00 |
| 08/11/17 | V. L. Martinez | 1.00 | L120 | Draft and send email to S. Lambrakopoulos and T. Ryan regarding bankruptcy issue | 700.00 |
| 08/11/17 | V. L. Martinez | 5.40 | L120 | Create timeline | 3,780.00 |
| 08/11/17 | V. L. Martinez | 0.50 | L120 | Correspond with A. Cashman regarding documents to support the same | 350.00 |
| 08/14/17 | S. A. Bronder | 2.00 | L320 | QC documents for production | 740.00 |
| 08/14/17 | A. R. Cashman | 0.90 | L120 | Conference with T. Ryan and S. Bronder regarding status of SEC investigation and response to requests for additional document productions | 333.00 |
| 08/14/17 | A. R. Cashman | 0.70 | L320 | Coordinate review of additional documents requested by SEC responsive to subpoena | 259.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 08/14/17 | T. C. Ryan | 1.20 | L120 | Conference with team to devise review protocol and plan for additional production at request of government | 840.00 |
| 08/14/17 | T. C. Ryan | 0.70 | L120 | Review and organize follow-up action items from client meeting | 490.00 |
| 08/14/17 | T. C. Ryan | 0.50 | L120 | Conference with client | 350.00 |
| 08/14/17 | T. C. Ryan | 2.20 | L120 | Review various drafts of potentially relevant agreements | 1,540.00 |
| 08/14/17 | T. C. Ryan | 1.10 | L120 | Review draft narrative response | 770.00 |
| 08/15/17 | S. A. Bronder | 0.70 | P280 | Review documents for supplemental production for privilege with A. Cashman | 259.00 |
| 08/15/17 | A. R. Cashman | 0.60 | L320 | Confer with S. Bronder regarding privilege issues related to the production of documents responsive to the SEC request | 222.00 |
| 08/15/17 | A. R. Cashman | 1.50 | L320 | Review documents responsive to SEC subpoena for privilege and prepare privilege log | 555.00 |
| 08/15/17 | J. A. Georges | 0.10 | L110 | Conference with T. Ryan regarding chronology timeline preparation | 25.00 |
| 08/15/17 | V. L. Martinez | 0.50 | L120 | Hold call with T. Ryan to discuss status of production and next steps responding to the SEC | 350.00 |
| 08/15/17 | V. L. Martinez | 0.50 | L120 | Correspondence with A. Cashman regarding the same, as well as the draft timeline of events relevant to the SEC | 350.00 |
| 08/15/17 | T. C. Ryan | 1.20 | L120 | Conferences with team members regarding follow-up work assignments after client meeting | 840.00 |
| 08/16/17 | S. A. Bronder | 1.80 | P280 | Revise document review protocol | 666.00 |
| 08/16/17 | A. R. Cashman | 0.50 | L120 | Correspond with T. Ryan regarding status of response to SEC subpoena and narrative request | 185.00 |
| 08/16/17 | A. R. Cashman | 1.50 | L320 | Prepare privilege log for responsive documents to | 555.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | SEC subpoena withheld as privileged | |
| 08/16/17 | A. R. Cashman | 0.50 | L320 | Coordinate review of documents for privilege responsive to SEC subpoena | 185.00 |
| 08/16/17 | T. C. Ryan | 1.70 | L120 | Address review and search protocol in response to Subpoena | 1,190.00 |
| 08/17/17 | E. S. Baum | 0.90 | L320 | Meet with subpoena response review team regarding document review in response to SEC subpoena | 333.00 |
| 08/17/17 | S. A. Bronder | 0.20 | L320 | Revise document review protocol | 74.00 |
| 08/17/17 | S. A. Bronder | 0.80 | L320 | Attend review protocol meeting | 296.00 |
| 08/17/17 | A. R. Cashman | 1.20 | L320 | Prepare for and lead meeting to prepare associates for privilege review of documents responsive to SEC subpoena | 444.00 |
| 08/17/17 | A. R. Cashman | 2.70 | L320 | Prepare privilege log for documents withheld from production to SEC as privileged | 999.00 |
| 08/17/17 | S. M. Czypinski | 0.70 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 259.00 |
| 08/17/17 | S. M. Czypinski | 1.00 | L320 | Participate in meeting regarding document review for privilege and responsiveness for SEC subpoena | 370.00 |
| 08/17/17 | K. M. Gafner | 1.10 | B150 | Attend conference regarding privilege and responsiveness review to SEC subpoena | 407.00 |
| 08/17/17 | K. M. Gafner | 0.40 | L320 | Review documents for responsiveness and privilege in response to SEC subpoena | 148.00 |
| 08/17/17 | J. A. Jay | 0.70 | L650 | Conference with review team regarding review protocol | 259.00 |
| 08/17/17 | J. A. Jay | 2.30 | L650 | Review documents for responsiveness and | 851.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | privilege for SEC subpoena | |
| 08/17/17 | M. K. Komo | 0.90 | L120 | Meet with A. Cashman, S. Bronder regarding document review protocol regarding SEC subpoena | 333.00 |
| 08/17/17 | E. D. Phillips | 0.70 | L650 | Attend meeting with S. Bronder and A. Cashman regarding SEC Subpoena document review | 259.00 |
| 08/17/17 | E. D. Phillips | 0.30 | L650 | Review documents for privilege and responsiveness to SEC subpoena | 111.00 |
| 08/17/17 | E. D. Phillips | 0.60 | L650 | Review materials and instructions regarding document review | 222.00 |
| 08/17/17 | I. T. R. Smith | 1.00 | L190 | Meeting regarding review of documents for privilege and responsiveness to SEC subpoena | 370.00 |
| 08/17/17 | I. T. R. Smith | 1.50 | L320 | Review documents for privilege and responsiveness to SEC Subpoena | 555.00 |
| 08/17/17 | N. A. Stockey | 0.90 | L120 | Attend training and meeting regarding document review for subpoena | 333.00 |
| 08/17/17 | N. A. Stockey | 1.10 | L120 | Review and analyze document review materials for privilege review | 407.00 |
| 08/17/17 | J. T. Waddell | 1.00 | L320 | Attend meeting regarding SEC subpoena responsiveness and privilege review | 370.00 |
| 08/18/17 | E. S. Baum | 1.20 | P280 | Review documents for responsiveness to SEC subpoena | 444.00 |
| 08/18/17 | A. R. Cashman | 2.20 | L320 | Review documents with privilege determinations responsive to SEC subpoena and draft privilege log | 814.00 |
| 08/18/17 | S. M. Czypinski | 0.60 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 222.00 |
| 08/18/17 | S. E. Lambrakopoulos | 0.30 | B110 | Status call with co-counsel | 210.00 |
| 08/18/17 | S. E. Lambrakopoulos | 0.20 | B110 | Confer with R. Manoso regarding Deloitte review | 140.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/18/17 | S. E. Lambrakopoulos | 0.40 | B110 | Emails with team regarding related issues | 280.00 |
| 08/18/17 | E. D. Phillips | 3.50 | L650 | Review documents for responsiveness to SEC subpoena | 1,295.00 |
| 08/18/17 | N. A. Stockey | 2.10 | L120 | Confer with E-DAT regarding document review and tagging | 777.00 |
| 08/18/17 | N. A. Stockey | 0.90 | L120 | Finish reviewing background materials and document review protocol | 333.00 |
| 08/18/17 | N. A. Stockey | 0.90 | L120 | Review documents for privilege response to SEC subpoena | 333.00 |
| 08/20/17 | A. R. Cashman | 0.40 | L320 | Prepare supplemental production of responsive documents to SEC | 148.00 |
| 08/21/17 | E. S. Baum | 3.40 | P280 | Review documents for responsiveness to SEC subpoena | 1,258.00 |
| 08/21/17 | A. R. Cashman | 0.20 | L120 | Confer with V. Martinez regarding status of response to SEC subpoena | 74.00 |
| 08/21/17 | A. R. Cashman | 0.50 | L320 | Coordinate review and production of documents responsive to SEC subpoena | 185.00 |
| 08/21/17 | S. M. Czypinski | 4.00 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,480.00 |
| 08/21/17 | K. M. Gafner | 4.60 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 1,702.00 |
| 08/21/17 | M. K. Komo | 1.50 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 555.00 |
| 08/21/17 | S. E. Lambrakopoulos | 0.40 | B110 | Emails with R. Manoso regarding privilege review of Deloitte documents | 280.00 |
| 08/21/17 | R. W. Manoso | 2.80 | L320 | Perform quality control of privilege designations and prepare documents for additional quality review | 1,036.00 |
| 08/21/17 | V. L. Martinez | 0.20 | L120 | Correspond and hold call with A. Cashman regarding status of production and draft narrative | 140.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/21/17 | V. L. Martinez | 0.30 | L120 | Review co-counsel weekly reports | 210.00 |
| 08/21/17 | V. L. Martinez | 0.20 | L120 | Hold call with co-counsel on response strategy | 140.00 |
| 08/21/17 | V. L. Martinez | 1.40 | L120 | Conduct research for narrative | 980.00 |
| 08/21/17 | E. D. Phillips | 4.40 | L650 | Review documents for responsiveness to SEC subpoena | 1,628.00 |
| 08/21/17 | T. C. Ryan | 0.70 | L120 | Conference with client regarding document review and production | 490.00 |
| 08/22/17 | E. S. Baum | 5.00 | L390 | Review documents for responsiveness to SEC subpoena | 1,850.00 |
| 08/22/17 | A. R. Cashman | 2.60 | L110 | Draft narrative response to SEC in response to subpoena request | 962.00 |
| 08/22/17 | A. R. Cashman | 0.80 | L110 | Draft narrative response to SEC in response to subpoena request | 296.00 |
| 08/22/17 | S. M. Czypinski | 2.30 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 851.00 |
| 08/22/17 | K. M. Gafner | 0.30 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 111.00 |
| 08/22/17 | M. K. Komo | 5.10 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 1,887.00 |
| 08/22/17 | V. L. Martinez | 4.90 | L120 | Review and revise strategy memorandum | 3,430.00 |
| 08/22/17 | V. L. Martinez | 0.80 | L120 | Review documents for narrative | 560.00 |
| 08/22/17 | E. D. Phillips | 5.20 | L650 | Review documents for responsiveness to SEC subpoena | 1,924.00 |
| 08/22/17 | T. C. Ryan | 3.80 | L120 | Review privilege calls on supplemental production | 2,660.00 |
| 08/22/17 | J. T. Waddell | 1.20 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 444.00 |
| 08/23/17 | E. S. Baum | 2.80 | P280 | Review documents for responsiveness to SEC subpoena | 1,036.00 |
| 08/23/17 | A. R. Cashman | 0.20 | L320 | Coordinate production of | 74.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | responsive non-privileged emails to SEC subpoena | |
| 08/23/17 | S. M. Czypinski | 3.60 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,332.00 |
| 08/23/17 | M. K. Komo | 0.40 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 148.00 |
| 08/23/17 | V. L. Martinez | 2.80 | L120 | Revise strategy memorandum | 1,960.00 |
| 08/23/17 | V. L. Martinez | 1.00 | L120 | Conduct research on primary violation requirement for aiding and abetting charge | 700.00 |
| 08/23/17 | V. L. Martinez | 0.20 | L120 | Arrange to meet with co-counsel | 140.00 |
| 08/23/17 | E. D. Phillips | 4.50 | L650 | Review documents for responsiveness to SEC subpoena | 1,665.00 |
| 08/23/17 | T. C. Ryan | 1.90 | L120 | Review privilege calls and status of supplemental production | 1,330.00 |
| 08/23/17 | N.  A. Stockey | 1.20 | L120 | Review documents for privilege for SEC Subpoena | 444.00 |
| 08/23/17 | J. T. Waddell | 2.20 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 814.00 |
| 08/24/17 | E. S. Baum | 0.80 | P280 | Review documents for responsiveness to SEC subpoena | 296.00 |
| 08/24/17 | A. R. Cashman | 0.90 | L320 | Prepare for and meet with T. Ryan regarding document collection and review | 333.00 |
| 08/24/17 | A. R. Cashman | 0.60 | L320 | Conference with R. Yammie regarding protocol for reviewing documents responsive to SEC subpoena for privilege | 222.00 |
| 08/24/17 | A. R. Cashman | 3.50 | L320 | Coordinate and review privileged document review of documents responsive to SEC subpoena | 1,295.00 |
| 08/24/17 | S. M. Czypinski | 3.20 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,184.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/24/17 | K. M. Gafner | 1.20 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 444.00 |
| 08/24/17 | M. K. Komo | 0.10 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 37.00 |
| 08/24/17 | V. L. Martinez | 1.50 | L120 | Review documents for narrative response | 1,050.00 |
| 08/24/17 | V. L. Martinez | 4.50 | L120 | Review and revise strategy memorandum | 3,150.00 |
| 08/24/17 | T. C. Ryan | 1.20 | L120 | Review and organize supplemental production | 840.00 |
| 08/24/17 | J. T. Waddell | 2.00 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 740.00 |
| 08/24/17 | R. E. Yammine | 0.90 | L320 | Meet with A. Cashman for document review task | 333.00 |
| 08/25/17 | E. S. Baum | 5.60 | P280 | Review documents for responsiveness to SEC subpoena | 2,072.00 |
| 08/25/17 | A. R. Cashman | 0.50 | L120 | Conference with co-counsel and K&L Gates teams regarding status of response to SEC subpoena | 185.00 |
| 08/25/17 | A. R. Cashman | 1.60 | L320 | Review documents responsive to SEC subpoena and coordinate production to SEC | 592.00 |
| 08/25/17 | S. M. Czypinski | 3.40 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,258.00 |
| 08/25/17 | K. M. Gafner | 3.60 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 1,332.00 |
| 08/25/17 | V. L. Martinez | 0.80 | L120 | Hold weekly call with co-counsel | 560.00 |
| 08/25/17 | V. L. Martinez | 3.00 | L120 | Read draft narrative response for SEC and provide comments on same | 2,100.00 |
| 08/25/17 | V. L. Martinez | 2.50 | L120 | Read documents for narrative response | 1,750.00 |
| 08/25/17 | V. L. Martinez | 0.60 | L120 | Review potentially relative agreements | 420.00 |
| 08/25/17 | V. L. Martinez | 0.60 | L120 | Review applicable rules | 420.00 |
| 08/25/17 | T. C. Ryan | 0.70 | L120 | Prepare for and conference with client on privilege issue | 490.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/25/17 | T. C. Ryan | 0.60 | L120 | Conference with co-counsel regarding status of investigation | 420.00 |
| 08/25/17 | T. C. Ryan | 0.70 | L120 | Coordinate supplemental production | 490.00 |
| 08/25/17 | N. A. Stockey | 0.90 | L120 | Review documents for privilege for SEC subpoena | 333.00 |
| 08/25/17 | R. E. Yammine | 0.30 | L320 | Perform document review with regard to SEC subpoena matter | 111.00 |
| 08/26/17 | S. M. Czypinski | 2.20 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 814.00 |
| 08/26/17 | K. M. Gafner | 1.00 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 370.00 |
| 08/26/17 | V. L. Martinez | 1.00 | L120 | Review documents for responsiveness and privilege to SEC subpoena | 700.00 |
| 08/26/17 | V. L. Martinez | 1.50 | L120 | Review and comment on draft SEC narrative response | 1,050.00 |
| 08/27/17 | A. R. Cashman | 1.10 | L120 | Edit narrative response to SEC | 407.00 |
| 08/27/17 | M. K. Komo | 5.90 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 2,183.00 |
| 08/27/17 | I. T. R. Smith | 1.20 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 444.00 |
| 08/27/17 | N. A. Stockey | 1.10 | L120 | Review documents for privilege for SEC subpoena | 407.00 |
| 08/28/17 | E. S. Baum | 6.20 | P280 | Review documents for responsiveness to SEC subpoena | 2,294.00 |
| 08/28/17 | A. R. Cashman | 2.20 | L110 | Draft narrative response to the SEC | 814.00 |
| 08/28/17 | A. R. Cashman | 0.90 | L320 | Prepare privilege log for production to the SEC | 333.00 |
| 08/28/17 | S. M. Czypinski | 3.60 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,332.00 |
| 08/28/17 | K. M. Gafner | 6.40 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 2,368.00 |

# K&L GATES

Invoice # 3426892
0236915.00030
Page 15 of 19

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/28/17 | M. K. Komo | 7.70 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 2,849.00 |
| 08/28/17 | S. E. Lambrakopoulos | 0.40 | B110 | Various emails with team | 280.00 |
| 08/28/17 | V. L. Martinez | 8.50 | L120 | Read documents underlying narrative response | 5,950.00 |
| 08/28/17 | T. C. Ryan | 1.90 | L120 | Review narrative and correspond with co-counsel | 1,330.00 |
| 08/28/17 | I. T. R. Smith | 7.90 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 2,923.00 |
| 08/28/17 | N. A. Stockey | 1.10 | L120 | Review documents for privilege in response to SEC subpoena | 407.00 |
| 08/28/17 | J. T. Waddell | 6.80 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 2,516.00 |
| 08/28/17 | R. E. Yammine | 1.00 | L320 | Perform document review | 370.00 |
| 08/29/17 | E. S. Baum | 6.30 | P280 | Review documents for responsiveness to SEC subpoena | 2,331.00 |
| 08/29/17 | S. A. Bronder | 1.60 | L320 | Revise privilege log | 592.00 |
| 08/29/17 | S. A. Bronder | 0.50 | L320 | Confer with A. Cashman regarding progress of document review | 185.00 |
| 08/29/17 | A. R. Cashman | 0.50 | L320 | Conference with T. Ryan regarding status of SEC document collection and review | 185.00 |
| 08/29/17 | A. R. Cashman | 3.20 | L320 | Coordinate production and review of documents responsive to SEC subpoena and privilege log related to those documents | 1,184.00 |
| 08/29/17 | S. M. Czypinski | 3.80 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,406.00 |
| 08/29/17 | K. M. Gafner | 2.40 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 888.00 |
| 08/29/17 | M. K. Komo | 3.90 | L650 | Review documents for responsiveness and privilege pertaining to the | 1,443.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | SEC subpoena | |
| 08/29/17 | V. L. Martinez | 3.80 | L120 | Read materials for narrative response | 2,660.00 |
| 08/29/17 | V. L. Martinez | 2.00 | L120 | Continue outlining points to make in narrative | 1,400.00 |
| 08/29/17 | V. L. Martinez | 0.70 | L120 | Review emails regarding information request | 490.00 |
| 08/29/17 | V. L. Martinez | 0.60 | L120 | Hold calls with T. Ryan and A. Cashman regarding SEC narrative response | 420.00 |
| 08/29/17 | T. C. Ryan | 1.70 | L120 | Review status of draft narrative response and document review | 1,190.00 |
| 08/29/17 | I. T. R. Smith | 6.20 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 2,294.00 |
| 08/29/17 | J. T. Waddell | 5.40 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 1,998.00 |
| 08/29/17 | R. E. Yammine | 1.30 | L320 | Perform document review | 481.00 |
| 08/30/17 | A. R. Cashman | 3.40 | L120 | Edit narrative response to SEC | 1,258.00 |
| 08/30/17 | A. R. Cashman | 0.80 | L320 | Finalize privilege log and supplemental production to the SEC | 296.00 |
| 08/30/17 | S. M. Czypinski | 4.20 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,554.00 |
| 08/30/17 | K. M. Gafner | 0.60 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 222.00 |
| 08/30/17 | J. A. Jay | 4.80 | C100 | Review documents for privilege and responsiveness for SEC subpoena | 1,776.00 |
| 08/30/17 | M. K. Komo | 11.10 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 4,107.00 |
| 08/30/17 | E. D. Phillips | 2.00 | L650 | Review documents for responsiveness to SEC subpoena | 740.00 |
| 08/30/17 | T. C. Ryan | 1.10 | L120 | Conference with co-counsel regarding status of subpoena inquiries | 770.00 |
| 08/30/17 | I. T. R. Smith | 6.50 | L320 | Review documents for | 2,405.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | privilege and responsiveness to SEC subpoena | |
| 08/30/17 | N.  A. Stockey | 0.60 | L120 | Review documents for privilege for SEC subpoena response | 222.00 |
| 08/30/17 | J. T. Waddell | 4.30 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 1,591.00 |
| 08/30/17 | R. E. Yammine | 1.20 | L320 | Prepare document review for SEC matter | 444.00 |
| 08/31/17 | S. A. Bronder | 1.00 | P280 | Review and annotate narrative response | 370.00 |
| 08/31/17 | A. R. Cashman | 0.30 | L120 | Conference with S. Bronder regarding narrative response | 111.00 |
| 08/31/17 | S. M. Czypinski | 1.70 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 629.00 |
| 08/31/17 | K. M. Gafner | 2.10 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 777.00 |
| 08/31/17 | J. A. Jay | 5.30 | C100 | Review documents for privilege and responsiveness for SEC subpoena | 1,961.00 |
| 08/31/17 | M. K. Komo | 14.30 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 5,291.00 |
| 08/31/17 | V. L. Martinez | 0.50 | L120 | Conduct research related to SEC subpoena | 350.00 |
| 08/31/17 | V. L. Martinez | 0.50 | L120 | Conduct research related to SEC subpoena | 350.00 |
| 08/31/17 | N.  A. Stockey | 2.80 | L120 | Review documents for privilege for SEC subpoena response | 1,036.00 |
| 08/31/17 | J. T. Waddell | 5.20 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 1,924.00 |
| 08/31/17 | R. E. Yammine | 0.50 | L320 | Perform document review | 185.00 |
| | TOTAL FEES | | | 492.90   hrs | $    234,600.00 |

**K&L GATES**

Invoice # 3426892
0236915.00030
Page 18 of 19

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| E. S. Baum | 32.20 | hrs at | $ | 370.00 / hr | 11,914.00 |
| S. A. Bronder | 9.50 | hrs at | $ | 370.00 / hr | 3,515.00 |
| A. R. Cashman | 68.20 | hrs at | $ | 370.00 / hr | 25,234.00 |
| S. M. Czypinski | 34.30 | hrs at | $ | 370.00 / hr | 12,691.00 |
| K. M. Gafner | 23.70 | hrs at | $ | 370.00 / hr | 8,769.00 |
| J. A. Georges | 0.10 | hrs at | $ | 250.00 / hr | 25.00 |
| J. A. Jay | 13.10 | hrs at | $ | 370.00 / hr | 4,847.00 |
| M. K. Komo | 50.90 | hrs at | $ | 370.00 / hr | 18,833.00 |
| S. E. Lambrakopoulos | 28.80 | hrs at | $ | 700.00 / hr | 20,160.00 |
| R. W. Manoso | 10.20 | hrs at | $ | 370.00 / hr | 3,774.00 |
| V. L. Martinez | 81.70 | hrs at | $ | 700.00 / hr | 57,190.00 |
| E. D. Phillips | 21.20 | hrs at | $ | 370.00 / hr | 7,844.00 |
| T. C. Ryan | 47.80 | hrs at | $ | 700.00 / hr | 33,460.00 |
| I. T. R. Smith | 24.30 | hrs at | $ | 370.00 / hr | 8,991.00 |
| N. A. Stockey | 13.60 | hrs at | $ | 370.00 / hr | 5,032.00 |
| J. T. Waddell | 28.10 | hrs at | $ | 370.00 / hr | 10,397.00 |
| R. E. Yammine | 5.20 | hrs at | $ | 370.00 / hr | 1,924.00 |
| TOTAL FEES | 492.90 | hrs | | | $   234,600.00 |

# K&L GATES

### TASK CODE SUMMARY

| Code | Description | Hours | | Amount |
|------|-------------|-------|---|--------|
| B110 | Case Administration | 36.50 | hrs | 23,009.00 |
| B150 | Meetings of and Communications w/ Credi | 1.10 | hrs | 407.00 |
| C100 | Fact Gathering | 10.10 | hrs | 3,737.00 |
| L110 | Fact Investigation/Development | 7.10 | hrs | 2,615.00 |
| L120 | Analysis/Strategy | 156.60 | hrs | 98,697.00 |
| L190 | Other Case Assessment, Development and | 1.00 | hrs | 370.00 |
| L320 | Document Production | 77.70 | hrs | 28,749.00 |
| I320 | Document Production | 1.10 | hrs | 407.00 |
| L320 | Document Production | 85.80 | hrs | 31,746.00 |
| L390 | Other Discovery | 5.00 | hrs | 1,850.00 |
| L650 | eDiscovery Review | 74.20 | hrs | 27,454.00 |
| P280 | Other | 30.70 | hrs | 11,359.00 |
| P930 | Other | 6.00 | hrs | 4,200.00 |
| | TOTAL FEES | 492.90 | hrs | $ 234,600.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Air Fare | 816.68 |
| Business Meal | 229.90 |
| Lexis Research | 85.97 |
| Long Distance Courier | 45.26 |
| Pacer Research | 3.80 |
| Telephone / Conference Calls / Fx Line Trans | 1.02 |
| Travel Expenses | 1,299.42 |
| Travel Related Meals | 180.88 |
| Westlaw Research | 1,071.20 |
| DISBURSEMENTS & OTHER CHARGES | $ 3,734.13 |

# K&L GATES    **K&L GATES LLP**

K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | September 8, 2017 |
| Invoice Number | : | 3425927 |
| Services Through | : | August 31, 2017 |
| Our File Number | : | 0236915 |

---

## <u>INVOICE SUMMARY BY MATTER</u>

**SUBPOENA RESPONSE -- e-DAT Fees (70030)**

| | | | |
|---|---|---|---|
| Fees | $ | 1,707.00 | |
| Disbursements and Other Charges | $ | 50.17 | |
| **Total Amount Due This Matter** | | | $ **1,757.17** |

**CURRENT INVOICE DUE - All Matters**                    $ **1,757.17**

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

**SUBPOENA RESPONSE -- e-DAT Fees (70030)**                    **$1,757.17**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 08/01/17 | L. A. Diersen | 0.30 | Update review template as requested by A. Cashman | 75.00 |
| 08/15/17 | J. A. Chiccarino | 0.40 | Coordinate with litigation support regarding document review for production | 148.00 |
| 08/16/17 | J. A. Chiccarino | 0.50 | Coordinate with litigation support regarding document review for production | 185.00 |
| 08/17/17 | J. A. Chiccarino | 0.50 | Coordinate with litigation support regarding document processing and review for production | 185.00 |
| 08/22/17 | J. A. Chiccarino | 0.30 | Coordinate with litigation support regarding document review and production | 111.00 |
| 08/22/17 | C. T. Field | 0.70 | Provide support and training to M. Komo regarding column views and mass coding | 175.00 |
| 08/23/17 | J. A. Chiccarino | 0.50 | Coordinate with litigation support regarding document production | 185.00 |
| 08/25/17 | J. A. Chiccarino | 0.30 | Coordinate with litigation support regarding document production | 111.00 |
| 08/25/17 | T. M. Gracey | 0.20 | Analyze, organize and edit ESI in preparation for staging into Ringtail | 50.00 |
| 08/25/17 | T. M. Gracey | 0.10 | Perform complex modifications to database files to convert Concordance-formatted material into Ringtail format in preparation for metadata overlay, organize and stage metadata overlay into Ringtail in preparation for review, perform text extraction and indexing procedures on new data in preparation for search and review at the request of A. | 25.00 |

# K&L GATES

Invoice # 3425927
0236915
Page 3 of 3

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| | | | Cashman | |
| 08/25/17 | T. M. Gracey | 0.20 | Stage ESI in WEC SEC Subpoena Ringtail database | 50.00 |
| 08/28/17 | J. A. Chiccarino | 0.40 | Coordinate with litigation support regarding document production | 148.00 |
| 08/29/17 | J. A. Chiccarino | 0.70 | Coordinate with litigation support regarding document production | 259.00 |
| | | TOTAL FEES | 5.10   hrs | $    1,707.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| J. A. Chiccarino | 3.60 | hrs at | $    370.00 | / hr | 1,332.00 |
| L. A. Diersen | 0.30 | hrs at | $    250.00 | / hr | 75.00 |
| C. T. Field | 0.70 | hrs at | $    250.00 | / hr | 175.00 |
| T. M. Gracey | 0.50 | hrs at | $    250.00 | / hr | 125.00 |
| | TOTAL FEES | | 5.10   hrs | $ | 1,707.00 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/31/17 | ESI Conversion: Convert 0.10 GB to TIFF images @ $500/GB: $50.17 | 50.17 |
| | DISBURSEMENTS & OTHER CHARGES | $    50.17 |

-------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 1,707.00 |
| Disbursements and Other Charges | $ | 50.17 |
| **MATTER TOTAL** | $ | **1,757.17** |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC          Invoice Date         :    October 23, 2017
1000 Westinghouse Drive                Invoice Number       :    3442565
Cranberry Township, PA 16066           Services Through     :    September 30, 2017

**0236915.00030    Subpoena Response**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 164,218.00 |
| Disbursements and Other Charges | $ | 1,475.76 |
| **CURRENT INVOICE DUE** | **$** | **165,693.76** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

**FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/09/17 | M. A. Rush | 0.80 | L120 | Meeting with T. Ryan regarding SEC investigation strategy | 560.00 |
| 08/10/17 | S. E. Lambrakopoulos | 6.30 | B110 | Prepare for and participate in client meeting regarding SEC investigation | 4,410.00 |
| 08/10/17 | M. A. Rush | 5.00 | L120 | SEC strategy meeting with client in Washington, DC | 3,500.00 |
| 08/10/17 | M. A. Rush | 1.50 | L120 | Follow-up meeting with client | 1,050.00 |
| 08/18/17 | J. A. Georges | 0.10 | L650 | Respond to E. Phillip's request regarding clearance of document assignments reviewed | 25.00 |
| 08/25/17 | S. E. Lambrakopoulos | 0.50 | B110 | Participate in team conference call with co-counsel | 350.00 |
| 08/30/17 | V. L. Martinez | 3.50 | L120 | Review acquisition contracts and underlying accounting treatments for ETC narrative | 2,450.00 |
| 08/31/17 | T. C. Ryan | 1.10 | L120 | Review and finalize supplemental production and privilege log | 770.00 |
| 09/01/17 | E. S. Baum | 2.00 | P280 | Review documents for responsiveness to SEC subpoena | 740.00 |
| 09/01/17 | S. A. Bronder | 0.40 | L320 | Respond to questions from reviewers regarding responsiveness | 148.00 |
| 09/01/17 | S. A. Bronder | 0.50 | L320 | Conference with A. Cashman regarding progress of document review and production | 185.00 |
| 09/01/17 | S. A. Bronder | 0.90 | P280 | Respond to questions from V. Martinez on draft ETC narrative response | 333.00 |
| 09/01/17 | A. R. Cashman | 0.50 | I110 | Conference with S. Bronder regarding narrative response to the SEC | 185.00 |
| 09/01/17 | S. M. Czypinski | 4.30 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,591.00 |
| 09/01/17 | J. A. Jay | 7.50 | C100 | Review documents for privilege and responsiveness for SEC subpoena | 2,775.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 09/01/17 | M. K. Komo | 1.90 | L650 | Review documents for responsiveness and privilege pertaining to the SEC subpoena | 703.00 |
| 09/01/17 | V. L. Martinez | 3.00 | L120 | Conference with co-counsel and debrief with counsel for former employee | 2,100.00 |
| 09/01/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan to discuss issues raised at the meeting | 140.00 |
| 09/01/17 | V. L. Martinez | 0.10 | L120 | Correspond with S. Bronder and A. Cashman regarding draft narrative | 70.00 |
| 09/01/17 | N.  A. Stockey | 1.20 | L120 | Review documents for privilege for SEC subpoena response | 444.00 |
| 09/01/17 | M.L. Thibadeau | 1.00 | L120 | Review email from T. Ryan regarding SEC in bankruptcy and research bankruptcy issues | 370.00 |
| 09/01/17 | J. T. Waddell | 2.00 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 740.00 |
| 09/01/17 | R. E. Yammine | 1.50 | L320 | Perform document review | 555.00 |
| 09/02/17 | S. M. Czypinski | 2.40 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 888.00 |
| 09/02/17 | E. D. Phillips | 3.00 | L650 | Review documents for responsiveness to SEC subpoena | 1,110.00 |
| 09/04/17 | E. D. Phillips | 3.50 | L650 | Review documents for responsiveness to SEC subpoena | 1,295.00 |
| 09/05/17 | E. S. Baum | 1.70 | P280 | Review documents for responsiveness to SEC subpoena | 629.00 |
| 09/05/17 | S. A. Bronder | 0.90 | P280 | Meet with team regarding bankruptcy considerations | 333.00 |
| 09/05/17 | S. A. Bronder | 0.20 | P280 | Conference with A. Cashman regarding next steps | 74.00 |
| 09/05/17 | A. R. Cashman | 1.50 | L120 | Prepare for and attend conference with T. Ryan, S. Bronder, and M. Thibadeau regarding research related to bankruptcy status and response to SEC subpoena | 555.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 09/05/17 | S. M. Czypinski | 5.00 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,850.00 |
| 09/05/17 | K. M. Gafner | 2.70 | L320 | Review documents for responsiveness and privilege to SEC subpoena | 999.00 |
| 09/05/17 | J. A. Jay | 6.30 | C100 | Review documents for privilege and responsiveness for SEC subpoena | 2,331.00 |
| 09/05/17 | V. L. Martinez | 3.20 | C300 | Review and revise draft narrative response | 2,240.00 |
| 09/05/17 | V. L. Martinez | 0.20 | C300 | Hold conversation with M. Rush regarding meeting with counsel for former employee | 140.00 |
| 09/05/17 | E. D. Phillips | 2.80 | L650 | Review documents for responsiveness to SEC subpoena | 1,036.00 |
| 09/05/17 | T. C. Ryan | 2.20 | L110 | Attention to legal research issues regarding overlay between bankruptcy proceedings and SEC procedure | 1,540.00 |
| 09/05/17 | I. T. R. Smith | 6.10 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 2,257.00 |
| 09/05/17 | N.  A. Stockey | 1.20 | L120 | Review documents for privilege for SEC subpoena | 444.00 |
| 09/05/17 | M.L. Thibadeau | 0.90 | L120 | Conference with T. Ryan, A. Cashman, and S. Bronder regarding bankruptcy issues | 333.00 |
| 09/05/17 | M.L. Thibadeau | 0.40 | L120 | Prepare email to A. Paine regarding research | 148.00 |
| 09/05/17 | M.L. Thibadeau | 0.90 | L120 | Analyze bankruptcy issues and prepare draft memorandum regarding same | 333.00 |
| 09/05/17 | J. T. Waddell | 5.80 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 2,146.00 |
| 09/06/17 | E. S. Baum | 6.90 | P280 | Review documents for responsiveness to SEC subpoena | 2,553.00 |
| 09/06/17 | S. M. Czypinski | 4.70 | L320 | Review documents for privilege and | 1,739.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | responsiveness for SEC subpoena | |
| 09/06/17 | J. A. Jay | 7.30 | C100 | Review documents for privilege and responsiveness for SEC subpoena | 2,701.00 |
| 09/06/17 | V. L. Martinez | 3.50 | L120 | Draft narrative response to the SEC | 2,450.00 |
| 09/06/17 | E. D. Phillips | 2.30 | L650 | Review documents for responsiveness to SEC subpoena | 851.00 |
| 09/06/17 | I. T. R. Smith | 4.90 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 1,813.00 |
| 09/06/17 | N. A. Stockey | 1.40 | L120 | Review documents for privilege for SEC subpoena | 518.00 |
| 09/06/17 | M.L. Thibadeau | 0.60 | L120 | Review and analyze bankruptcy case law with respect to SEC issues | 222.00 |
| 09/06/17 | R. E. Yammine | 1.60 | L320 | Perform document review | 592.00 |
| 09/07/17 | E. S. Baum | 1.00 | P280 | Review documents for responsiveness to SEC subpoena | 370.00 |
| 09/07/17 | S. M. Czypinski | 3.60 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 1,332.00 |
| 09/07/17 | J. A. Jay | 4.40 | C100 | Review documents for privilege and responsiveness for SEC subpoena | 1,628.00 |
| 09/07/17 | V. L. Martinez | 3.00 | I120 | Draft narrative response to SEC | 2,100.00 |
| 09/07/17 | E. D. Phillips | 2.30 | L650 | Review documents for responsiveness to SEC subpoena | 851.00 |
| 09/07/17 | I. T. R. Smith | 6.70 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 2,479.00 |
| 09/07/17 | J. T. Waddell | 5.50 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 2,035.00 |
| 09/07/17 | R. E. Yammine | 0.70 | L320 | Perform document review | 259.00 |
| 09/08/17 | S. M. Czypinski | 5.30 | L320 | Review documents for privilege and responsiveness for SEC | 1,961.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | subpoena | |
| 09/08/17 | V. L. Martinez | 0.20 | I120 | Correspond with A. Cashman regarding document | 140.00 |
| 09/08/17 | V. L. Martinez | 6.50 | I120 | Draft narrative response for the SEC | 4,550.00 |
| 09/08/17 | A. R. D. Paine | 3.70 | B110 | Research bankruptcy related issue | 1,369.00 |
| 09/08/17 | E. D. Phillips | 2.00 | L650 | Review documents for responsiveness to SEC subpoena | 740.00 |
| 09/08/17 | T. C. Ryan | 0.50 | L120 | Conference with co-counsel | 350.00 |
| 09/08/17 | M.L. Thibadeau | 0.50 | L120 | Review A. Paine's research and case law regarding bankruptcy issues | 185.00 |
| 09/08/17 | J. T. Waddell | 4.70 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 1,739.00 |
| 09/09/17 | S. M. Czypinski | 1.30 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 481.00 |
| 09/10/17 | E. D. Phillips | 2.30 | L650 | Review documents for responsiveness to SEC subpoena | 851.00 |
| 09/10/17 | M.L. Thibadeau | 3.00 | L120 | Prepare memorandum on bankruptcy issues | 1,110.00 |
| 09/11/17 | E. S. Baum | 1.40 | P280 | Review documents for responsiveness to subpoena | 518.00 |
| 09/11/17 | S. A. Bronder | 0.20 | L320 | Confer with A. Cashman regarding status of review | 74.00 |
| 09/11/17 | S. M. Czypinski | 1.00 | L320 | Review documents for privilege and responsiveness for SEC subpoena | 370.00 |
| 09/11/17 | V. L. Martinez | 7.60 | I120 | Revise narrative. | 5,320.00 |
| 09/11/17 | E. D. Phillips | 2.10 | L650 | Review documents for responsiveness to SEC subpoena | 777.00 |
| 09/11/17 | M.L. Thibadeau | 0.30 | L120 | Prepare email to A. Paine regarding additional research topics | 111.00 |
| 09/11/17 | M.L. Thibadeau | 1.30 | L120 | Prepare draft memorandum regarding bankruptcy issues | 481.00 |
| 09/11/17 | R. E. Yammine | 1.80 | L320 | Perform document review | 666.00 |
| 09/12/17 | S. A. Bronder | 0.30 | L320 | Confer with A. Cashman | 111.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | regarding status of review | |
| 09/12/17 | V. L. Martinez | 6.00 | I120 | Draft narrative response for the SEC | 4,200.00 |
| 09/12/17 | E. D. Phillips | 3.50 | L650 | Review documents for responsiveness to SEC subpoena | 1,295.00 |
| 09/12/17 | M.L. Thibadeau | 0.70 | L120 | Correspond with A. Paine regarding research; update draft memorandum regarding bankruptcy research | 259.00 |
| 09/12/17 | R. E. Yammine | 4.30 | L320 | Perform document review | 1,591.00 |
| 09/13/17 | V. L. Martinez | 4.00 | I120 | Finalize draft narrative for the SEC | 2,800.00 |
| 09/13/17 | R. E. Yammine | 0.60 | L320 | Perform document review | 222.00 |
| 09/14/17 | S. E. Lambrakopoulos | 0.20 | L120 | Confer with V. Martinez regarding SEC investigation | 140.00 |
| 09/14/17 | V. L. Martinez | 0.50 | I120 | Meet with S. Lambrakopoulos to discuss status of draft narrative, slide presentation and Deloitte production | 350.00 |
| 09/14/17 | N.  A. Stockey | 0.60 | L120 | Review documents for privilege for SEC subpoena | 222.00 |
| 09/15/17 | S. E. Lambrakopoulos | 0.70 | L120 | Conference call with K&L and White & Case teams regarding strategy | 490.00 |
| 09/15/17 | V. L. Martinez | 2.40 | I120 | Review and revise slide deck for presentation to the SEC | 1,680.00 |
| 09/15/17 | V. L. Martinez | 0.50 | I120 | Hold call with T. Ryan to discuss status of various parts of the case, including SEC productions, creditors' committee issues, and the status of the SEC narrative | 350.00 |
| 09/15/17 | V. L. Martinez | 0.50 | I120 | Read agreement in support of narrative | 350.00 |
| 09/15/17 | V. L. Martinez | 0.80 | I120 | Hold weekly call with co-counsel | 560.00 |
| 09/15/17 | V. L. Martinez | 0.40 | I120 | Research regarding SEC | 280.00 |
| 09/15/17 | A. R. D. Paine | 3.10 | B110 | Research bankruptcy issue | 1,147.00 |
| 09/15/17 | E. D. Phillips | 1.10 | L650 | Review documents for responsiveness to SEC Subpoena | 407.00 |
| 09/15/17 | T. C. Ryan | 1.50 | L120 | Conference calls with co-counsel regarding status of narrative, document review and production | 1,050.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 09/15/17 | I. T. R. Smith | 5.10 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 1,887.00 |
| 09/15/17 | J. T. Waddell | 2.10 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 777.00 |
| 09/15/17 | R. E. Yammine | 0.40 | L320 | Perform document review | 148.00 |
| 09/17/17 | E. D. Phillips | 1.50 | L650 | Review documents for responsiveness to SEC subpoena | 555.00 |
| 09/17/17 | I. T. R. Smith | 4.20 | L320 | Review documents for privilege and responsiveness to SEC subpoena | 1,554.00 |
| 09/18/17 | A. R. Cashman | 1.10 | L120 | Review and edit narrative response to the SEC | 407.00 |
| 09/18/17 | V. L. Martinez | 1.80 | L120 | Review documents for narrative response | 1,260.00 |
| 09/18/17 | N.  A. Stockey | 1.20 | L120 | Review documents for privilege for SEC subpoena response | 444.00 |
| 09/18/17 | M.L. Thibadeau | 2.70 | L120 | Research case law and prepare analysis of bankruptcy issues | 999.00 |
| 09/19/17 | V. L. Martinez | 1.20 | L120 | Read EPC amendments and settlement agreements | 840.00 |
| 09/19/17 | V. L. Martinez | 1.00 | L120 | Review documents for narrative response | 700.00 |
| 09/19/17 | V. L. Martinez | 1.10 | L120 | Review documents for narrative response | 770.00 |
| 09/19/17 | V. L. Martinez | 2.00 | L120 | Review of documents for narrative response | 1,400.00 |
| 09/19/17 | N.  A. Stockey | 1.50 | L120 | Review documents for privilege in response to SEC subpoena | 555.00 |
| 09/20/17 | V. L. Martinez | 0.50 | L120 | Meet with T. Ryan to discuss meeting with C. Weber and other developments in the case | 350.00 |
| 09/20/17 | A. R. D. Paine | 7.20 | B110 | Complete researching regarding bankruptcy issue | 2,664.00 |
| 09/20/17 | T. C. Ryan | 0.40 | L110 | Address production issue | 280.00 |
| 09/20/17 | N.  A. Stockey | 2.70 | L120 | Confer with A. Cashman regarding QU privilege review for SEC subpoena and address same | 999.00 |
| 09/20/17 | M.L. Thibadeau | 0.70 | L120 | Review bankruptcy | 259.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | research and prepare email to T. Ryan regarding same | |
| 09/21/17 | S. E. Lambrakopoulos | 0.30 | L120 | Review SEC proof of claim | 210.00 |
| 09/21/17 | V. L. Martinez | 2.20 | L120 | Review A. Cashman's changes to variance draft narrative | 1,540.00 |
| 09/21/17 | V. L. Martinez | 2.90 | L120 | Pull together questions for meeting with C. Weber | 2,030.00 |
| 09/21/17 | V. L. Martinez | 0.20 | L120 | Discuss accounting treatments with T. Ryan | 140.00 |
| 09/21/17 | V. L. Martinez | 1.00 | L120 | Meet with C. Weber to discuss accounting treatments | 700.00 |
| 09/21/17 | V. L. Martinez | 0.20 | L120 | Discuss grand jury subpoena with M. Sweeney and T. Ryan | 140.00 |
| 09/21/17 | V. L. Martinez | 1.50 | L120 | Review materials provided by C. Weber in response to my requests | 1,050.00 |
| 09/21/17 | A. R. D. Paine | 3.60 | B110 | Complete drafting memorandum on bankruptcy issue | 1,332.00 |
| 09/21/17 | T. C. Ryan | 0.90 | L120 | Review bankruptcy filing and conference with client | 630.00 |
| 09/21/17 | M.L. Thibadeau | 3.90 | L120 | Review case law research and revise bankruptcy issues memorandum | 1,443.00 |
| 09/22/17 | V. L. Martinez | 1.20 | L120 | Review follow up materials provided by C. Weber | 840.00 |
| 09/22/17 | V. L. Martinez | 0.30 | L120 | Review SEC bankruptcy claim | 210.00 |
| 09/25/17 | S. E. Lambrakopoulos | 0.40 | L120 | Emails with Hughes Hubbard (Deloitte) regarding SEC subpoena; emails with R. Manoso regarding same | 280.00 |
| 09/25/17 | V. L. Martinez | 2.20 | L120 | Review materials provided by C. Weber following last week's interview | 1,540.00 |
| 09/26/17 | A. R. Cashman | 0.50 | L320 | Conference with White & Case regarding review of Japanese language documents for production to SEC | 185.00 |
| 09/26/17 | R. W. Manoso | 4.00 | L320 | Perform quality review of privilege calls on Deloitte documents prior to production | 1,480.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 09/26/17 | V. L. Martinez | 3.00 | L120 | Review materials provided by C. Weber | 2,100.00 |
| 09/26/17 | V. L. Martinez | 2.70 | L120 | Revise narrative response for the SEC | 1,890.00 |
| 09/26/17 | V. L. Martinez | 0.20 | L120 | Hold call with A. Cashman to discuss narrative revisions | 140.00 |
| 09/27/17 | A. R. Cashman | 0.60 | L320 | Coordinate foreign language review of documents responsive to SEC subpoena | 222.00 |
| 09/27/17 | R. W. Manoso | 3.00 | L320 | Additional review of documents from Deloitte for privilege calls prior to production | 1,110.00 |
| 09/27/17 | V. L. Martinez | 4.00 | L120 | Finalize draft of narrative response sectionS&W acquisition / ETC variance initiative based on materials provided by C. Weber | 2,800.00 |
| 09/27/17 | V. L. Martinez | 0.30 | L120 | Send draft to C. Weber and D. Mura | 210.00 |
| 09/27/17 | V. L. Martinez | 0.20 | L120 | Correspond with C. Weber regarding accounting issue | 140.00 |
| 09/27/17 | V. L. Martinez | 2.50 | L120 | Read guidance provided by C. Weber | 1,750.00 |
| 09/27/17 | T. C. Ryan | 0.50 | L120 | Conference with the government counsel | 350.00 |
| 09/27/17 | T. C. Ryan | 1.10 | L120 | Consult with client and co-counsel regarding government request | 770.00 |
| 09/28/17 | E. S. Baum | 4.90 | L320 | Review documents for responsiveness to SEC subpoena | 1,813.00 |
| 09/28/17 | A. R. Cashman | 0.40 | L320 | Coordinate the review of emails responsive to SEC subpoena by co-counsel's foreign language review team | 148.00 |
| 09/28/17 | V. L. Martinez | 2.00 | L120 | Review accounting literature provided by C. Weber | 1,400.00 |
| 09/29/17 | E. S. Baum | 7.00 | L320 | Review documents for responsiveness to SEC subpoena | 2,590.00 |
| 09/29/17 | A. R. Cashman | 0.60 | L120 | Conference with White & Case regarding status of response to SEC subpoena and strategy for moving | 222.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | forward | |
| 09/29/17 | A. R. Cashman | 1.00 | L320 | Conduct training of foreign language review team regarding privilege review of documents responsive to SEC request | 370.00 |
| 09/29/17 | S. E. Lambrakopoulos | 0.50 | L120 | Participate in conference call with White & case | 350.00 |
| 09/29/17 | S. E. Lambrakopoulos | 0.40 | L120 | Telephone call with T. Ryan, V. Martinez and A. Cashman regarding SEC | 280.00 |
| 09/29/17 | S. E. Lambrakopoulos | 0.60 | L120 | Review draft from co-counsel | 420.00 |
| 09/29/17 | S. E. Lambrakopoulos | 0.20 | L120 | Emails with Hughes Hubbard regarding Deloitte subpoena | 140.00 |
| 09/29/17 | V. L. Martinez | 0.70 | I120 | Hold weekly call with co-counsel | 490.00 |
| 09/29/17 | V. L. Martinez | 0.20 | I120 | Hold call with T. Ryan, S. Lambrakopoulos and A. Cashman regarding SEC presentation | 140.00 |
| 09/29/17 | V. L. Martinez | 2.60 | I120 | Read accounting guidance provided by C. Weber, including ASC 450 and 605 | 1,820.00 |
| 09/29/17 | T. C. Ryan | 1.40 | L120 | Update call on status of production and investigation | 980.00 |
| 09/30/17 | V. L. Martinez | 3.30 | L120 | Read accounting guidance, ASC 805. | 2,310.00 |
| | TOTAL FEES | 342.10 | hrs | | $ 164,218.00 |

# K&L GATES

Invoice # 3442565
0236915.00030
Page 12 of 13

### TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| E. S. Baum | 24.90 | hrs at $ | 370.00  / hr | 9,213.00 |
| S. A. Bronder | 3.40 | hrs at $ | 370.00  / hr | 1,258.00 |
| A. R. Cashman | 6.20 | hrs at $ | 370.00  / hr | 2,294.00 |
| S. M. Czypinski | 27.60 | hrs at $ | 370.00  / hr | 10,212.00 |
| K. M. Gafner | 2.70 | hrs at $ | 370.00  / hr | 999.00 |
| J. A. Georges | 0.10 | hrs at $ | 250.00  / hr | 25.00 |
| J. A. Jay | 25.50 | hrs at $ | 370.00  / hr | 9,435.00 |
| M. K. Komo | 1.90 | hrs at $ | 370.00  / hr | 703.00 |
| S. E. Lambrakopoulos | 10.10 | hrs at $ | 700.00  / hr | 7,070.00 |
| R. W. Manoso | 7.00 | hrs at $ | 370.00  / hr | 2,590.00 |
| V. L. Martinez | 87.10 | hrs at $ | 700.00  / hr | 60,970.00 |
| A. R. D. Paine | 17.60 | hrs at $ | 370.00  / hr | 6,512.00 |
| E. D. Phillips | 26.40 | hrs at $ | 370.00  / hr | 9,768.00 |
| M. A. Rush | 7.30 | hrs at $ | 700.00  / hr | 5,110.00 |
| T. C. Ryan | 9.60 | hrs at $ | 700.00  / hr | 6,720.00 |
| I. T. R. Smith | 27.00 | hrs at $ | 370.00  / hr | 9,990.00 |
| N.  A. Stockey | 9.80 | hrs at $ | 370.00  / hr | 3,626.00 |
| M.L. Thibadeau | 16.90 | hrs at $ | 370.00  / hr | 6,253.00 |
| J. T. Waddell | 20.10 | hrs at $ | 370.00  / hr | 7,437.00 |
| R. E. Yammine | 10.90 | hrs at $ | 370.00  / hr | 4,033.00 |
| TOTAL FEES | 342.10 | hrs | $ | 164,218.00 |

# K&L GATES

## TASK CODE SUMMARY

| | | | | |
|------|------|------|------|------|
| B110 | Case Administration | 24.40 | hrs | 11,272.00 |
| C100 | Fact Gathering | 25.50 | hrs | 9,435.00 |
| C300 | Analysis and Advice | 3.40 | hrs | 2,380.00 |
| L110 | Fact Investigation/Development | 0.40 | hrs | 280.00 |
| I110 | Fact Investigation/Development | 0.50 | hrs | 185.00 |
| L110 | Fact Investigation/Development | 2.20 | hrs | 1,540.00 |
| L120 | Analysis/Strategy | 6.10 | hrs | 3,412.00 |
| I120 | Analysis/Strategy | 3.20 | hrs | 2,240.00 |
| L120 | Analysis/Strategy | 4.30 | hrs | 1,756.00 |
| I120 | Analysis/Strategy | 18.10 | hrs | 12,670.00 |
| L120 | Analysis/Strategy | 33.00 | hrs | 17,688.00 |
| I120 | Analysis/Strategy | 3.40 | hrs | 2,380.00 |
| L120 | Analysis/Strategy | 23.20 | hrs | 14,953.00 |
| I120 | Analysis/Strategy | 6.50 | hrs | 4,550.00 |
| L120 | Analysis/Strategy | 1.30 | hrs | 481.00 |
| I120 | Analysis/Strategy | 1.20 | hrs | 840.00 |
| L120 | Analysis/Strategy | 17.80 | hrs | 12,460.00 |
| I120 | Analysis/Strategy | 2.80 | hrs | 1,960.00 |
| L120 | Analysis/Strategy | 4.80 | hrs | 3,360.00 |
| I120 | Analysis/Strategy | 0.70 | hrs | 490.00 |
| L120 | Analysis/Strategy | 4.80 | hrs | 2,733.00 |
| L320 | Document Production | 111.10 | hrs | 41,107.00 |
| L650 | eDiscovery Review | 28.40 | hrs | 10,496.00 |
| P280 | Other | 15.00 | hrs | 5,550.00 |
| | TOTAL FEES | 342.10 | hrs | $ 164,218.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Air Fare | 589.07 |
| Long Distance Courier | 11.21 |
| Pacer Research | 4.30 |
| Telephone / Conference Calls / Fx Line Trans | 2.53 |
| Travel Expenses | 9.44 |
| Westlaw Research | 859.21 |
| DISBURSEMENTS & OTHER CHARGES | $ 1,475.76 |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F  206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | October 6, 2017 |
| Invoice Number | : | 3437258 |
| Services Through | : | September 30, 2017 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**Subpoena Response - eDAT Fees (70030)**

| | | |
|---|---|---|
| Fees | $ | 150.00 |
| Disbursements and Other Charges | $ | 557.73 |
| **Total Amount Due This Matter** | $ | **707.73** |

**CURRENT INVOICE DUE - All Matters**     $     **707.73**

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**Subpoena Response - eDAT Fees (70030)**                                  **$707.73**

### FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 09/08/17 | L. A. Diersen | 0.60 | WEC DUKE \ WEC Bluefin: Run advanced searches and isolate sets into assignments for associate review as requested by A. Cashman | 150.00 |
| | | TOTAL FEES | 0.60  hrs                    $ | 150.00 |

### TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| L. A. Diersen | 0.60  hrs at  $ | 250.00  / hr | | 150.00 |
| | TOTAL FEES | 0.60  hrs | $ | 150.00 |

### DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/30/17 | Ringtail Fees: September 2017 Data Storage Fees: 37.18 GB @ $15.00/GB: $557.73 | 557.73 |
| | DISBURSEMENTS & OTHER CHARGES                    $ | 557.73 |

-------------------------------------------------------------------------------------------------------------

### MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 150.00 |
| Disbursements and Other Charges | $ | 557.73 |
| **MATTER TOTAL** | **$** | **707.73** |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | November 13, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3450606 |
| Cranberry Township, PA 16066 | Services Through | : | October 31, 2017 |

**0236915.00030     Subpoena Response**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 132,008.00 |
| Disbursements and Other Charges | $ | 1,546.02 |
| **CURRENT INVOICE DUE** | **$** | **133,554.02** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## **FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 10/02/17 | E. S. Baum | 2.10 | L320 | Review documents for responsiveness to SEC subpoena | 777.00 |
| 10/02/17 | A. R. Cashman | 2.40 | L320 | Review documents for privilege for production to the SEC pursuant to subpoena request | 888.00 |
| 10/02/17 | S. E. Lambrakopoulos | 0.30 | L120 | Confer with R. Manoso regarding Deloitte privilege review | 210.00 |
| 10/02/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with A. Cashman regarding privilege questions | 280.00 |
| 10/02/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails regarding SEC investigation | 280.00 |
| 10/02/17 | V. L. Martinez | 0.30 | L120 | Correspond with and call A. Cashman regarding request from co-counsel for certain example documents | 210.00 |
| 10/02/17 | V. L. Martinez | 0.20 | L120 | Review example documents | 140.00 |
| 10/03/17 | A. R. Cashman | 3.20 | L320 | Review documents for privilege in response to SEC subpoena | 1,184.00 |
| 10/03/17 | E. J. Glover | 1.50 | L470 | Review materials regarding SEC procedural issues | 555.00 |
| 10/03/17 | E. J. Glover | 0.80 | L470 | Draft memo summarizing SEC procedural issues | 296.00 |
| 10/03/17 | J. A. Jay | 1.60 | C100 | Review and redact responsive documents for privilege | 592.00 |
| 10/03/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with V. Martinez and E. Glover regarding SEC investigative process | 280.00 |
| 10/03/17 | S. E. Lambrakopoulos | 0.80 | L120 | Review research memo on bankruptcy discharge issues relating to SEC investigation | 560.00 |
| 10/03/17 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan regarding SEC procedures and other issues | 140.00 |
| 10/03/17 | V. L. Martinez | 0.20 | L120 | Hold call with E. Glover regarding the same | 140.00 |
| 10/03/17 | V. L. Martinez | 0.20 | L120 | Meet with S. Lambrakopoulos regarding the same and selecting | 140.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | materials to send to E. Glover | |
| 10/03/17 | V. L. Martinez | 0.10 | L120 | Correspond with A. Cashman regarding sending certain example communications to co-counsel | 70.00 |
| 10/03/17 | V. L. Martinez | 0.10 | L120 | Correspond with T. Ryan regarding representing former employee and other issues | 70.00 |
| 10/03/17 | T. C. Ryan | 0.80 | L120 | Coordinate representation for witness | 560.00 |
| 10/04/17 | J. A. Georges | 0.80 | C100 | Prepare final research memos at the request of V. Martinez, T. Ryan | 200.00 |
| 10/04/17 | J. A. Georges | 0.10 | C100 | Communications with M. Thibadeau regarding confirmation of final draft research memos | 25.00 |
| 10/04/17 | J. A. Georges | 0.10 | C100 | Draft team email message regarding same | 25.00 |
| 10/04/17 | E. J. Glover | 1.00 | L470 | Review materials regarding SEC procedure | 370.00 |
| 10/04/17 | E. J. Glover | 1.50 | L470 | Draft memo summarizing SEC procedure | 555.00 |
| 10/04/17 | S. E. Lambrakopoulos | 0.20 | L120 | Various emails regarding SEC investigation | 140.00 |
| 10/04/17 | S. E. Lambrakopoulos | 1.40 | L120 | Research prior SEC enforcement proceedings on related matters | 980.00 |
| 10/04/17 | V. L. Martinez | 0.20 | L120 | Correspond with J. Georges regarding organization of case file | 140.00 |
| 10/04/17 | T. C. Ryan | 2.80 | L120 | Review and markup draft slide deck | 1,960.00 |
| 10/05/17 | S. E. Lambrakopoulos | 0.30 | L120 | Confer with R. Manoso regarding Deloitte subpoena and document review | 210.00 |
| 10/05/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails with Deloitte counsel regarding same | 210.00 |
| 10/05/17 | S. E. Lambrakopoulos | 1.70 | L120 | Revise memo regarding SEC investigative process issues | 1,190.00 |
| 10/05/17 | S. E. Lambrakopoulos | 0.80 | L120 | Participate in conference call with co-counsel regarding investigation and related issues | 560.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 10/05/17 | V. L. Martinez | 3.00 | L120 | Review and revise memo on SEC procedure | 2,100.00 |
| 10/05/17 | V. L. Martinez | 0.10 | L120 | Correspond with client regarding the status of narrative review | 70.00 |
| 10/05/17 | V. L. Martinez | 0.70 | L120 | Hold call with team regarding strategy for responding to SEC's testimony requests | 490.00 |
| 10/06/17 | J. A. Georges | 0.50 | C100 | Prepare final memorandums for attorney review at the request of V. Martinez | 125.00 |
| 10/06/17 | J. A. Jay | 0.80 | C100 | Review documents for privilege | 296.00 |
| 10/06/17 | S. E. Lambrakopoulos | 0.40 | L120 | Review and revise memo regarding SEC investigative process | 280.00 |
| 10/06/17 | S. E. Lambrakopoulos | 0.60 | L120 | Various emails regarding related matters | 420.00 |
| 10/06/17 | S. E. Lambrakopoulos | 0.40 | L120 | Emails with counsel regarding Deloitte SEC subpoena | 280.00 |
| 10/09/17 | S. E. Lambrakopoulos | 1.30 | L120 | Review investigative materials | 910.00 |
| 10/09/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails with T. Ryan and V. Martinez regarding same | 210.00 |
| 10/09/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with Deloitte regarding privilege review | 280.00 |
| 10/10/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails regarding SEC investigation | 280.00 |
| 10/10/17 | S. E. Lambrakopoulos | 0.60 | L120 | Conference with R. Manoso regarding privilege review of Deloitte documents | 420.00 |
| 10/10/17 | S. E. Lambrakopoulos | 2.30 | L120 | Work on review of Deloitte documents | 1,610.00 |
| 10/11/17 | A. R. Cashman | 0.40 | L120 | Coordinate the review and production of documents response to SEC request | 148.00 |
| 10/11/17 | V. L. Martinez | 0.30 | L120 | Correspond with co-counsel regarding preparations for testimony | 210.00 |
| 10/11/17 | T. C. Ryan | 0.80 | L120 | Conference with the government and follow-up with client regarding government request | 560.00 |
| 10/12/17 | A. R. Cashman | 1.10 | L120 | Conference with T. Ryan regarding status of | 407.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | subpoena response and production of documents | |
| 10/12/17 | S. E. Lambrakopoulos | 0.30 | L120 | Confer with V. Martinez regarding investigation | 210.00 |
| 10/12/17 | S. E. Lambrakopoulos | 0.50 | L120 | Review related materials | 350.00 |
| 10/12/17 | V. L. Martinez | 0.10 | L120 | Follow up with co-counsel regarding email to government | 70.00 |
| 10/12/17 | V. L. Martinez | 0.30 | L120 | Correspond and hold call with T. Ryan on co-counsel's edits to draft email | 210.00 |
| 10/12/17 | V. L. Martinez | 0.60 | L120 | Prepare plan of action for upcoming SEC activities | 420.00 |
| 10/12/17 | T. C. Ryan | 0.80 | L120 | Review and revise draft correspondence with the government | 560.00 |
| 10/12/17 | T. C. Ryan | 0.50 | L120 | Conference with counsel for auditor | 350.00 |
| 10/13/17 | A. R. Cashman | 0.70 | L120 | Conference with co-counsel regarding status of subpoena response and preparation for meeting with SEC | 259.00 |
| 10/13/17 | S. E. Lambrakopoulos | 0.70 | L120 | Participate in conference call with co-counsel regarding SEC investigation | 490.00 |
| 10/13/17 | S. E. Lambrakopoulos | 0.80 | L120 | Participate in conference call with counsel for Deloitte | 560.00 |
| 10/13/17 | S. E. Lambrakopoulos | 0.20 | L120 | Email to team regarding conference with Deloitte counsel | 140.00 |
| 10/13/17 | S. E. Lambrakopoulos | 0.50 | L120 | Various emails with team regarding investigation | 350.00 |
| 10/13/17 | V. L. Martinez | 1.00 | L120 | Build list of tasks to prepare for upcoming SEC presentation and testimony | 700.00 |
| 10/13/17 | V. L. Martinez | 0.20 | L120 | Email client seeking update on review of narrative response and update T. Ryan regarding the same | 140.00 |
| 10/13/17 | V. L. Martinez | 0.50 | L120 | Send email to counsel for former employee regarding SEC investigation | 350.00 |
| 10/13/17 | V. L. Martinez | 1.00 | L120 | Hold call with co-counsel on upcoming tasks for interacting with the SEC, most notably including | 700.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | plans for an upcoming presentation before testimony begins | |
| 10/13/17 | V. L. Martinez | 0.40 | L120 | Hold call and send markup of last draft of slides to T. Ryan | 280.00 |
| 10/13/17 | T. C. Ryan | 1.10 | L120 | Prepare for and conference with co-counsel | 770.00 |
| 10/13/17 | T. C. Ryan | 1.50 | L120 | Review audited balance sheet and consider impact on investigation | 1,050.00 |
| 10/15/17 | A. R. Cashman | 0.20 | L320 | Coordinate production of documents responsive to SEC subpoena | 74.00 |
| 10/16/17 | A. R. Cashman | 0.40 | L320 | Review production checklist for production responsive to SEC subpoena | 148.00 |
| 10/16/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails with T. Ryan and V. Martinez regarding investigation | 210.00 |
| 10/16/17 | V. L. Martinez | 0.50 | L120 | Draft response to question posed by SEC and correspond with S. Lambrakopoulos, T. Ryan and A. Cashman regarding the same | 350.00 |
| 10/16/17 | T. C. Ryan | 1.70 | L120 | Review government correspondence and confer with co-counsel regarding same | 1,190.00 |
| 10/17/17 | J. A. Georges | 1.00 | L320 | Prepare document production to SEC | 250.00 |
| 10/17/17 | S. E. Lambrakopoulos | 1.20 | L120 | Prepare talking points for Board meeting | 840.00 |
| 10/17/17 | S. E. Lambrakopoulos | 1.40 | L120 | Review Deloitte documents for SEC subpoena | 980.00 |
| 10/17/17 | S. E. Lambrakopoulos | 0.20 | L120 | Emails with T. Ryan regarding Board talking points | 140.00 |
| 10/17/17 | V. L. Martinez | 0.70 | L120 | Correspond and hold calls with consultant regarding status of the SEC matter and questions to consider in reviewing the draft narrative response | 490.00 |
| 10/17/17 | V. L. Martinez | 0.10 | L120 | Correspond with partners regarding timing of presentation to SEC | 70.00 |
| 10/17/17 | T. C. Ryan | 4.70 | L120 | Review and revise draft slide deck for potential | 3,290.00 |

# K&L GATES

Invoice # 3450606
0236915.00030
Page 7 of 14

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | meeting | |
| 10/18/17 | C. H. Bell | 1.00 | C100 | Review and edit procedures for creation of witness kits | 370.00 |
| 10/18/17 | C. H. Bell | 1.30 | C100 | Review work product and begin draft of memoranda summarizing witness information | 481.00 |
| 10/18/17 | S. E. Lambrakopoulos | 0.30 | L120 | Confer with V. Martinez regarding investigation | 210.00 |
| 10/18/17 | T. C. Ryan | 5.70 | L120 | Review factual narratives and supporting documentation in preparation of meeting with government | 3,990.00 |
| 10/19/17 | C. H. Bell | 2.60 | C100 | Meet with A. Cashman and others to discuss strategy for creation of witness kits and for witness interviews | 962.00 |
| 10/19/17 | A. R. Cashman | 1.90 | L110 | Coordinate the review of documents in preparation for interviews of WEC personnel by the SEC | 703.00 |
| 10/19/17 | K. M. Gafner | 0.80 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 296.00 |
| 10/19/17 | J. A. Kephart | 0.50 | L110 | Prepare for and correspond with A. Cashman regarding SEC interview preparation | 185.00 |
| 10/19/17 | J. A. Kephart | 1.20 | L110 | Review document production in preparation for SEC interviews | 444.00 |
| 10/19/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with T. Ryan and V. Martinez regarding SEC investigation | 280.00 |
| 10/19/17 | V. L. Martinez | 0.10 | L120 | Coordinate with S. Lambrakopoulos regarding upcoming meeting with counsel for former employee | 70.00 |
| 10/19/17 | V. L. Martinez | 0.30 | L120 | Correspond with client regarding narrative response | 210.00 |
| 10/19/17 | V. L. Martinez | 1.00 | L120 | Review comments to narrative response | 700.00 |
| 10/19/17 | V. L. Martinez | 0.30 | L120 | Gather and send white papers to consultant for review | 210.00 |
| 10/19/17 | V. L. Martinez | 0.40 | L120 | Correspond with S. Lambrakopoulos, T. Ryan | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | and A. Cashman regarding work product assertion | |
| 10/19/17 | V. L. Martinez | 0.20 | L120 | Correspond with counsel regarding witness prep | 140.00 |
| 10/19/17 | W. A. Prichard | 1.20 | L320 | Review document production in preparation for SEC interviews | 444.00 |
| 10/19/17 | T. C. Ryan | 6.80 | L120 | Review and revise narrative and slide deck for presentation | 4,760.00 |
| 10/20/17 | A. R. Cashman | 1.00 | L120 | Prepare for and attend status conference with co-counsel regarding response to SEC subpoenas | 370.00 |
| 10/20/17 | A. R. Cashman | 0.70 | L120 | Conference with T. Ryan regarding November PowerPoint presentation to the SEC | 259.00 |
| 10/20/17 | A. R. Cashman | 2.70 | L120 | Edit powerpoint presentation to SEC | 999.00 |
| 10/20/17 | A. R. Cashman | 2.60 | L120 | Coordinate the review of documents and preparation for witness interviews by the SEC | 962.00 |
| 10/20/17 | K. M. Gafner | 2.90 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 1,073.00 |
| 10/20/17 | J. A. Kephart | 1.80 | L110 | Review document production in preparation for SEC interviews | 666.00 |
| 10/20/17 | S. E. Lambrakopoulos | 1.10 | L120 | Conference call with co-counsel regarding investigation | 770.00 |
| 10/20/17 | S. E. Lambrakopoulos | 1.20 | L120 | Research privilege relating to investigative report and related communications | 840.00 |
| 10/20/17 | S. E. Lambrakopoulos | 0.60 | L120 | Various emails with team regarding SEC investigation | 420.00 |
| 10/20/17 | S. E. Lambrakopoulos | 0.40 | L120 | Telephone call with T. Ryan regarding same | 280.00 |
| 10/20/17 | S. E. Lambrakopoulos | 0.20 | L120 | Confer with V. Martinez regarding same | 140.00 |
| 10/20/17 | S. E. Lambrakopoulos | 1.00 | L120 | Review related research | 700.00 |
| 10/20/17 | V. L. Martinez | 0.50 | L120 | Review draft of narrative with comments from client and discuss same with T. Ryan | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 10/20/17 | V. L. Martinez | 0.10 | L120 | Correspond with client regarding timing of SEC testimony | 70.00 |
| 10/20/17 | V. L. Martinez | 0.30 | L120 | Review SEC background questionnaire | 210.00 |
| 10/20/17 | V. L. Martinez | 1.60 | L120 | Review edits and hold call to discuss the draft narrative response | 1,120.00 |
| 10/20/17 | V. L. Martinez | 0.40 | L120 | Review edits to the narrative response provided by client | 280.00 |
| 10/20/17 | V. L. Martinez | 1.30 | L120 | Hold weekly call with co-counsel | 910.00 |
| 10/20/17 | V. L. Martinez | 0.30 | L120 | Send T. Ryan email discussing same | 210.00 |
| 10/20/17 | T. C. Ryan | 6.60 | L120 | Review and revise slide deck for presentation | 4,620.00 |
| 10/20/17 | T. C. Ryan | 1.20 | L120 | Conference with co-counsel regarding status of investigation | 840.00 |
| 10/21/17 | A. R. Cashman | 3.20 | L120 | Edit powerpoint presentation for meeting with SEC | 1,184.00 |
| 10/21/17 | S. E. Lambrakopoulos | 1.20 | L120 | Review draft SEC presentation | 840.00 |
| 10/21/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails regarding same | 210.00 |
| 10/21/17 | S. E. Lambrakopoulos | 0.30 | L120 | Emails with V. Martinez regarding SEC testimony | 210.00 |
| 10/21/17 | S. E. Lambrakopoulos | 1.40 | L120 | Review report on preparation for testimony | 980.00 |
| 10/21/17 | V. L. Martinez | 4.50 | L120 | Incorporate comments into draft narrative | 3,150.00 |
| 10/21/17 | V. L. Martinez | 0.20 | L120 | Correspond with S. Lambrakopoulos and T. Ryan regarding preparing for testimony | 140.00 |
| 10/21/17 | V. L. Martinez | 0.30 | L120 | Hold call with counsel for former employee | 210.00 |
| 10/22/17 | V. L. Martinez | 0.50 | L120 | Provide draft narrative response to S. Lambrakopoulos and discuss issues that need to be addressed in review | 350.00 |
| 10/22/17 | V. L. Martinez | 0.50 | L120 | Review current draft of slide presentation and provide comments to S. Lambrakopoulos and A. Cashman | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 10/22/17 | V. L. Martinez | 0.10 | L120 | Correspond with client | 70.00 |
| 10/23/17 | C. H. Bell | 0.30 | C100 | Correspond with J. Kephart and support staff regarding construction of witness kits | 111.00 |
| 10/23/17 | A. R. Cashman | 2.10 | L120 | Coordinate the preparation for witness interviews and the SEC November meeting | 777.00 |
| 10/23/17 | K. M. Gafner | 0.80 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 296.00 |
| 10/23/17 | J. A. Kephart | 4.40 | L110 | Review document production in preparation for SEC interviews | 1,628.00 |
| 10/23/17 | J. A. Kephart | 0.70 | L120 | Prepare for and correspond with counsel for former employees regarding subpoena response | 259.00 |
| 10/23/17 | S. E. Lambrakopoulos | 2.20 | L120 | Revise presentation for SEC meeting | 1,540.00 |
| 10/23/17 | S. E. Lambrakopoulos | 1.60 | L120 | Review narrative response for SEC submission | 1,120.00 |
| 10/23/17 | V. L. Martinez | 0.40 | L120 | Hold calls and correspond with client | 280.00 |
| 10/23/17 | V. L. Martinez | 1.50 | L120 | Prepare for and hold call with co-counsel and counsel for former employee | 1,050.00 |
| 10/24/17 | C. H. Bell | 6.10 | C100 | Discuss process and procedure for construction of witness kits and prepare same | 2,257.00 |
| 10/24/17 | A. R. Cashman | 4.40 | L120 | Prepare materials for SEC meeting and witness interviews | 1,628.00 |
| 10/24/17 | K. M. Gafner | 1.00 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 370.00 |
| 10/24/17 | J. A. Georges | 0.20 | L120 | Attend team status conference | 50.00 |
| 10/24/17 | J. A. Jay | 1.40 | C100 | Review documents to complete witness kit | 518.00 |
| 10/24/17 | J. A. Kephart | 5.90 | C100 | Review document production in preparation for SEC interviews | 2,183.00 |
| 10/24/17 | S. E. Lambrakopoulos | 0.30 | L120 | Emails with clients and team regarding SEC | 210.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | meeting | |
| 10/24/17 | S. E. Lambrakopoulos | 0.60 | L120 | Revise presentation per client comments | 420.00 |
| 10/24/17 | S. E. Lambrakopoulos | 1.20 | L120 | Review draft narrative for SEC | 840.00 |
| 10/24/17 | S. E. Lambrakopoulos | 1.20 | L120 | Review documents and report in relation to SEC witness preparation | 840.00 |
| 10/24/17 | M. A. Rush | 3.90 | B110 | Review materials on SEC investigation to defend M. Sweeney deposition | 2,730.00 |
| 10/25/17 | C. H. Bell | 0.60 | C100 | Continue review of evidence for inclusion in witness kit | 222.00 |
| 10/25/17 | J. A. Jay | 3.90 | C100 | Review documents to complete witness kit | 1,443.00 |
| 10/25/17 | S. E. Lambrakopoulos | 2.80 | L120 | Review and revise narrative and review related accounting literature and guidance | 1,960.00 |
| 10/25/17 | S. E. Lambrakopoulos | 0.40 | L120 | Confer with V. Martinez regarding same | 280.00 |
| 10/25/17 | S. E. Lambrakopoulos | 0.60 | L120 | Various emails regarding testimony | 420.00 |
| 10/25/17 | S. E. Lambrakopoulos | 2.40 | L120 | Research accounting SEC enforcement actions | 1,680.00 |
| 10/25/17 | V. L. Martinez | 0.40 | L120 | Meet with S. Lambrakopoulos to discuss the draft narrative | 280.00 |
| 10/25/17 | V. L. Martinez | 2.30 | L120 | Revise narrative response | 1,610.00 |
| 10/25/17 | M. A. Rush | 2.90 | L330 | Review materials for deposition prep of client | 2,030.00 |
| 10/26/17 | A. R. Cashman | 0.50 | L120 | Correspond with V. Martinez and T. Ryan regarding narrative response to the SEC | 185.00 |
| 10/26/17 | J. A. Jay | 2.40 | C100 | Review documents to complete witness kit | 888.00 |
| 10/26/17 | J. A. Kephart | 0.50 | L110 | Review documents produced to the SEC in preparation for witness interviews | 185.00 |
| 10/26/17 | S. E. Lambrakopoulos | 1.30 | L120 | Revise narrative response to SEC | 910.00 |
| 10/26/17 | S. E. Lambrakopoulos | 1.70 | L120 | Review SEC enforcement actions relating to acquisition accounting and goodwill impairment | 1,190.00 |
| 10/26/17 | S. E. | 0.30 | L120 | Various emails with team | 210.00 |

# K&L GATES

Invoice # 3450606
0236915.00030
Page 12 of 14

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | regarding SEC | |
| 10/26/17 | V. L. Martinez | 0.40 | L120 | Send background materials to consultant to help with narrative response | 280.00 |
| 10/26/17 | V. L. Martinez | 5.00 | L120 | Incorporate revisions from multiple parties into draft narrative response | 3,500.00 |
| 10/26/17 | V. L. Martinez | 0.50 | L120 | Draft questions for T. Ryan | 350.00 |
| 10/26/17 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and other parties regarding former employee | 140.00 |
| 10/26/17 | V. L. Martinez | 1.00 | L120 | Revise draft talking points drafted by A. Cashman | 700.00 |
| 10/26/17 | V. L. Martinez | 0.20 | L120 | Correspond with A. Cashman regarding questions of privilege | 140.00 |
| 10/26/17 | V. L. Martinez | 0.20 | L120 | Correspond with A. Cashman and M. Rush regarding the same | 140.00 |
| 10/26/17 | V. L. Martinez | 0.30 | L120 | Send same to client | 210.00 |
| 10/27/17 | E. J. Glover | 2.20 | L470 | Review documents for witness binder creation | 814.00 |
| 10/27/17 | J. A. Jay | 3.50 | C100 | Review documents to complete witness kit | 1,295.00 |
| 10/27/17 | S. E. Lambrakopoulos | 0.80 | L120 | Conference call with co-counsel regarding strategy | 560.00 |
| 10/27/17 | S. E. Lambrakopoulos | 0.60 | L120 | Review related issues | 420.00 |
| 10/27/17 | S. E. Lambrakopoulos | 1.20 | L120 | Review Deloitte non-privileged documents | 840.00 |
| 10/27/17 | V. L. Martinez | 0.80 | L120 | Hold weekly call with co-counsel | 560.00 |
| 10/27/17 | V. L. Martinez | 0.20 | L120 | Circulate draft narrative | 140.00 |
| 10/27/17 | V. L. Martinez | 0.20 | L120 | Draft and send notes of call to KLG team | 140.00 |
| 10/27/17 | V. L. Martinez | 0.10 | L120 | Correspond with client regarding rescheduling meeting | 70.00 |
| 10/27/17 | V. L. Martinez | 0.10 | L120 | Correspond with co-counsel team about SCANA subpoena | 70.00 |
| 10/27/17 | V. L. Martinez | 0.10 | L120 | Correspond with A. Cashman regarding production to SEC | 70.00 |
| 10/27/17 | V. L. Martinez | 0.70 | L120 | Gather and send shareholder and put option agreements to co-counsel | 490.00 |
| 10/30/17 | A. R. Cashman | 2.40 | L310 | Coordinate the review and production of documents | 888.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | responsive to the SEC subpoena | |
| 10/30/17 | E. J. Glover | 1.50 | L470 | Review and prepare witness kit materials | 555.00 |
| 10/30/17 | J. A. Kephart | 4.40 | L110 | Review documents produced to the SEC in preparation for witness interviews | 1,628.00 |
| 10/30/17 | S. E. Lambrakopoulos | 1.50 | L120 | Review Deloitte documents for SEC production | 1,050.00 |
| 10/30/17 | V. L. Martinez | 0.30 | L120 | Correspond with A. Cashman regarding corporate agreements | 210.00 |
| 10/30/17 | V. L. Martinez | 0.20 | L120 | Correspond with N. Stockey regarding agenda for next team conference call | 140.00 |
| 10/31/17 | A. R. Cashman | 5.70 | L320 | Review documents responsive to the SEC requests for privilege and coordinate the drafting of a privilege log | 2,109.00 |
| 10/31/17 | J. A. Georges | 0.40 | L110 | Conference with A. Cashman regarding drafting financial events, transactions timeline | 100.00 |
| 10/31/17 | E. J. Glover | 1.80 | L470 | Review documents for witness kit creation | 666.00 |
| 10/31/17 | J. A. Kephart | 3.80 | L110 | Review documents produced to SEC in preparation for witness interviews | 1,406.00 |
| 10/31/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails with team regarding SEC presentation | 210.00 |
| 10/31/17 | S. E. Lambrakopoulos | 1.50 | L120 | Research SEC enforcement actions | 1,050.00 |
| 10/31/17 | W. A. Prichard | 0.80 | C100 | Commence review of background information in preparation for review document production in preparation for SEC interviews | 296.00 |
| 10/31/17 | D. J. Veintimilla | 0.50 | B110 | Review background materials on WEC/SEC matter | 185.00 |
| 10/31/17 | D. J. Veintimilla | 1.00 | B110 | Meet with A. Cashman regarding details of the WEC/SEC matter | 370.00 |
| 10/31/17 | D. J. Veintimilla | 0.20 | B110 | Review procedure for compiling witness kit | 74.00 |

# K&L GATES

Invoice # 3450606
0236915.00030
Page 14 of 14

TOTAL FEES        240.50  hrs        $   132,008.00

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---:|---|---|---|---:|
| E. S. Baum | 2.10 | hrs at | $ | 370.00  / hr | 777.00 |
| C. H. Bell | 11.90 | hrs at | $ | 370.00  / hr | 4,403.00 |
| A. R. Cashman | 35.60 | hrs at | $ | 370.00  / hr | 13,172.00 |
| K. M. Gafner | 5.50 | hrs at | $ | 370.00  / hr | 2,035.00 |
| J. A. Georges | 3.10 | hrs at | $ | 250.00  / hr | 775.00 |
| E. J. Glover | 10.30 | hrs at | $ | 370.00  / hr | 3,811.00 |
| J. A. Jay | 13.60 | hrs at | $ | 370.00  / hr | 5,032.00 |
| J. A. Kephart | 23.20 | hrs at | $ | 370.00  / hr | 8,584.00 |
| S. E. Lambrakopoulos | 50.70 | hrs at | $ | 700.00  / hr | 35,490.00 |
| V. L. Martinez | 39.00 | hrs at | $ | 700.00  / hr | 27,300.00 |
| W. A. Prichard | 2.00 | hrs at | $ | 370.00  / hr | 740.00 |
| M. A. Rush | 6.80 | hrs at | $ | 700.00  / hr | 4,760.00 |
| T. C. Ryan | 35.00 | hrs at | $ | 700.00  / hr | 24,500.00 |
| D. J. Veintimilla | 1.70 | hrs at | $ | 370.00  / hr | 629.00 |
| TOTAL FEES | 240.50 | hrs | | $ | 132,008.00 |

## TASK CODE SUMMARY

| | | | | |
|---|---|---:|---|---:|
| B110 | Case Administration | 5.60 | hrs | 3,359.00 |
| C100 | Fact Gathering | 33.70 | hrs | 12,289.00 |
| L110 | Fact Investigation/Development | 18.90 | hrs | 6,945.00 |
| L120 | Analysis/Strategy | 145.00 | hrs | 94,777.00 |
| L310 | Written Discovery | 2.40 | hrs | 888.00 |
| L320 | Document Production | 21.70 | hrs | 7,909.00 |
| L330 | Depositions | 2.90 | hrs | 2,030.00 |
| L470 | Enforcement | 10.30 | hrs | 3,811.00 |
| | TOTAL FEES | 240.50 | hrs | $   132,008.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---:|
| Copying Expense | 2.50 |
| Lexis Research | 866.09 |
| Long Distance Courier | 72.65 |
| Pacer Research | 7.00 |
| Telephone / Conference Calls / Fx Line Trans | 1.90 |
| Travel Expenses | 511.26 |
| Travel Related Meals | 84.62 |
| DISBURSEMENTS & OTHER CHARGES | $   1,546.02 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F  206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

Invoice Date        :    November 13, 2017
Invoice Number      :    3452990
Services Through    :    October 31, 2017
Our File Number     :    0236915

---

## INVOICE SUMMARY BY MATTER

**Subpoena Response - eDAT Fees (70030)**

| | | |
|---|---|---|
| Fees | $ | 5,250.00 |
| Disbursements and Other Charges | $ | 1,562.53 |
| **Total Amount Due This Matter** | **$** | **6,812.53** |

**CURRENT INVOICE DUE - All Matters**    **$    6,812.53**

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the
next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420
5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP,
RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**Subpoena Response - eDAT Fees (70030)**                    **$6,812.53**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/10/17 | L. A. Diersen | 0.70 | Run advanced searches and isolate results into binder as requested by A. Cashman in anticipation of third party review | 175.00 |
| 10/11/17 | L. A. Diersen | 0.20 | Update workflow permissions as requested by Eco-counsel | 50.00 |
| 10/17/17 | K. R. Slavik | 0.90 | Analyze documents confirming compliance with WEC SEC 007 document production specifications | 225.00 |
| 10/17/17 | K. R. Slavik | 0.30 | Analyze and review production media | 75.00 |
| 10/17/17 | R. P. Treglia | 3.40 | Electronically produce ESI to the SEC from Ringtail per the request of A. Cashman | 850.00 |
| 10/17/17 | R. P. Treglia | 4.20 | Electronically produce ESI from Ringtail to meet the SEC requirements per the request of A. Cashman | 1,050.00 |
| 10/19/17 | K. R. Slavik | 0.40 | Coordinate information to establish user permissions in Ringtail database for new users in preparation for review | 100.00 |
| 10/20/17 | L. A. Diersen | 0.40 | Run advanced searches and isolate foreign language production set as requested by A. Cashman | 100.00 |
| 10/23/17 | L. A. Diersen | 0.90 | WEC SEC: Export documents to pdf in anticipation of meeting as requested by co-counsel | 225.00 |
| 10/23/17 | L. A. Diersen | 1.80 | WEC SEC Subpoena: run advanced searches and compile witness kit binders | 450.00 |
| 10/24/17 | L. A. Diersen | 1.90 | WEC SEC Subpoena: strategize with W. Prichard, R. Yammine, E. Glover, and J. Veintimilla in regards to navigating ringtail and performing searched for "witness kits" | 475.00 |

# K&L GATES

Invoice # 3452990
0236915
Page 3 of 4

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/24/17 | L. A. Diersen | 0.70 | WEC SEC Subpoena: run advanced searches and isolate and prepare documents for production "WEC SEC 008" as requested by A. Cashman | 175.00 |
| 10/25/17 | L. A. Diersen | 0.40 | WEC SEC Subpoena: run advanced searches and isolate witness kit binder for Benjamin documents for Pillsbury as requested by A. Cashman | 100.00 |
| 10/27/17 | L. A. Diersen | 2.50 | WEC SEC: Electronically produce "WEC SEC 008" out of litigation support database per the request of A. Cashman for production to opposition | 625.00 |
| 10/27/17 | K. R. Slavik | 0.70 | Analyze documents confirming compliance with WEC SEC 008 document production specifications | 175.00 |
| 10/27/17 | K. R. Slavik | 0.20 | Analyze and review production media | 50.00 |
| 10/30/17 | L. A. Diersen | 0.60 | WEC SEC Subpoena: Export draft privilege log as requested by J. Chiccarino and A. Cashman | 150.00 |
| 10/31/17 | C. T. Field | 0.80 | Search for non-produced documents which have been marked for privilege redaction, create a Ringtail binder of search results and family members, then make binder available for review | 200.00 |
| | TOTAL FEES | 21.00  hrs | | $   5,250.00 |

## TIMEKEEPER SUMMARY

| | | | | | | |
|--|--|--|--|--|--|--|
| L. A. Diersen | 10.10 | hrs at | $ | 250.00 | / hr | 2,525.00 |
| C. T. Field | 0.80 | hrs at | $ | 250.00 | / hr | 200.00 |
| K. R. Slavik | 2.50 | hrs at | $ | 250.00 | / hr | 625.00 |
| R. P. Treglia | 7.60 | hrs at | $ | 250.00 | / hr | 1,900.00 |
| TOTAL FEES | 21.00 | hrs | | | | $   5,250.00 |

# K&L GATES

Invoice # 3452990
0236915
Page 4 of 4

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/31/17 | ESI Conversion: Convert 1.14009 GB to TIFF images @ $500/GB: $570.04 | 570.04 |
| 10/31/17 | Ringtail Fees: October 2017 Data Storage Fees: 39.50 GB @ $15.00/GB: $592.49 | 592.49 |
| 10/31/17 | Ringtail Fees: October 2017 8 Web Licenses @ $50/month: $400.00 | 400.00 |
| | DISBURSEMENTS & OTHER CHARGES | $    1,562.53 |

---------------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 5,250.00 |
| Disbursements and Other Charges | $ | 1,562.53 |
| **MATTER TOTAL** | $ | **6,812.53** |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC          Invoice Date        :   December 14, 2017
1000 Westinghouse Drive                Invoice Number      :   3464382
Cranberry Township, PA 16066           Services Through    :   November 30, 2017

**0236915.00030     Subpoena Response**

## INVOICE SUMMARY

| | |
|---|---|
| Fees | $   233,835.00 |
| Disbursements and Other Charges | $       2,072.60 |
| **CURRENT INVOICE DUE** | **$   235,907.60** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## **FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/01/17 | A. R. Cashman | 0.50 | L120 | Conference with team regarding status of response to subpoena and preparation for SEC meetings | 185.00 |
| 11/01/17 | A. R. Cashman | 1.40 | L320 | Coordinate the collection, production, and review of documents responsive to the SEC requests | 518.00 |
| 11/01/17 | K. M. Gafner | 0.40 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 148.00 |
| 11/01/17 | J. A. Georges | 0.20 | C100 | Attend team status conference | 50.00 |
| 11/01/17 | J. A. Georges | 0.30 | C100 | Prepare SEC timeline presentation | 75.00 |
| 11/01/17 | J. A. Georges | 0.10 | C100 | Communications with IT regarding same | 25.00 |
| 11/01/17 | J. A. Jay | 3.80 | C100 | Complete witness kit | 1,406.00 |
| 11/01/17 | J. A. Kephart | 1.90 | L110 | Review documents produced to SEC in preparation for upcoming witness interviews | 703.00 |
| 11/01/17 | S. E. Lambrakopoulos | 0.30 | L120 | Conference with V. Martinez regarding SEC meeting and related issues | 210.00 |
| 11/01/17 | V. L. Martinez | 0.20 | L120 | Call with co-counsel to discuss timing of SEC presentation, and timing of drafts of slide deck and narrative response | 140.00 |
| 11/01/17 | V. L. Martinez | 0.10 | L120 | Call with counsel regarding conversations with former employee clients | 70.00 |
| 11/02/17 | C. H. Bell | 0.70 | C100 | Coordinate with A. Cashman and A. McCullough regarding preparation of witness kits to be used and referenced by senior attorneys preparing for and attending witness interviews with government | 259.00 |
| 11/02/17 | A. R. Cashman | 0.50 | L320 | Coordinate the production of documents and the privilege log for documents responsive to the SEC | 185.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | subpoena | |
| 11/02/17 | K. M. Gafner | 0.60 | L320 | Coordinate collection, review, and production of documents responsive to SEC Subpoena request | 222.00 |
| 11/02/17 | J. A. Georges | 1.30 | L110 | Prepare SEC presentation timeline | 325.00 |
| 11/02/17 | J. A. Georges | 0.20 | L110 | Communications with T. Ryan regarding subpoenas for employees, questionnaires for same | 50.00 |
| 11/02/17 | J. A. Jay | 2.80 | C100 | Complete witness kit | 1,036.00 |
| 11/02/17 | S. E. Lambrakopoulos | 1.30 | L120 | Work on issues relating to SEC presentation | 910.00 |
| 11/02/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various conferences with V. Martinez regarding same | 280.00 |
| 11/02/17 | V. L. Martinez | 0.30 | L120 | Make arrangements for A. McCullough to prepare employee witness kit | 210.00 |
| 11/02/17 | V. L. Martinez | 1.20 | L120 | Read co-counsel revisions to narrative response and correspond with T. Ryan, S. Lambrakopoulos and A. Cashman regarding the same | 840.00 |
| 11/02/17 | W. A. Prichard | 3.80 | C100 | Review document production in preparation for SEC interviews | 1,406.00 |
| 11/02/17 | T. C. Ryan | 1.40 | L120 | Review materials and draft slide deck in preparation for staff meeting | 980.00 |
| 11/02/17 | D. J. Veintimilla | 0.20 | L320 | Review background materials related to WEC/SEC matter | 74.00 |
| 11/03/17 | A. R. Cashman | 0.60 | L120 | Attend status conference with co-counsel regarding response to SEC subpoena | 222.00 |
| 11/03/17 | A. R. Cashman | 1.20 | L320 | Coordinate the collection, review, and production of documents responsive to SEC subpoena and for SEC meeting | 444.00 |
| 11/03/17 | J. A. Georges | 3.00 | L110 | Prepare  and revise SEC presentation timeline | 750.00 |
| 11/03/17 | J. A. Georges | 0.50 | L110 | Conference with A. Cashman and graphics regarding same | 125.00 |
| 11/03/17 | J. A. Georges | 0.40 | L110 | Prepare subpoena questionnaires at the | 100.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | request of T. Ryan | |
| 11/03/17 | E. J. Glover | 2.80 | L470 | Review documents for creation of witness binder | 1,036.00 |
| 11/03/17 | T. L. Kornobis | 0.30 | L120 | Meet with V. Martinez and S. Lambrakopoulos regarding SEC investigation and subpoena responses | 111.00 |
| 11/03/17 | S. E. Lambrakopoulos | 0.40 | L120 | Conference call with co-counsel regarding SEC presentation and narratives | 280.00 |
| 11/03/17 | S. E. Lambrakopoulos | 0.80 | L120 | Various conferences with V. Martinez, T. Kornobis and other team members regarding same | 560.00 |
| 11/03/17 | S. E. Lambrakopoulos | 1.00 | L120 | Review revised narrative | 700.00 |
| 11/03/17 | S. E. Lambrakopoulos | 0.80 | L120 | Review chart for presentation | 560.00 |
| 11/03/17 | S. E. Lambrakopoulos | 0.20 | L120 | Emails with A. Cashman regarding same | 140.00 |
| 11/03/17 | V. L. Martinez | 0.70 | L120 | Meet with S. Lambrakopoulos and T. Kornobis to discuss staffing on the SEC matter and correspond with T. Ryan regarding the same | 490.00 |
| 11/03/17 | V. L. Martinez | 2.50 | L120 | Review and revise draft narrative response, and correspond with A. Cashman regarding the same | 1,750.00 |
| 11/03/17 | V. L. Martinez | 0.20 | L120 | Review timeline for SEC presentation | 140.00 |
| 11/03/17 | V. L. Martinez | 0.80 | L120 | Hold weekly team call with K&L Gates and co-counsel | 560.00 |
| 11/03/17 | W. A. Prichard | 0.20 | C100 | Continue reviewing document production in preparation for SEC interviews. | 74.00 |
| 11/03/17 | T. C. Ryan | 1.00 | L120 | Prepare for and participate in debrief with co-counsel | 700.00 |
| 11/03/17 | T. C. Ryan | 0.50 | L120 | Coordinate logistics for staff meeting | 350.00 |
| 11/03/17 | D. J. Veintimilla | 2.80 | L320 | Review documents to prepare witnesses for SEC interviews. | 1,036.00 |
| 11/05/17 | A. R. Cashman | 0.40 | L120 | Review comments to narrative response to the SEC | 148.00 |

# K&L GATES

Invoice # 3464382
0236915.00030
Page 5 of 23

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/05/17 | A. R. Cashman | 0.80 | L320 | Review documents for production responsive to the SEC subpoena | 296.00 |
| 11/05/17 | K. M. Gafner | 2.40 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 888.00 |
| 11/06/17 | C. H. Bell | 1.00 | C100 | Review evidence for inclusion in former employee witness kit for use by attorneys participating in government interviews | 370.00 |
| 11/06/17 | E. J. Glover | 1.90 | L470 | Review documents for creation of witness binder | 703.00 |
| 11/06/17 | J. A. Jay | 2.40 | C100 | Complete witness kit | 888.00 |
| 11/06/17 | S. E. Lambrakopoulos | 0.80 | L120 | Review and revise narrative for SEC | 560.00 |
| 11/06/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various conferences with V. Martinez regarding narrative | 210.00 |
| 11/06/17 | S. E. Lambrakopoulos | 3.80 | L120 | Review and revise SEC presentation slides based on co-counsel and client comments | 2,660.00 |
| 11/06/17 | V. L. Martinez | 0.10 | L120 | Arrange call to introduce T. Kornobis to KLG team | 70.00 |
| 11/06/17 | V. L. Martinez | 0.10 | L120 | Correspond with A. Cashman regarding shareholder agreements sent to co-counsel | 70.00 |
| 11/06/17 | V. L. Martinez | 0.20 | L120 | Correspond with J. Gagen to arrange a time to work on the narrative response, as well as the timeline for the SEC presentation | 140.00 |
| 11/06/17 | V. L. Martinez | 2.50 | L120 | Review and revise narrative response based on comments provided by KLG team, and distribute to same | 1,750.00 |
| 11/06/17 | V. L. Martinez | 0.10 | L120 | Correspond with co-counsel regarding setting up a meeting with counsel for former employees | 70.00 |
| 11/06/17 | W. A. Prichard | 5.30 | C100 | Review document production in preparation for SEC interviews. | 1,961.00 |
| 11/06/17 | D. J. Veintimilla | 5.80 | L320 | Review documents to prepare witnesses for SEC | 2,146.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | interviews. | |
| 11/07/17 | A. R. Cashman | 0.80 | L120 | Conference regarding narrative response and preparation for meeting with SEC | 296.00 |
| 11/07/17 | A. R. Cashman | 0.80 | L320 | Review privilege log in preparation for document production to SEC | 296.00 |
| 11/07/17 | J. A. Georges | 0.40 | C100 | Respond to A. Cashman request regarding revisions to SEC Presentation Timeline | 100.00 |
| 11/07/17 | E. J. Glover | 4.90 | L470 | Review documents for creation of witness binder | 1,813.00 |
| 11/07/17 | J. A. Jay | 2.80 | C100 | Complete witness kit | 1,036.00 |
| 11/07/17 | T. L. Kornobis | 3.30 | L120 | Analyze documents relating to matters involved in SEC investigation | 1,221.00 |
| 11/07/17 | T. L. Kornobis | 0.60 | L120 | Conference with. V. Martinez, S. Lambrakopoulos, A. Cashman regarding strategy for SEC investigation | 222.00 |
| 11/07/17 | T. L. Kornobis | 0.50 | L120 | Call with T. Ryan, V. Martinez, S. Lambrakopoulos, A. Cashman regarding narrative response to SEC | 185.00 |
| 11/07/17 | T. L. Kornobis | 0.90 | L120 | Review and comment on draft narrative response to SEC | 333.00 |
| 11/07/17 | S. E. Lambrakopoulos | 0.60 | L120 | Conference call with V. Martinez, A. Cashman and T. Kornobis regarding case | 420.00 |
| 11/07/17 | S. E. Lambrakopoulos | 0.80 | L120 | Various conferences and emails with T. Ryan, V. Martinez and A. Cashman regarding presentation status | 560.00 |
| 11/07/17 | S. E. Lambrakopoulos | 0.60 | L120 | Review revisions to narrative | 420.00 |
| 11/07/17 | S. E. Lambrakopoulos | 3.60 | L120 | Revise SEC presentation slides | 2,520.00 |
| 11/07/17 | S. E. Lambrakopoulos | 1.70 | L120 | Research SEC related proceedings in connection with meeting | 1,190.00 |
| 11/07/17 | V. L. Martinez | 2.80 | L120 | Prepare for and meet with co-counsel to go over open comments on the draft | 1,960.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | narrative response | |
| 11/07/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan to catch up on timing of SEC presentation and state of draft narrative response | 140.00 |
| 11/07/17 | V. L. Martinez | 2.00 | L120 | Hold call with KLG team to discuss issues raised by co-counsel | 1,400.00 |
| 11/07/17 | V. L. Martinez | 0.40 | L120 | Hold call with KLG team to discuss issues raised by co-counsel | 280.00 |
| 11/07/17 | V. L. Martinez | 1.50 | L120 | Revise draft narrative response following call with KLG team | 1,050.00 |
| 11/07/17 | V. L. Martinez | 0.20 | L120 | Correspond with KLG team regarding former employee's counsel request for access to documents | 140.00 |
| 11/07/17 | A. E. McCullough | 1.00 | L110 | Summarize relevant documents into a speaking index | 370.00 |
| 11/07/17 | A. E. McCullough | 1.30 | L110 | Review documents on Ringtail for relevance to potential SEC claims | 481.00 |
| 11/07/17 | W. A. Prichard | 5.80 | C100 | Draft speaking index in preparation for SEC interviews | 2,146.00 |
| 11/07/17 | T. C. Ryan | 2.90 | L120 | Review and revise draft narrative | 2,030.00 |
| 11/07/17 | D. J. Veintimilla | 4.40 | L320 | Continue reviewing documents to prepare witnesses for SEC interviews | 1,628.00 |
| 11/08/17 | A. R. Cashman | 3.60 | L120 | Edit narrative response and presentation for the SEC | 1,332.00 |
| 11/08/17 | K. M. Gafner | 1.20 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena request | 444.00 |
| 11/08/17 | J. A. Georges | 0.30 | L110 | SEC Presentation timeline revisions at the request of A. Cashman | 75.00 |
| 11/08/17 | J. A. Georges | 0.20 | L110 | Attend team status conference | 50.00 |
| 11/08/17 | E. J. Glover | 9.10 | L470 | Review documents for creation of witness binder | 3,367.00 |
| 11/08/17 | J. A. Jay | 2.40 | C100 | Complete witness kit | 888.00 |
| 11/08/17 | T. L. Kornobis | 0.50 | L120 | Meet with V. Martinez and A. Cashman regarding SEC | 185.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | narrative response | |
| 11/08/17 | T. L. Kornobis | 2.90 | L120 | Analyze EPC Agreements and prepare summary for use in narrative response | 1,073.00 |
| 11/08/17 | T. L. Kornobis | 1.60 | L120 | Review SEC PowerPoint and other background documents | 592.00 |
| 11/08/17 | T. L. Kornobis | 2.40 | L120 | Research case law related to fraud element for S. Lambrakopoulos | 888.00 |
| 11/08/17 | S. E. Lambrakopoulos | 1.20 | L120 | Various conferences and emails with V. Martinez, T. Kornobis and team regarding SEC meeting preparation | 840.00 |
| 11/08/17 | S. E. Lambrakopoulos | 0.60 | L120 | Review ETC narrative | 420.00 |
| 11/08/17 | S. E. Lambrakopoulos | 0.80 | L120 | Review and revise draft slides for presentation | 560.00 |
| 11/08/17 | S. E. Lambrakopoulos | 1.80 | L120 | Review SEC enforcement actions relation to legal theories | 1,260.00 |
| 11/08/17 | V. L. Martinez | 2.50 | L120 | Review draft SEC narrative and correspond with KLG team regarding the same, and revise and send drafts internally | 1,750.00 |
| 11/08/17 | V. L. Martinez | 3.10 | L120 | Hold call with co-counsel regarding draft narrative and revise accordingly | 2,170.00 |
| 11/08/17 | V. L. Martinez | 1.30 | L120 | Hold call and correspond with A. Cashman and T. Kornobis regarding support and exhibits for draft narrative, and change narrative references accordingly | 910.00 |
| 11/08/17 | V. L. Martinez | 0.10 | L120 | Correspond with Client regarding upcoming meeting with SEC | 70.00 |
| 11/08/17 | V. L. Martinez | 0.30 | L120 | Send white papers to A. Cashman | 210.00 |
| 11/08/17 | V. L. Martinez | 0.50 | L120 | Hold call with W. Sullivan regarding preparing his witnesses | 350.00 |
| 11/08/17 | V. L. Martinez | 0.40 | L120 | Hold call with co-counsel regarding providing records to counsel for former employees | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/08/17 | V. L. Martinez | 0.20 | L120 | Correspond with assistant to make travel arrangements to Miami | 140.00 |
| 11/08/17 | A. E. McCullough | 2.00 | L110 | Review documents on Ringtail for relevance to potential SEC claims | 740.00 |
| 11/08/17 | A. E. McCullough | 2.10 | L110 | Summarize relevant documents into a speaking index | 777.00 |
| 11/08/17 | W. A. Prichard | 1.70 | C100 | Prepare witness kit | 629.00 |
| 11/08/17 | T. C. Ryan | 0.90 | L120 | Status update conference with client | 630.00 |
| 11/08/17 | T. C. Ryan | 0.70 | L120 | Conference with co-counsel regarding narrative | 490.00 |
| 11/08/17 | T. C. Ryan | 3.30 | L120 | Review and revise draft narrative, slide deck | 2,310.00 |
| 11/08/17 | D. J. Veintimilla | 3.70 | L320 | Review documents in preparation of witness kit for SEC interviews | 1,369.00 |
| 11/09/17 | A. R. Cashman | 0.90 | L210 | Edit narrative response to the SEC and prepare exhibits | 333.00 |
| 11/09/17 | J. A. Georges | 1.30 | L110 | Edit SEC Timeline for presentation | 325.00 |
| 11/09/17 | E. J. Glover | 4.20 | L470 | Review documents for creation of witness binders | 1,554.00 |
| 11/09/17 | S. E. Lambrakopoulos | 6.80 | L120 | Participate in meeting at White & Case regarding developing presentation slides | 4,760.00 |
| 11/09/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails regarding same | 280.00 |
| 11/09/17 | V. L. Martinez | 6.70 | L120 | Review draft slide deck, travel to and from meeting with co-counsel regarding same | 4,690.00 |
| 11/09/17 | A. E. McCullough | 1.00 | C400 | Summarize potentially important documents for witness kit in a speaking index | 370.00 |
| 11/09/17 | W. A. Prichard | 1.10 | C100 | Compose draft Executive Summary, K&L Gates Profile, and History for witness binder in preparation for SEC interviews | 407.00 |
| 11/09/17 | T. C. Ryan | 5.50 | L120 | Address issues related to narrative, slide deck in preparation for meeting with | 3,850.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | staff | |
| 11/09/17 | D. J. Veintimilla | 3.30 | L320 | Review documents to prepare witnesses for interviews with the SEC | 1,221.00 |
| 11/10/17 | A. R. Cashman | 5.40 | L120 | Prepare and finalize narrative response to the SEC | 1,998.00 |
| 11/10/17 | E. J. Glover | 2.20 | L470 | Review documents for creation of witness binders | 814.00 |
| 11/10/17 | E. J. Glover | 1.20 | L470 | Create witness binder | 444.00 |
| 11/10/17 | T. L. Kornobis | 0.80 | C200 | Research aiding and abetting standards and send summary to S. Lambrakopoulos and V. Martinez | 296.00 |
| 11/10/17 | S. E. Lambrakopoulos | 0.40 | L120 | Confer with T. Kornobis regarding research in preparation for SEC meeting | 280.00 |
| 11/10/17 | S. E. Lambrakopoulos | 0.80 | L120 | Review and revise timeline chart | 560.00 |
| 11/10/17 | S. E. Lambrakopoulos | 1.00 | L120 | Conference call with co-counsel regarding same | 700.00 |
| 11/10/17 | S. E. Lambrakopoulos | 1.80 | L120 | Review SEC enforcement actions and report in preparation for same | 1,260.00 |
| 11/10/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with team regarding same | 280.00 |
| 11/10/17 | V. L. Martinez | 0.20 | L120 | Correspond with client regarding logistics for the trip to Miami | 140.00 |
| 11/10/17 | V. L. Martinez | 0.20 | L120 | Hold call with A. Cashman regarding edits to the draft narrative and exhibits to produce with it | 140.00 |
| 11/10/17 | V. L. Martinez | 0.70 | L120 | Correspond with co-counsel regarding edits to draft narrative and collecting exhibits for the same, and review and respond to draft comments | 490.00 |
| 11/10/17 | V. L. Martinez | 0.30 | L120 | Review research on the substantial assistance prong of aiding and abetting liability | 210.00 |
| 11/10/17 | V. L. Martinez | 0.10 | L120 | Correspond with Ankura about questions for the SEC presentation | 70.00 |
| 11/10/17 | V. L. Martinez | 0.40 | L120 | Correspond with co-counsel | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | about post-acquisition consortium expenses, and find exhibits to support same | |
| 11/10/17 | V. L. Martinez | 1.00 | L120 | Review slides to prepare for presentation | 700.00 |
| 11/10/17 | V. L. Martinez | 0.70 | L120 | Hold weekly team call | 490.00 |
| 11/10/17 | A. E. McCullough | 1.10 | L110 | Review and summarize potentially relevant documents for speaking index in witness kit | 407.00 |
| 11/10/17 | T. C. Ryan | 0.80 | L120 | Prepare for and conference with team in preparation for staff meeting | 560.00 |
| 11/10/17 | T. C. Ryan | 2.40 | L120 | Review documents and prior narratives in preparation for staff meeting | 1,680.00 |
| 11/10/17 | D. J. Veintimilla | 8.00 | L320 | Review documents to prepare witnesses for interviews with the SEC. | 2,960.00 |
| 11/11/17 | A. R. Cashman | 0.50 | L120 | Prepare and finalize narrative response to the SEC | 185.00 |
| 11/11/17 | A. E. McCullough | 5.00 | L110 | Review and organize documents in witness binder on Ringtail | 1,850.00 |
| 11/11/17 | T. C. Ryan | 1.50 | L120 | Prepare for staff meeting | 1,050.00 |
| 11/11/17 | D. J. Veintimilla | 3.70 | L320 | Review documents to prepare witnesses for interviews with the SEC | 1,369.00 |
| 11/12/17 | A. R. Cashman | 1.30 | L120 | Prepare and finalize narrative response to the SEC | 481.00 |
| 11/12/17 | S. E. Lambrakopoulos | 0.60 | L120 | Review narrative revisions | 420.00 |
| 11/12/17 | S. E. Lambrakopoulos | 1.00 | L120 | Preparation for SEC meeting | 700.00 |
| 11/12/17 | V. L. Martinez | 0.60 | L120 | Correspond with attorneys on KLG team regarding the content of and exhibits to the draft narrative | 420.00 |
| 11/12/17 | V. L. Martinez | 2.50 | L120 | Review SEC presentation slide deck and prepare for presentation | 1,750.00 |
| 11/12/17 | A. E. McCullough | 2.00 | L110 | Summarize documents potentially relevant to SEC inquiry into a speaking index for Brad Young | 740.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/12/17 | T. C. Ryan | 5.90 | L120 | Final draft narrative and prepare for staff meeting | 4,130.00 |
| 11/12/17 | D. J. Veintimilla | 4.90 | L320 | Review documents to prepare witnesses for interviews with the SEC. | 1,813.00 |
| 11/13/17 | A. R. Cashman | 3.20 | L120 | Finalize narrative response and presentation to the SEC | 1,184.00 |
| 11/13/17 | K. M. Gafner | 0.50 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 185.00 |
| 11/13/17 | J. A. Georges | 0.60 | L110 | SEC presentation timeline revisions, communications with A. Cashman, IT regarding same | 150.00 |
| 11/13/17 | J. A. Jay | 3.40 | C100 | Complete witness kit | 1,258.00 |
| 11/13/17 | S. E. Lambrakopoulos | 5.50 | L120 | Meetings with co-counsel and client in preparation for SEC meeting | 3,850.00 |
| 11/13/17 | V. L. Martinez | 4.50 | L120 | Review presentation slide deck and prepare for SEC presentation | 3,150.00 |
| 11/13/17 | V. L. Martinez | 0.40 | L120 | Meet with client and co-counsel to discuss presentation slide deck | 280.00 |
| 11/13/17 | V. L. Martinez | 3.50 | L120 | Meet with co-counsel to revise presentation slide deck and discuss points to raise in SEC meeting | 2,450.00 |
| 11/13/17 | A. E. McCullough | 1.00 | L110 | Edit speaking index for witness kit | 370.00 |
| 11/13/17 | T. C. Ryan | 5.40 | L120 | Conference with co-counsel in preparation for staff meeting | 3,780.00 |
| 11/13/17 | D. J. Veintimilla | 2.60 | L320 | Review documents to prepare witnesses for interview with SEC | 962.00 |
| 11/14/17 | A. R. Cashman | 1.40 | L120 | Prepare for production of documents regarding narrative response and witness interviews requested by SEC | 518.00 |
| 11/14/17 | J. A. Georges | 0.20 | C100 | Communications with A. Cashman, Graphics regarding updates to timeline for SEC presentation | 50.00 |
| 11/14/17 | E. J. Glover | 5.50 | L470 | Draft speaking index for | 2,035.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | witness binder | |
| 11/14/17 | S. E. Lambrakopoulos | 1.30 | L120 | Meet with client, co-counsel and Ankura in preparation for SEC meeting | 910.00 |
| 11/14/17 | S. E. Lambrakopoulos | 4.50 | L120 | Meeting with co-counsel in preparation for SEC meeting | 3,150.00 |
| 11/14/17 | S. E. Lambrakopoulos | 2.30 | L120 | Meeting with SEC staff in Miami office | 1,610.00 |
| 11/14/17 | S. E. Lambrakopoulos | 1.00 | L120 | Follow-up meeting with team re same | 700.00 |
| 11/14/17 | V. L. Martinez | 1.00 | L120 | Review draft slide deck | 700.00 |
| 11/14/17 | V. L. Martinez | 1.00 | L120 | Conduct prep session with client and Ankura | 700.00 |
| 11/14/17 | V. L. Martinez | 4.00 | L120 | Meet with co-counsel to revise slide deck and discuss SEC presentation | 2,800.00 |
| 11/14/17 | V. L. Martinez | 3.00 | L120 | Travel to and from SEC and give presentation to SEC | 2,100.00 |
| 11/14/17 | A. E. McCullough | 5.20 | L110 | Edit speaking index for witness kit | 1,924.00 |
| 11/14/17 | W. A. Prichard | 0.60 | C100 | Conference with A. Cashman regarding D. Sumner witness binder in preparation for SEC interview | 222.00 |
| 11/14/17 | T. C. Ryan | 5.70 | L120 | Prepare for staff meeting | 3,990.00 |
| 11/14/17 | T. C. Ryan | 3.10 | L120 | Participate in staff meeting | 2,170.00 |
| 11/14/17 | T. C. Ryan | 0.60 | L120 | Debrief with team following staff meeting | 420.00 |
| 11/14/17 | D. J. Veintimilla | 4.20 | L320 | Review documents to prepare witnesses for SEC interview | 1,554.00 |
| 11/15/17 | A. R. Cashman | 0.20 | L120 | Coordinate preparation for witness interviews | 74.00 |
| 11/15/17 | K. M. Gafner | 1.00 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 370.00 |
| 11/15/17 | J. A. Georges | 0.30 | C100 | Attend team status conference | 75.00 |
| 11/15/17 | E. J. Glover | 2.30 | L470 | Revise speaking index and update witness kit | 851.00 |
| 11/15/17 | J. A. Jay | 3.70 | C100 | Complete witness kit | 1,369.00 |
| 11/15/17 | T. L. Kornobis | 0.30 | L120 | Call with S. Lambrakopoulos regarding SEC meeting and legal research issues | 111.00 |
| 11/15/17 | S. E. | 0.40 | L120 | Confer with T. Kornobis re | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | SEC meeting and next steps | |
| 11/15/17 | V. L. Martinez | 0.40 | L120 | Call with co-counsel to discuss yesterday's meeting with SEC staff | 280.00 |
| 11/15/17 | V. L. Martinez | 0.20 | L120 | Correspond with co-counsel to arrange meeting | 140.00 |
| 11/15/17 | V. L. Martinez | 1.00 | L120 | Review and respond to correspondence in the SEC matter | 700.00 |
| 11/15/17 | V. L. Martinez | 0.20 | L120 | Coordinate with S. Lambrakopoulos regarding working with counsel to former employees to prepare former employees for testimony | 140.00 |
| 11/15/17 | V. L. Martinez | 0.20 | L120 | Meet with A. McCullough to discuss witness preparation binder | 140.00 |
| 11/15/17 | A. E. McCullough | 1.50 | L110 | Compile witness binder | 555.00 |
| 11/15/17 | T. C. Ryan | 1.70 | L120 | Address follow up items with client | 1,190.00 |
| 11/15/17 | D. J. Veintimilla | 0.30 | L320 | Review documents to prepare witnesses for SEC interview. | 111.00 |
| 11/16/17 | A. R. Cashman | 0.40 | L110 | Review documents produced to the SEC for witness prep | 148.00 |
| 11/16/17 | K. M. Gafner | 0.60 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 222.00 |
| 11/16/17 | S. E. Lambrakopoulos | 0.60 | L120 | Conference call with B. Sullivan regarding individual witnesses | 420.00 |
| 11/16/17 | S. E. Lambrakopoulos | 0.20 | L120 | Conference with V. Martinez regarding same | 140.00 |
| 11/16/17 | S. E. Lambrakopoulos | 1.40 | L120 | Review documents related to former employee in connection with SEC testimony | 980.00 |
| 11/16/17 | V. L. Martinez | 2.00 | L120 | Review correspondence from the KLG team regarding various matters pertaining to the case | 1,400.00 |
| 11/16/17 | V. L. Martinez | 0.50 | L120 | Hold call with co-counsel to discuss the logistics for Sullivan's representation of a former employee | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/16/17 | V. L. Martinez | 0.30 | L120 | Hold call with co-counsel to discuss representation | 210.00 |
| 11/16/17 | V. L. Martinez | 0.30 | L120 | Meet with S. Lambrakopoulos to discuss logistics of working with counsel for former employee | 210.00 |
| 11/16/17 | A. E. McCullough | 1.70 | L110 | Print and organize documents for witness kit | 629.00 |
| 11/16/17 | W. A. Prichard | 0.20 | C100 | Email correspondence with A. Cashman regarding document review concerning ETC Issue in preparation for SEC interviews | 74.00 |
| 11/16/17 | D. J. Veintimilla | 3.20 | L320 | Review documents to prepare witnesses for interviews with SEC | 1,184.00 |
| 11/17/17 | A. R. Cashman | 0.60 | L120 | Conference with co-counsel regarding SEC response | 222.00 |
| 11/17/17 | A. R. Cashman | 1.80 | L310 | Coordinate the review of documents and preparation of witnesses requested by the SEC | 666.00 |
| 11/17/17 | K. M. Gafner | 0.50 | L320 | Coordinate collection, review, and production of documents responsive to SEC subpoena | 185.00 |
| 11/17/17 | E. J. Glover | 0.50 | L470 | Review produced documents for witness binder update | 185.00 |
| 11/17/17 | J. A. Jay | 2.30 | C100 | Revise witness kit | 851.00 |
| 11/17/17 | T. L. Kornobis | 0.20 | C200 | Discuss legal research questions with S. Lambrakopoulos | 74.00 |
| 11/17/17 | S. E. Lambrakopoulos | 1.20 | L120 | Meeting with counsel regarding document review for former employee | 840.00 |
| 11/17/17 | S. E. Lambrakopoulos | 0.60 | L120 | Emails to team regarding same and regarding SEC meeting | 420.00 |
| 11/17/17 | S. E. Lambrakopoulos | 0.40 | L120 | Telephone call with V. Martinez and T. Kornobis regarding same | 280.00 |
| 11/17/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan regarding call with counsel for former employee | 140.00 |
| 11/17/17 | V. L. Martinez | 2.00 | L120 | Research regarding possible resolution | 1,400.00 |

K&L GATES

Invoice # 3464382
0236915.00030
Page 16 of 23

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/17/17 | V. L. Martinez | 0.40 | L120 | Hold call with T. Ryan, S. Lambrakopoulos and A. Cashman regarding T. Ryan's call with staff attorney | 280.00 |
| 11/17/17 | A. E. McCullough | 0.80 | L110 | Compile witness binder and mail to A. Cashman | 296.00 |
| 11/17/17 | T. C. Ryan | 2.70 | L120 | Participate in follow-up meetings with client | 1,890.00 |
| 11/17/17 | D. J. Veintimilla | 0.30 | L320 | Review documents to prepare witnesses for interview with SEC. | 111.00 |
| 11/18/17 | C. H. Bell | 1.40 | C100 | Continue review of documents for inclusion in witness kit for reference by senior attorneys supervising government interviews and witness preparation | 518.00 |
| 11/18/17 | W. A. Prichard | 2.10 | C100 | Commence document review of production regarding ETC Issue in preparation for SEC interviews | 777.00 |
| 11/19/17 | K. M. Gafner | 2.10 | L320 | Review background memos on underlying factual and legal analysis | 777.00 |
| 11/19/17 | T. L. Kornobis | 2.50 | C200 | Research caselaw regarding SEC secondary liability | 925.00 |
| 11/20/17 | A. R. Cashman | 0.50 | L310 | Review documents responsive to SEC subpoena in preparation for witness interviews | 185.00 |
| 11/20/17 | S. E. Lambrakopoulos | 0.80 | L120 | Conference with T. Kornobis regarding SEC investigation | 560.00 |
| 11/20/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails with A. Cashman regarding SEC investigation | 210.00 |
| 11/20/17 | S. E. Lambrakopoulos | 1.20 | L120 | Review related documents | 840.00 |
| 11/20/17 | W. A. Prichard | 5.50 | C100 | Complete document review of production regarding ETC Issue in preparation for SEC interviews | 2,035.00 |
| 11/20/17 | D. J. Veintimilla | 4.70 | L320 | Review documents to prepare witnesses for interview with SEC | 1,739.00 |
| 11/21/17 | S. E. | 0.30 | L120 | Conference with V. | 210.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | Martinez regarding SEC investigation | |
| 11/21/17 | S. E. Lambrakopoulos | 0.50 | L120 | Conference call with V. Martinez and co-counsel regarding same | 350.00 |
| 11/21/17 | S. E. Lambrakopoulos | 0.40 | L120 | Review related issues | 280.00 |
| 11/21/17 | V. L. Martinez | 0.60 | L120 | Prepare for and hold call with staff attorney to discuss timing of testimony | 420.00 |
| 11/21/17 | V. L. Martinez | 0.40 | L120 | Write notes and correspond with T. Ryan regarding the same | 280.00 |
| 11/21/17 | V. L. Martinez | 1.00 | L120 | Correspond and hold call with co-counsel regarding testimony dates | 700.00 |
| 11/21/17 | V. L. Martinez | 0.30 | L120 | Discuss issues with S. Lambrakopoulos | 210.00 |
| 11/21/17 | V. L. Martinez | 0.20 | L120 | Hold call and correspond with client regarding testimony dates | 140.00 |
| 11/21/17 | V. L. Martinez | 0.20 | L120 | Hold call with client regarding witness availability | 140.00 |
| 11/21/17 | V. L. Martinez | 0.20 | L120 | Correspond with client and co-counsel regarding timing of testimony | 140.00 |
| 11/21/17 | V. L. Martinez | 0.10 | L120 | Correspond with S. Lambrakopoulos regarding availability for testimony preparation | 70.00 |
| 11/21/17 | V. L. Martinez | 0.10 | L120 | Correspond with staff attorney regarding responding to items raised in today's call | 70.00 |
| 11/21/17 | D. J. Veintimilla | 5.40 | L320 | Review documents to prepare witnesses for SEC interview. | 1,998.00 |
| 11/22/17 | S. E. Lambrakopoulos | 0.60 | L120 | Conference call with co-counsel regarding SEC investigation | 420.00 |
| 11/22/17 | V. L. Martinez | 0.10 | L120 | Correspond with client regarding witness availability | 70.00 |
| 11/22/17 | V. L. Martinez | 0.80 | L120 | Correspond and hold call with J. Crowe, J. Gagen and S. Lambrakopoulos regarding D. Panahi's requests for tolling | 560.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | agreements | |
| 11/22/17 | V. L. Martinez | 0.30 | L120 | Discuss issues with S. Lambrakopoulos | 210.00 |
| 11/22/17 | V. L. Martinez | 0.10 | L120 | Correspond with D. Panahi regarding response to questions from Tuesday's call | 70.00 |
| 11/22/17 | V. L. Martinez | 0.50 | L120 | Hold call with T. Ryan regarding this week's developments and considerations for going forward | 350.00 |
| 11/22/17 | V. L. Martinez | 1.30 | L120 | Review witness binder prepared for B. Abbott, and prepare questions for testimony preparation | 910.00 |
| 11/22/17 | T. C. Ryan | 0.30 | L120 | Conference with co-counsel regarding conversation with staff | 210.00 |
| 11/22/17 | D. J. Veintimilla | 4.00 | L320 | Review documents to prepare witnesses for interview with the SEC | 1,480.00 |
| 11/25/17 | C. H. Bell | 3.10 | C100 | Review documents for inclusion in witness kit | 1,147.00 |
| 11/27/17 | A. R. Cashman | 0.60 | L120 | Conference with co-counsel regarding preparation for witness testimony | 222.00 |
| 11/27/17 | T. L. Kornobis | 1.20 | C200 | Review investigation reports and case narratives | 444.00 |
| 11/27/17 | S. E. Lambrakopoulos | 0.40 | L120 | Conference with co-counsel regarding SEC investigation | 280.00 |
| 11/27/17 | V. L. Martinez | 0.70 | L120 | Correspond and hold call with T. Ryan, S. Lambrakopoulos, A. Cashman and T. Kornobis regarding timing of testimonies and questions regarding WEC's desire to enter into a tolling agreement | 490.00 |
| 11/27/17 | V. L. Martinez | 0.40 | L120 | Arrange and hold call with client regarding discussion of tolling agreement | 280.00 |
| 11/27/17 | V. L. Martinez | 0.30 | L120 | Review witness preparation binders | 210.00 |
| 11/27/17 | V. L. Martinez | 0.50 | L120 | Task associates with drafting interview preparation questions | 350.00 |
| 11/27/17 | V. L. Martinez | 0.60 | L120 | Arrange and hold call with client regarding how to | 420.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | respond to SEC requests for tolling agreements and how to schedule witness testimonies | |
| 11/27/17 | V. L. Martinez | 0.10 | L120 | Hold call with T. Ryan regarding scheduling witness testimony | 70.00 |
| 11/27/17 | V. L. Martinez | 0.10 | L120 | Correspond with staff attorney regarding the same | 70.00 |
| 11/27/17 | V. L. Martinez | 0.20 | L120 | Make arrangements for meeting to transition T. Kornobis onto the case | 140.00 |
| 11/27/17 | V. L. Martinez | 0.80 | L120 | Draft agenda for meeting with A. Cashman and T. Kornobis | 560.00 |
| 11/27/17 | A. E. McCullough | 1.70 | L120 | Email with V. Martinez regarding drafting anticipated SEC interview questions for witness kit | 629.00 |
| 11/27/17 | A. E. McCullough | 1.80 | L120 | Review and analyze narrative responses submitted to the SEC | 666.00 |
| 11/27/17 | T. C. Ryan | 1.80 | L120 | Conference calls on testimony schedules | 1,260.00 |
| 11/27/17 | D. J. Veintimilla | 2.30 | L320 | Review documents to prepare witnesses for interview with the SEC | 851.00 |
| 11/28/17 | A. R. Cashman | 1.00 | L120 | Conference with K&L Gates team regarding status | 370.00 |
| 11/28/17 | A. R. Cashman | 1.30 | L120 | Coordinate response to Toshiba subpoena | 481.00 |
| 11/28/17 | J. A. Jay | 4.70 | C100 | Draft witness prep questions | 1,739.00 |
| 11/28/17 | V. L. Martinez | 0.60 | L120 | Review witness preparation binder | 420.00 |
| 11/28/17 | V. L. Martinez | 1.00 | L120 | Meet with A. Cashman and T. Kornobis to discuss all aspects of the SEC matter necessary to bring T. Kornobis on board and to transition Amanda's responsibilities for the matter, and discuss follow up tasks with T. Kornobis | 700.00 |
| 11/28/17 | V. L. Martinez | 0.30 | L120 | Hold call and correspond with T. Ryan to discuss witness testimony dates and tolling agreement proposal | 210.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/28/17 | V. L. Martinez | 0.20 | L120 | Correspond with staff attorney about testimony dates | 140.00 |
| 11/28/17 | A. E. McCullough | 4.60 | L120 | Review and analyze narratives submitted to SEC, 2015 Independent Investigative Committee report and Westinghouse presentation to SEC to create a list of potential SEC interview questions witnesses | 1,702.00 |
| 11/28/17 | T. C. Ryan | 1.10 | L120 | Conference calls regarding scheduling testimony | 770.00 |
| 11/28/17 | D. J. Veintimilla | 0.40 | L320 | Review documents top prepare witnesses for interviews with the SEC | 148.00 |
| 11/29/17 | A. R. Cashman | 0.60 | L120 | Coordinate the preparation of witnesses for interview by the SEC | 222.00 |
| 11/29/17 | E. J. Glover | 2.50 | L470 | Review witness materials and draft interview questions | 925.00 |
| 11/29/17 | V. L. Martinez | 0.30 | L120 | Correspond and hold call with S. Lambrakopoulos to find example tolling agreements to share with co-counsel, and correspond with T. Ryan regarding the same | 210.00 |
| 11/29/17 | V. L. Martinez | 0.60 | L120 | Correspond with T. Ryan regarding SEC testimony dates, and hold call with co-counsel regarding the same | 420.00 |
| 11/29/17 | V. L. Martinez | 0.30 | L120 | Hold call with T. Ryan to discuss SEC testimony preparation, preparing a primer on SEC testimony for witnesses, and how to deal with SEC tolling agreement request | 210.00 |
| 11/29/17 | V. L. Martinez | 0.20 | L120 | Hold call with S. Lambrakopoulos regarding request from client for guidance on when to invoke privilege in Westinghouse presentations and communications | 140.00 |
| 11/29/17 | V. L. Martinez | 0.30 | L120 | Correspond with A. McCullogh regarding | 210.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | preparing questions to accompany witness document collection | |
| 11/29/17 | V. L. Martinez | 0.30 | L120 | Correspond with A. Cashman and T. Kornobis regarding communications regarding FY13 goodwill impairment, and review documents produced | 210.00 |
| 11/29/17 | A. E. McCullough | 3.10 | L120 | Review speaking index and form potential SEC questions based off of identified documents | 1,147.00 |
| 11/29/17 | W. A. Prichard | 0.20 | C100 | Review witness preparation questions and outlines in preparation for SEC interviews | 74.00 |
| 11/29/17 | T. C. Ryan | 0.40 | L120 | Conference with client regarding testimony | 280.00 |
| 11/29/17 | D. J. Veintimilla | 2.50 | L320 | Review documents and begin drafting questions to prepare witnesses for interview with SEC | 925.00 |
| 11/30/17 | E. J. Glover | 1.80 | L470 | Review witness kit and draft questions for witness interview preparation session | 666.00 |
| 11/30/17 | J. A. Jay | 3.50 | C100 | Draft witness questions | 1,295.00 |
| 11/30/17 | S. E. Lambrakopoulos | 0.60 | L120 | Review Deloitte documents for SEC production | 420.00 |
| 11/30/17 | S. E. Lambrakopoulos | 0.20 | L120 | Email to counsel for Deloitte regarding production | 140.00 |
| 11/30/17 | S. E. Lambrakopoulos | 0.20 | L120 | Confer with V. Martinez regarding testimony issues | 140.00 |
| 11/30/17 | S. E. Lambrakopoulos | 0.40 | L120 | Review and revise draft regarding testimony issues | 280.00 |
| 11/30/17 | V. L. Martinez | 1.50 | I120 | Draft memorandum explaining the process of SEC testimony for our witnesses | 1,050.00 |
| 11/30/17 | V. L. Martinez | 0.20 | I120 | Review SEC enforcement manual | 140.00 |
| 11/30/17 | V. L. Martinez | 0.40 | I120 | Discuss same with S. Lambrakopoulos, and revise based on her input | 280.00 |
| 11/30/17 | V. L. Martinez | 0.10 | I120 | Correspond with staff attorney regarding testimony dates | 70.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/30/17 | V. L. Martinez | 0.50 | I120 | Hold call with E. Glover regarding preparation questions | 350.00 |
| 11/30/17 | A. E. McCullough | 0.50 | L120 | Review speaking index and formulate potential SEC interview questions | 185.00 |
| | | TOTAL FEES | | 465.90   hrs | $   233,835.00 |

## TIMEKEEPER SUMMARY

| Name | HRS | | Rate | | Amount |
|------|-----|---|------|---|--------|
| C. H. Bell | 6.20 | hrs at | $ | 370.00 / hr | 2,294.00 |
| A. R. Cashman | 30.30 | hrs at | $ | 370.00 / hr | 11,211.00 |
| K. M. Gafner | 9.30 | hrs at | $ | 370.00 / hr | 3,441.00 |
| J. A. Georges | 9.30 | hrs at | $ | 250.00 / hr | 2,325.00 |
| E. J. Glover | 38.90 | hrs at | $ | 370.00 / hr | 14,393.00 |
| J. A. Jay | 31.80 | hrs at | $ | 370.00 / hr | 11,766.00 |
| J. A. Kephart | 1.90 | hrs at | $ | 370.00 / hr | 703.00 |
| T. L. Kornobis | 18.00 | hrs at | $ | 370.00 / hr | 6,660.00 |
| S. E. Lambrakopoulos | 60.30 | hrs at | $ | 700.00 / hr | 42,210.00 |
| V. L. Martinez | 79.70 | hrs at | $ | 700.00 / hr | 55,790.00 |
| A. E. McCullough | 37.40 | hrs at | $ | 370.00 / hr | 13,838.00 |
| W. A. Prichard | 26.50 | hrs at | $ | 370.00 / hr | 9,805.00 |
| T. C. Ryan | 49.60 | hrs at | $ | 700.00 / hr | 34,720.00 |
| D. J. Veintimilla | 66.70 | hrs at | $ | 370.00 / hr | 24,679.00 |
| TOTAL FEES | 465.90 | hrs | | $ | 233,835.00 |

# K&L GATES

Invoice # 3464382
0236915.00030
Page 23 of 23

## TASK CODE SUMMARY

| Code | Description | Hours | | Amount |
|------|-------------|-------|-----|--------|
| C100 | Fact Gathering | 66.00 | hrs | 24,240.00 |
| C200 | Researching Law | 4.70 | hrs | 1,739.00 |
| C400 | Third Party Communication | 1.00 | hrs | 370.00 |
| L110 | Fact Investigation/Development | 34.80 | hrs | 11,940.00 |
| L120 | Analysis/Strategy | 76.90 | hrs | 50,959.00 |
| I120 | Analysis/Strategy | 1.20 | hrs | 840.00 |
| L120 | Analysis/Strategy | 42.30 | hrs | 25,287.00 |
| I120 | Analysis/Strategy | 1.50 | hrs | 1,050.00 |
| L120 | Analysis/Strategy | 114.70 | hrs | 71,974.00 |
| L210 | Pleadings | 0.90 | hrs | 333.00 |
| L310 | Written Discovery | 2.30 | hrs | 851.00 |
| L320 | Document Production | 80.70 | hrs | 29,859.00 |
| L470 | Enforcement | 38.90 | hrs | 14,393.00 |
| | TOTAL FEES | 465.90 | hrs | $   233,835.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Air Fare | 971.43 |
| Copying Expense | 45.40 |
| Lexis Research | 85.65 |
| Long Distance Courier | 49.68 |
| Travel Expenses:  Hotel | 607.94 |
| Travel Expenses:  Parking | 75.00 |
| Travel Expenses:  Ground Transportation | 33.18 |
| Travel Related Meals | 125.43 |
| Westlaw Research | 78.89 |
| DISBURSEMENTS & OTHER CHARGES | $   2,072.60 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F  206.623.7022   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | December 14, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3460818 |
| Cranberry Township, PA 16066 | Services Through | : | November 30, 2017 |
| | Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**Subpoena Response - eDAT Fees (70030)**

| | | |
|---|---|---|
| Fees | $ | 18,419.00 |
| Disbursements and Other Charges | $ | 1,164.40 |
| **Total Amount Due This Matter** | $ | **19,583.40** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **19,583.40** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**Subpoena Response - eDAT Fees (70030)**                    **$19,583.40**

### FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/01/17 | J. A. Chiccarino | 2.80 | Coordinate and oversee review of privilege log for production responsive to SEC subpoena | 1,036.00 |
| 11/01/17 | C. T. Field | 0.30 | Remove documents without Responsive search term family hits from privilege review binder | 75.00 |
| 11/01/17 | C. T. Field | 0.30 | Meet with J. Chiccarino, R. Treglia and A. Cashman regarding privilege review and coordinating foreign language review for privileged documents | 75.00 |
| 11/01/17 | C. T. Field | 0.40 | Create binder of foreign language documents with privilege coding and make available for review | 100.00 |
| 11/01/17 | N. J. Kenney | 4.40 | Complete privilege log for production responsive to SEC subpoena | 770.00 |
| 11/01/17 | G. R. Ray | 7.50 | Complete privilege log for production responsive to SEC subpoena | 1,312.50 |
| 11/02/17 | J. A. Chiccarino | 2.70 | Coordinate and oversee review of privilege log for production responsive to SEC subpoena | 999.00 |
| 11/02/17 | C. T. Field | 0.70 | Run searches and create witness binder | 175.00 |
| 11/02/17 | C. T. Field | 0.30 | Remove documents which do not hit on the Responsive search terms from the privilege review binder | 75.00 |
| 11/02/17 | N. J. Kenney | 3.50 | Complete privilege log for production responsive to SEC subpoena | 612.50 |
| 11/02/17 | G. R. Ray | 5.10 | Complete privilege log for production responsive to SEC subpoena | 892.50 |
| 11/03/17 | J. A. Chiccarino | 2.80 | Coordinate and oversee review of privilege log for production responsive to SEC subpoena | 1,036.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/03/17 | C. T. Field | 1.10 | Update witness binders for counsel review without fully privileged documents | 275.00 |
| 11/03/17 | T. M. Gracey | 0.20 | Assist A. McCullough with accessing data for review and coding | 50.00 |
| 11/04/17 | J. A. Chiccarino | 0.90 | Coordinate and oversee review of privilege log for production responsive to SEC subpoena | 333.00 |
| 11/06/17 | J. A. Chiccarino | 2.70 | Coordinate and oversee review of privilege log for production responsive to SEC subpoena | 999.00 |
| 11/06/17 | C. T. Field | 0.40 | Create external user account for DC counsel and provide access credentials and basic training materials | 100.00 |
| 11/06/17 | C. T. Field | 0.70 | Provide search assistance to W. Prichard and create binder of witness documents from the most recent production | 175.00 |
| 11/06/17 | T. M. Gracey | 1.60 | Strategize with R. Treglia with regards to SEC production and Ringtail load template settings and features | 400.00 |
| 11/06/17 | K. R. Slavik | 0.80 | Analyze documents confirming compliance with WEC SEC 009 document production specifications | 200.00 |
| 11/07/17 | J. A. Chiccarino | 3.10 | Coordinate and oversee review of privilege log for production responsive to SEC subpoena | 1,147.00 |
| 11/07/17 | K. R. Slavik | 0.50 | Analyze additional documents confirming compliance with WEC SEC 009 document production specifications | 125.00 |
| 11/07/17 | K. R. Slavik | 0.20 | Analyze and review production media | 50.00 |
| 11/08/17 | J. A. Chiccarino | 2.10 | Coordinate and oversee review of privilege log for production responsive to SEC subpoena | 777.00 |
| 11/08/17 | C. T. Field | 0.20 | Add T. Kornobis to Ringtail database | 50.00 |
| 11/09/17 | J. A. Chiccarino | 2.60 | Coordinate and oversee review of privilege log for production responsive to SEC subpoena | 962.00 |
| 11/09/17 | C. T. Field | 0.50 | Revise coding template for e-DAT reviewers to include issues related to foreign language review | 125.00 |

# K&L GATES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/09/17 | N. J. Kenney | 6.10 | Complete privilege log for production responsive to SEC subpoena | 1,067.50 |
| 11/09/17 | G. R. Ray | 3.90 | Complete privilege log for production responsive to SEC subpoena | 682.50 |
| 11/09/17 | F. J. Scott | 7.00 | Complete privilege log for production responsive to SEC subpoena | 1,225.00 |
| 11/10/17 | J. A. Chiccarino | 2.20 | Coordinate and oversee review of privilege log for production responsive to SEC subpoena | 814.00 |
| 11/10/17 | N. J. Kenney | 2.30 | Complete privilege log for production responsive to SEC subpoena | 402.50 |
| 11/10/17 | G. R. Ray | 4.10 | Complete privilege log for production responsive to SEC subpoena | 717.50 |
| 11/10/17 | F. J. Scott | 2.00 | Complete privilege log for production responsive to SEC subpoena | 350.00 |
| 11/13/17 | J. A. Chiccarino | 0.30 | Coordinate and oversee review of privilege log for production responsive to SEC subpoena | 111.00 |
| 11/13/17 | N. J. Kenney | 0.20 | Complete privilege log for production responsive to SEC subpoena | 35.00 |
| 11/14/17 | N. J. Kenney | 0.50 | Complete privilege log for production responsive to SEC subpoena | 87.50 |

|  | TOTAL FEES | 77.00   hrs | $ | 18,419.00 |

## TIMEKEEPER SUMMARY

| J. A. Chiccarino | 22.20 | hrs at | $ | 370.00 | / hr | 8,214.00 |
|------------------|-------|--------|---|--------|------|----------|
| C. T. Field | 4.90 | hrs at | $ | 250.00 | / hr | 1,225.00 |
| T. M. Gracey | 1.80 | hrs at | $ | 250.00 | / hr | 450.00 |
| N. J. Kenney | 17.00 | hrs at | $ | 175.00 | / hr | 2,975.00 |
| G. R. Ray | 20.60 | hrs at | $ | 175.00 | / hr | 3,605.00 |
| F. J. Scott | 9.00 | hrs at | $ | 175.00 | / hr | 1,575.00 |
| K. R. Slavik | 1.50 | hrs at | $ | 250.00 | / hr | 375.00 |
| TOTAL FEES | 77.00 | hrs | $ | | | 18,419.00 |

# K&L GATES

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/30/17 | ESI Conversion: Convert 0.06009 GB to TIFF images @ $500/GB: $30.04 | 30.04 |
| 11/30/17 | Ringtail Fees: November 2017 Data Storage Fees: 45.62 GB @ $15.00/GB: $684.36 | 684.36 |
| 11/30/17 | Ringtail Fees: November 2017 10 Web Licenses @ $50/month: $450.00 | 450.00 |
| | DISBURSEMENTS & OTHER CHARGES | $    1,164.40 |

---

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 18,419.00 |
| Disbursements and Other Charges | $ | 1,164.40 |
| **MATTER TOTAL** | **$** | **19,583.40** |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC          Invoice Date       :   February 5, 2018
1000 Westinghouse Drive                Invoice Number     :   3479476
Cranberry Township, PA 16066           Services Through   :   December 31, 2017

**0236915.00030    Subpoena Response**

## INVOICE SUMMARY

Fees                                           $    158,686.00
Disbursements and Other Charges                $      3,210.12

**CURRENT INVOICE DUE**                        $    **161,896.12**

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:   Receiving Bank:  PNC Bank N.A,              Beneficiary: K&L Gates LLP           Routing/ABA: 043000096
                                             500 First Ave 92            Acct No.: 1077692783                 Swift Code: PNCCUS33
                                             Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

PLEASE  NOTE  NEW  REMITTANCE  ADDRESS

## K&L GATES

**FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 12/01/17 | A. R. Cashman | 0.90 | L120 | Conference with team regarding response to SEC subpoena | 333.00 |
| 12/01/17 | J. A. Georges | 0.80 | B110 | Access to email distribution, FTP, Share Drive for T. Kornobis at the request of V. Martinez and communications with IT, e-DAT regarding same | 200.00 |
| 12/01/17 | S. E. Lambrakopoulos | 0.40 | L120 | Conference call regarding SEC investigation | 280.00 |
| 12/01/17 | S. E. Lambrakopoulos | 0.20 | L120 | Emails with Deloitte counsel regarding review of production | 140.00 |
| 12/01/17 | V. L. Martinez | 0.40 | L120 | Hold weekly call regarding matter status | 280.00 |
| 12/01/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan regarding subjects raised on weekly call | 140.00 |
| 12/01/17 | V. L. Martinez | 0.10 | L120 | Correspond with J. Georges regarding adding T. Kornobis to various email lists and databases | 70.00 |
| 12/01/17 | V. L. Martinez | 0.10 | L120 | Correspond with associates regarding draft preparation questions | 70.00 |
| 12/01/17 | V. L. Martinez | 0.30 | L120 | Revise board chart summaries | 210.00 |
| 12/01/17 | A. E. McCullough | 4.60 | L120 | Draft and edit SEC preparation questions | 1,702.00 |
| 12/01/17 | A. E. McCullough | 1.00 | L120 | Email questions to V. Martinez | 370.00 |
| 12/01/17 | D. J. Veintimilla | 0.60 | L320 | Finish drafting questions to prepare witnesses for interview with SEC | 222.00 |
| 12/04/17 | A. R. Cashman | 1.10 | L120 | Prepare for witness interviews in response to SEC subpoena | 407.00 |
| 12/04/17 | J. A. Jay | 2.80 | C100 | Revise witness questions | 1,036.00 |
| 12/04/17 | M. A. Rush | 0.40 | B110 | Conference with T. Ryan regarding case status and testimony prep | 280.00 |
| 12/04/17 | M. A. Rush | 0.40 | B110 | Begin witness preparation | 280.00 |
| 12/04/17 | T. C. Ryan | 1.10 | L120 | Review documents in preparation of testimony and conference with client regarding same | 770.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 12/05/17 | A. R. Cashman | 0.30 | L120 | Conference with K&L team regarding status and next steps | 111.00 |
| 12/05/17 | A. R. Cashman | 0.50 | L320 | Coordinate the production of privilege logs in response to SEC subpoena | 185.00 |
| 12/05/17 | J. A. Georges | 0.40 | L110 | Attend team status conference | 100.00 |
| 12/05/17 | J. A. Jay | 2.10 | C100 | Revise interview questions and witness kit | 777.00 |
| 12/05/17 | T. L. Kornobis | 0.90 | C300 | Review and analyze materials produced to SEC staff | 333.00 |
| 12/05/17 | T. L. Kornobis | 0.40 | C300 | Weekly team meeting | 148.00 |
| 12/05/17 | S. E. Lambrakopoulos | 0.20 | L120 | Telephone call with V. Martinez regarding SEC investigation and procedural rules | 140.00 |
| 12/05/17 | S. E. Lambrakopoulos | 0.40 | L120 | Review and revise memorandum to clients regarding SEC procedural issues | 280.00 |
| 12/05/17 | V. L. Martinez | 0.50 | L120 | Hold call with co-counsel regarding preparation of individual witnesses to testify | 350.00 |
| 12/05/17 | V. L. Martinez | 0.40 | L120 | Meet with S. Lambrakopoulos to discuss questions about the scheduling of SEC testimony | 280.00 |
| 12/05/17 | V. L. Martinez | 1.70 | L120 | Draft bullet points regarding scheduling of SEC testimony | 1,190.00 |
| 12/05/17 | V. L. Martinez | 0.30 | L120 | Find and provide materials regarding previous testimonies to T. Kornobis | 210.00 |
| 12/05/17 | V. L. Martinez | 0.20 | L120 | Correspond with fellow partners to arrange call to determine how to handle joint defense information request | 140.00 |
| 12/05/17 | W. A. Prichard | 1.30 | C100 | Revise witness preparation outline for forthcoming enforcement interviews by adding questions related to additional matters | 481.00 |
| 12/05/17 | T. C. Ryan | 0.60 | L120 | Prepare for and conference with client on testimony strategy | 420.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 12/05/17 | T. C. Ryan | 1.30 | L120 | Prepare for testimony | 910.00 |
| 12/05/17 | T. C. Ryan | 1.10 | L120 | Prepare memorandum regarding testimony strategy | 770.00 |
| 12/05/17 | D. J. Veintimilla | 0.40 | L320 | Edit and submit questions to prepare witness for interview with enforcement staff | 148.00 |
| 12/06/17 | J. A. Georges | 0.10 | C100 | Respond to T. Ryan request regarding Japanese translation for MOIs | 25.00 |
| 12/06/17 | J. A. Georges | 0.20 | C100 | Communications with J. Vientimiglia, e-DAT regarding same | 50.00 |
| 12/06/17 | S. E. Lambrakopoulos | 0.60 | L120 | Conference call with co-counsel regarding SEC investigation and testimony | 420.00 |
| 12/06/17 | S. E. Lambrakopoulos | 2.20 | L120 | Research and revise memorandum to clients regarding SEC testimony | 1,540.00 |
| 12/06/17 | S. E. Lambrakopoulos | 0.80 | L120 | Review Deloitte documents | 560.00 |
| 12/06/17 | S. E. Lambrakopoulos | 0.50 | L120 | Various internal communications regarding SEC testimony and memorandum | 350.00 |
| 12/06/17 | V. L. Martinez | 1.00 | L120 | Set up call and hold to discuss joint defense information request. | 700.00 |
| 12/06/17 | V. L. Martinez | 1.20 | L120 | Review materials provided by T. Ryan regarding bankruptcy proceedings | 840.00 |
| 12/06/17 | V. L. Martinez | 4.50 | L120 | Draft memorandum regarding different approaches for rescheduling SEC testimony | 3,150.00 |
| 12/06/17 | V. L. Martinez | 1.00 | L120 | Conduct research on SEC subpoena enforcement actions | 700.00 |
| 12/06/17 | V. L. Martinez | 0.50 | L120 | Meet with S. Lambrakopoulos to discuss scheduling for SEC testimony | 350.00 |
| 12/06/17 | V. L. Martinez | 0.20 | L120 | Correspond with Client regarding timing of SEC testimony preparations | 140.00 |
| 12/06/17 | V. L. Martinez | 0.20 | L120 | Make arrangements to hold | 140.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | SEC testimony preparation session | |
| 12/06/17 | V. L. Martinez | 0.20 | L120 | Correspond with fellow partners regarding approaches to rcheduling SEC testimony | 140.00 |
| 12/06/17 | M. A. Rush | 0.90 | B110 | Conference on status of employee testimony | 630.00 |
| 12/06/17 | T. C. Ryan | 3.70 | L120 | Draft memorandum regarding testimony at the request of client | 2,590.00 |
| 12/06/17 | T. C. Ryan | 3.20 | L120 | Review witness kits in preparation for testimony | 2,240.00 |
| 12/06/17 | T. C. Ryan | 1.20 | L120 | Outline witness preparation materials in preparation for testimony | 840.00 |
| 12/06/17 | D. J. Veintimilla | 0.60 | L320 | Edit materials to prepare witnesses for interview with enforcement staff | 222.00 |
| 12/07/17 | A. R. Cashman | 0.50 | L320 | Prepare production of documents responsive to the subpoena | 185.00 |
| 12/07/17 | J. A. Georges | 0.60 | C100 | Japanese translation at the request of T. Ryan, commmunications with e-DAT, J. Vientimilla regarding same | 150.00 |
| 12/07/17 | J. A. Georges | 0.60 | L320 | Prepare documents for production, communications with A. Cashman, e-DAT regarding same | 150.00 |
| 12/07/17 | T. L. Kornobis | 2.40 | C300 | Analyze investigative testimony notes, SEC presentation, and background reports | 888.00 |
| 12/07/17 | S. E. Lambrakopoulos | 1.20 | L120 | Revisions and analysis relating to strategy memorandum regarding testimony | 840.00 |
| 12/07/17 | S. E. Lambrakopoulos | 0.40 | L120 | Emails with Deloitte counsel regarding production | 280.00 |
| 12/07/17 | S. E. Lambrakopoulos | 0.20 | L120 | Confer with T. Kornobis regarding SEC testimony | 140.00 |
| 12/07/17 | V. L. Martinez | 0.80 | L120 | Correspond with fellow KLG attorneys regarding strategy memorandum | 560.00 |
| 12/07/17 | V. L. Martinez | 3.80 | L120 | Review and revise multiple drafts of strategy | 2,660.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | memorandum | |
| 12/07/17 | V. L. Martinez | 0.20 | L120 | Correspond with co-counsel regarding subpoena status | 140.00 |
| 12/07/17 | V. L. Martinez | 0.20 | L120 | Share with team recent decision involving development in case law | 140.00 |
| 12/07/17 | V. L. Martinez | 2.50 | L120 | Review materials and draft questions to prepare for SEC interview | 1,750.00 |
| 12/07/17 | V. L. Martinez | 0.10 | L120 | Make arrangements to host client for testimony preparations. | 70.00 |
| 12/07/17 | M. A. Rush | 1.80 | L120 | Revisions to memo in alternatives to SEC testimony | 1,260.00 |
| 12/07/17 | M. A. Rush | 0.50 | L120 | Conference with T. Ryan regarding testimony | 350.00 |
| 12/07/17 | M. A. Rush | 2.90 | L120 | Begin work on prep binder | 2,030.00 |
| 12/07/17 | T. C. Ryan | 6.80 | L120 | Review and revise draft regarding testimony strategies | 4,760.00 |
| 12/07/17 | D. J. Veintimilla | 0.30 | L320 | Review documents to prepare witnesses for interview with enforcement staff | 111.00 |
| 12/08/17 | A. R. Cashman | 0.60 | L120 | Conference with co-counsel regarding status of investigation | 222.00 |
| 12/08/17 | A. R. Cashman | 0.50 | L120 | Participate in conference call with client and outside counsel regarding SEC investigation | 185.00 |
| 12/08/17 | A. R. Cashman | 1.40 | L330 | Coorinate the preparation of witnesses for interview pursuant to the SEC subpoena | 518.00 |
| 12/08/17 | J. A. Georges | 0.40 | C100 | Updates to weekly report submissions, draft email to T. Ryan regarding same | 100.00 |
| 12/08/17 | T. L. Kornobis | 0.30 | C300 | Analyze and edit subpoena tracker to reflect updates | 111.00 |
| 12/08/17 | S. E. Lambrakopoulos | 0.70 | L120 | Conference call with co-counsel regarding SEC investigation issues | 490.00 |
| 12/08/17 | S. E. Lambrakopoulos | 0.50 | L120 | Conference call with Deloitte counsel regarding subpoena | 350.00 |
| 12/08/17 | S. E. Lambrakopoulos | 0.80 | L120 | Review status of Deloitte document production | 560.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 12/08/17 | S. E. Lambrakopoulos | 1.00 | L120 | Calls with K&L Gates counsel regarding SEC investigation and testimony | 700.00 |
| 12/08/17 | S. E. Lambrakopoulos | 0.50 | L120 | Participate on call with Audit Committee and Special Committee chairs and counsel regarding SEC investigation | 350.00 |
| 12/08/17 | S. E. Lambrakopoulos | 1.00 | L120 | Various emails with counsel regarding tolling agreement and disclosure issues | 700.00 |
| 12/08/17 | S. E. Lambrakopoulos | 1.20 | L120 | Review materials in preparation for testimony | 840.00 |
| 12/08/17 | V. L. Martinez | 0.30 | L120 | Correspond with Client, T. Ryan and E. Glover regarding arrangements for testimony preparations next week | 210.00 |
| 12/08/17 | V. L. Martinez | 0.30 | L120 | Correspond with co-counsel regarding testimony preparations next week | 210.00 |
| 12/08/17 | V. L. Martinez | 3.30 | L120 | Prepare for upcoming testimony, including drafting questions and reviewing exhibits | 2,310.00 |
| 12/08/17 | V. L. Martinez | 1.50 | L120 | Hold call with Client, co-counsel, bankruptcy counsel, counsel for the Special Committee of the Board, and independent directors | 1,050.00 |
| 12/08/17 | V. L. Martinez | 0.80 | L120 | Hold weekly call with co-counsel regarding the status of the SEC investigation | 560.00 |
| 12/08/17 | V. L. Martinez | 1.70 | L120 | Draft and distribute talking points regarding tolling agreement | 1,190.00 |
| 12/08/17 | V. L. Martinez | 0.20 | L120 | Correspond with bankruptcy counsel on events in bankruptcy | 140.00 |
| 12/08/17 | M. A. Rush | 5.40 | L120 | Review materials for SEC testimony preparation | 3,780.00 |
| 12/08/17 | M. A. Rush | 0.80 | L120 | Conference with team to prepare for audit committee meeting | 560.00 |
| 12/08/17 | M. A. Rush | 1.00 | L120 | Participate in audit committee meeting | 700.00 |
| 12/08/17 | T. C. Ryan | 5.50 | L120 | Review legal and factual memoranda in preparation | 3,850.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | for Audit Committee meeting | |
| 12/08/17 | T. C. Ryan | 1.10 | L120 | Participate in preparation for call for Audit Committee meeting | 770.00 |
| 12/08/17 | T. C. Ryan | 0.90 | L120 | Participate in Audit Committee meeting | 630.00 |
| 12/09/17 | C. H. Bell | 0.20 | C100 | Continue review of documents for inclusion into witness kit for use by senior attorneys assisting with government interviews of client personnel | 74.00 |
| 12/09/17 | A. R. Cashman | 1.40 | L120 | Prepare documents for circulation regarding negotiation of production of witnesses to SEC | 518.00 |
| 12/09/17 | A. R. Cashman | 0.50 | L120 | Conference call with co-counsel regarding preparation for witness interviews | 185.00 |
| 12/09/17 | S. E. Lambrakopoulos | 0.60 | L120 | Review and revise draft tolling agreement and draft disclosures | 420.00 |
| 12/09/17 | S. E. Lambrakopoulos | 1.20 | L120 | Emails with counsel regarding tolling agreement, draft disclosures and related issues | 840.00 |
| 12/09/17 | S. E. Lambrakopoulos | 0.60 | L120 | Conference call with co-counsel regarding SEC investigation | 420.00 |
| 12/09/17 | V. L. Martinez | 0.50 | L120 | Correspond with M. Rush, T. Ryan and S. Lambrakopoulos regarding tolling agreement | 350.00 |
| 12/09/17 | V. L. Martinez | 0.50 | L120 | Review draft tolling agreement | 350.00 |
| 12/09/17 | V. L. Martinez | 0.30 | L120 | Correspond with M. Rush, T. Ryan, S. Lambrakopoulos and A. Cashman regarding disclosures | 210.00 |
| 12/09/17 | V. L. Martinez | 0.80 | L120 | Hold call with bankruptcy counsel regarding tolling agreement | 560.00 |
| 12/09/17 | V. L. Martinez | 0.80 | L120 | Correspond and hold call with co-counsel regarding the tolling agreement | 560.00 |
| 12/09/17 | V. L. Martinez | 0.80 | | Correspond with co- | 560.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | counsel, bankruptcy counsel and counsel for the Special Committee of the Board regarding items to discuss in a call with the SEC | |
| 12/09/17 | V. L. Martinez | 1.00 | L120 | Draft and distribute understanding of items to discuss during SEC call | 700.00 |
| 12/09/17 | M. A. Rush | 1.90 | L120 | Work on talking points for SEC tolling agreement and emails with team | 1,330.00 |
| 12/09/17 | M. A. Rush | 1.20 | L120 | Revise tolling agreement | 840.00 |
| 12/09/17 | M. A. Rush | 0.90 | L120 | Revise disclosures | 630.00 |
| 12/09/17 | M. A. Rush | 0.90 | L120 | Phone conferences with T. Ryan and team | 630.00 |
| 12/09/17 | T. C. Ryan | 2.40 | L120 | Review and revise talking points and testimony strategy outline | 1,680.00 |
| 12/09/17 | T. C. Ryan | 1.00 | L120 | Address disclosure issues with debtor's counsel | 700.00 |
| 12/10/17 | C. H. Bell | 4.10 | C100 | Continue review of documents for inclusion into witness kit for use by senior attorneys assisting client in government interviews of client personnel | 1,517.00 |
| 12/10/17 | S. E. Lambrakopoulos | 0.50 | L120 | Emails with co-counsel, and counsel for Audit Committee and Special Committee regarding SEC investigation | 350.00 |
| 12/10/17 | V. L. Martinez | 0.70 | L120 | Hold call with bankruptcy counsel and counsel for the Special Committee of the Board | 490.00 |
| 12/10/17 | V. L. Martinez | 0.50 | L120 | Correspond with M. Rush, T. Ryan, S. Lambrakopoulos and A. Cashman regarding strategy for call with the SEC | 350.00 |
| 12/10/17 | V. L. Martinez | 0.30 | L120 | Correspond with T. Ryan regarding timing for a call with the SEC | 210.00 |
| 12/10/17 | M. A. Rush | 1.80 | L120 | Conference call with team regarding SEC depositions and tolling agreement | 1,260.00 |
| 12/10/17 | M. A. Rush | 3.00 | L120 | Review materials in preparation for witness | 2,100.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | testimony | |
| 12/10/17 | T. C. Ryan | 1.70 | L120 | Prepare for and conference with co-counsel, client regarding testimony strategy | 1,190.00 |
| 12/10/17 | T. C. Ryan | 0.80 | L120 | Draft follow-up strategy outline and circulate to co-counsel, client | 560.00 |
| 12/11/17 | S. E. Lambrakopoulos | 0.30 | L120 | Confer with T. Kornobis regarding SEC investigation | 210.00 |
| 12/11/17 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails with V. Martinez and co-counsel regarding SEC investigation and testimony | 210.00 |
| 12/11/17 | V. L. Martinez | 0.50 | L120 | Hold call with T. Ryan regarding scheduling for testimony | 350.00 |
| 12/11/17 | V. L. Martinez | 0.60 | L120 | Hold calls with co-counsel regarding scheduling for testimony | 420.00 |
| 12/11/17 | V. L. Martinez | 1.00 | L120 | Hold call with various counsel regarding potential terms of a tolling agreement | 700.00 |
| 12/11/17 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding terms of tolling agreement | 140.00 |
| 12/11/17 | M. A. Rush | 2.40 | L120 | Conference with T. Ryan regarding tolling agreement and review draft disclosures | 1,680.00 |
| 12/11/17 | T. C. Ryan | 4.50 | L120 | Address issues surrounding tolling agreement | 3,150.00 |
| 12/11/17 | T. C. Ryan | 0.70 | L120 | Prepare for and conference with Audit Committee chair regarding status of negotiations with staff on tolling agreement | 490.00 |
| 12/11/17 | T. C. Ryan | 0.70 | L120 | Prepare for and conference with staff regarding tolling agreement | 490.00 |
| 12/12/17 | A. R. Cashman | 0.50 | L120 | Conference with K&L Gates team regarding status of investigation | 185.00 |
| 12/12/17 | K. M. Gafner | 0.60 | C300 | Conference regarding case status and strategy | 222.00 |
| 12/12/17 | J. A. Georges | 0.20 | C100 | Attend team status conference | 50.00 |
| 12/12/17 | T. L. Kornobis | 0.90 | C300 | Participate in team strategy call and review summary | 333.00 |

K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | documents in preparation for call | |
| 12/12/17 | S. E. Lambrakopoulos | 0.60 | I120 | Various emails with co-counsel regarding SEC procedural issues | 420.00 |
| 12/12/17 | S. E. Lambrakopoulos | 0.20 | L120 | Confer with T. Ryan regarding SEC procedural questions | 140.00 |
| 12/12/17 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan regarding tolling agreement terms | 140.00 |
| 12/12/17 | V. L. Martinez | 0.30 | L120 | Correspond with co-counsel, bankruptcy counsel and counsel for the Special Committee of the Board regarding the terms of a tolling agreement | 210.00 |
| 12/12/17 | V. L. Martinez | 0.10 | L120 | Correspond with bankruptcy counsel regarding tolling agreement terms | 70.00 |
| 12/12/17 | M. A. Rush | 1.00 | L120 | Review revisions to disclosure and discuss tolling issues with T. Ryan | 700.00 |
| 12/12/17 | T. C. Ryan | 4.30 | L120 | Address and reconcile comments from internal team regarding tolling agreement | 3,010.00 |
| 12/13/17 | S. E. Lambrakopoulos | 0.80 | L120 | Draft disclosure statement in connection with bankruptcy process | 560.00 |
| 12/13/17 | S. E. Lambrakopoulos | 0.20 | L120 | Conference call with T. Ryan and V. Martinez on SEC procedural questions | 140.00 |
| 12/13/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with co-counsel regarding SEC procedural issues | 280.00 |
| 12/13/17 | V. L. Martinez | 0.30 | L120 | Correspond with T. Ryan regarding draft tolling agreement provisions | 210.00 |
| 12/13/17 | V. L. Martinez | 0.60 | L120 | Correspond with co-counsel, bankruptcy counsel, and counsel to the Special Committee regarding tolling agreement provisions | 420.00 |
| 12/13/17 | T. C. Ryan | 2.20 | L120 | Prepare for due diligence call in bankruptcy process | 1,540.00 |
| 12/13/17 | T. C. Ryan | 2.70 | L120 | Address issues related to tolling agreement | 1,890.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 12/14/17 | M. E. Flinn | 4.90 | C200 | Conduct research of case law and administrative actions at request of V. Martinez | 1,813.00 |
| 12/14/17 | T. L. Kornobis | 5.50 | C200 | Conduct legal research at request of V. Martinez | 2,035.00 |
| 12/14/17 | S. E. Lambrakopoulos | 0.30 | L120 | Confer with V. Martinez re SEC procedural issue | 210.00 |
| 12/14/17 | S. E. Lambrakopoulos | 1.20 | L120 | Research SEC enforcement actions in connection with procedural questions | 840.00 |
| 12/14/17 | V. L. Martinez | 2.50 | L120 | Correspond and hold calls with co-counsel, bankruptcy counsel, and counsel to the Special Committee regarding tolling agreement provisions | 1,750.00 |
| 12/14/17 | V. L. Martinez | 0.60 | L120 | Revise draft tolling agreement and send to SEC | 420.00 |
| 12/14/17 | V. L. Martinez | 0.60 | L120 | Multiple emails with Audit Committee Chair regarding tolling agreement provisions | 420.00 |
| 12/14/17 | V. L. Martinez | 0.50 | L120 | Review internal research on SEC bankruptcy proof of claim | 350.00 |
| 12/14/17 | V. L. Martinez | 1.00 | L120 | Hold calls regarding tolling agreement provisions | 700.00 |
| 12/14/17 | V. L. Martinez | 1.00 | L120 | Draft alternative tolling agreement provisions | 700.00 |
| 12/14/17 | V. L. Martinez | 0.50 | L120 | Hold call and correspond with co-counsel to share details of call with the SEC | 350.00 |
| 12/14/17 | V. L. Martinez | 0.20 | L120 | Provide summary of recent case law for audit committee chair | 140.00 |
| 12/14/17 | T. C. Ryan | 4.40 | L120 | Prepare for and participate in due diligence call as part of bankruptcy process | 3,080.00 |
| 12/14/17 | T. C. Ryan | 2.70 | L120 | Address issues arising regarding the tolling agreement | 1,890.00 |
| 12/15/17 | A. R. Cashman | 1.00 | L120 | Conference with co-counsel regarding status of subpoena response | 370.00 |
| 12/15/17 | M. E. Flinn | 2.50 | C200 | Continue legal research at request of V. Martinez | 925.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 12/15/17 | T. L. Kornobis | 2.40 | C200 | Conduct legal research at request of V. Martinez | 888.00 |
| 12/15/17 | T. L. Kornobis | 1.40 | C400 | Calls with SEC staff regarding tolling agreement language | 518.00 |
| 12/15/17 | S. E. Lambrakopoulos | 0.80 | L120 | Participate in status call with co-counsel | 560.00 |
| 12/15/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with co-counsel regarding SEC procedural issues and testimony | 280.00 |
| 12/15/17 | V. L. Martinez | 2.50 | L120 | Correspond with co-counsel, bankruptcy counsel and counsel for the special committee to the board on the status of negotiations on the tolling agreement | 1,750.00 |
| 12/15/17 | V. L. Martinez | 2.50 | L120 | Correspond and hold calls with the SEC regarding the terms of the tolling agreement, and draft proposed terms | 1,750.00 |
| 12/15/17 | V. L. Martinez | 0.20 | L120 | Meet with T. Kornobis to discuss tolling agreement terms | 140.00 |
| 12/15/17 | T. C. Ryan | 3.40 | L120 | Address issues related to testimony and coordinate with debtor's counsel | 2,380.00 |
| 12/15/17 | T. C. Ryan | 0.70 | L120 | Prepare for and participate in coordination call with debtor's counsel and counsel for special committee | 490.00 |
| 12/18/17 | A. R. Cashman | 0.60 | L320 | Coordinate subpoena response, including production of priv log | 222.00 |
| 12/18/17 | T. L. Kornobis | 5.20 | C300 | Analyze reports and documents related to case history and edit chronology | 1,924.00 |
| 12/18/17 | S. E. Lambrakopoulos | 0.30 | L120 | Confer with V. Martinez regarding SEC procedural issue | 210.00 |
| 12/18/17 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with co-counsel regarding SEC issues | 280.00 |
| 12/18/17 | V. L. Martinez | 0.60 | L120 | Meet and hold calls with S. Lambrakopoulos and T. Ryan regarding the tolling agreement | 420.00 |

# K&L GATES

Invoice # 3479476
0236915.00030
Page 14 of 19

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 12/18/17 | V. L. Martinez | 0.70 | L120 | Draft emails and correspond with co-counsel, bankruptcy counsel, and counsel for special committee to the board regarding the tolling agreement | 490.00 |
| 12/18/17 | V. L. Martinez | 1.00 | L120 | Draft and send email to SEC staff regarding tolling agreement | 700.00 |
| 12/18/17 | V. L. Martinez | 0.40 | L120 | Hold call with co-counsel regarding tolling agreement and representation of former employees | 280.00 |
| 12/18/17 | V. L. Martinez | 0.20 | L120 | Correspond with A. Cashman regarding production | 140.00 |
| 12/18/17 | T. C. Ryan | 1.20 | L120 | Address issues related to finalizing tolling agreement | 840.00 |
| 12/18/17 | T. C. Ryan | 0.70 | L120 | Prepare for and conference with debtor's counsel regarding strategies and alternatives for estate to address investigation | 490.00 |
| 12/19/17 | A. R. Cashman | 0.50 | L120 | Conference with K&L Gates team regarding status of subpoena response | 185.00 |
| 12/19/17 | K. M. Gafner | 0.50 | C300 | Attend weekly team strategy meeting | 185.00 |
| 12/19/17 | T. L. Kornobis | 0.50 | C300 | Weekly team strategy meeting | 185.00 |
| 12/19/17 | V. L. Martinez | 0.20 | L120 | Correspond with associate regarding production to the SEC | 140.00 |
| 12/19/17 | V. L. Martinez | 0.20 | L120 | Correspond with associate regarding status of production and other records issues | 140.00 |
| 12/19/17 | V. L. Martinez | 0.50 | L120 | Correspond with T. Ryan and the client regarding the tolling agreement | 350.00 |
| 12/19/17 | V. L. Martinez | 0.70 | L120 | Correspond and hold calls with SEC regarding the tolling agreement | 490.00 |
| 12/19/17 | V. L. Martinez | 0.40 | L120 | Sign and send tolling agreement to the SEC | 280.00 |
| 12/19/17 | V. L. Martinez | 1.00 | L120 | Draft bullet points related to communications with counsel for former employees | 700.00 |

# K&L GATES

Invoice # 3479476
0236915.00030
Page 15 of 19

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 12/19/17 | T. C. Ryan | 1.10 | L120 | Address issues related to tolling agreement | 770.00 |
| 12/20/17 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan regarding updating client on SEC investigation | 140.00 |
| 12/20/17 | T. C. Ryan | 1.80 | L120 | Review and revise discussion points with counsel for former employees and communicate with Audit Committee chairman regarding same | 1,260.00 |
| 12/21/17 | S. E. Lambrakopoulos | 1.50 | L120 | Research regarding privilege questions | 1,050.00 |
| 12/21/17 | S. E. Lambrakopoulos | 0.40 | L120 | Emails with Deloitte counsel regarding subpoena | 280.00 |
| 12/21/17 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and S. Lambrakopoulos, bankruptcy counsel and Client regarding information request from Japanese co-counsel | 140.00 |
| 12/21/17 | V. L. Martinez | 1.00 | L120 | Review information surrounding co-counsel request | 700.00 |
| 12/21/17 | V. L. Martinez | 1.30 | L120 | Meet with bankruptcy counsel, and hold call with client, bankruptcy counsel and T. Ryan regarding co-counsel request | 910.00 |
| 12/21/17 | T. C. Ryan | 2.90 | L120 | Address response to request from Japanese co-counsel | 2,030.00 |
| 12/21/17 | T. C. Ryan | 1.10 | L120 | Conference with client regarding updates to investigation | 770.00 |
| 12/22/17 | A. R. Cashman | 0.80 | L120 | Conference with co-counsel regarding subpoena response | 296.00 |
| 12/22/17 | S. E. Lambrakopoulos | 0.70 | C300 | Conference call with co-counsel on SEC investigation and related matters | 490.00 |
| 12/22/17 | S. E. Lambrakopoulos | 0.20 | C300 | Various emails with V. Martinez re cooperation issues | 140.00 |
| 12/22/17 | V. L. Martinez | 0.80 | L120 | Prepare for and hold weekly update call with co-counsel | 560.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 12/22/17 | V. L. Martinez | 0.20 | I120 | Correspond with fellow partners regarding meeting with bankruptcy counsel | 140.00 |
| 12/22/17 | V. L. Martinez | 0.50 | I120 | Research and correspond with S. Lambrakopoulos regarding research to understand information cooperation agreements | 350.00 |
| 12/22/17 | V. L. Martinez | 0.20 | I120 | Hold conversations with associates regarding research assignments for legal issues | 140.00 |
| 12/22/17 | T. C. Ryan | 1.10 | L120 | Address inquiry from Japanese co-counsel in investigation | 770.00 |
| 12/22/17 | T. C. Ryan | 1.20 | L120 | Prepare for and participate in coordination call | 840.00 |
| 12/26/17 | S. E. Lambrakopoulos | 0.70 | C300 | Research cooperation agreements | 490.00 |
| 12/26/17 | V. L. Martinez | 0.20 | L120 | Correspond with S. Lambrakopoulos regarding upcoming meeting with bankruptcy counsel | 140.00 |
| 12/27/17 | A. R. Cashman | 0.40 | L320 | Coordinate production of documents and priv log responsive to SEC subpoena | 148.00 |
| 12/27/17 | S. E. Lambrakopoulos | 0.30 | L120 | Emails with A. Cashman and team regarding production question on SEC investigation and related matters | 210.00 |
| 12/27/17 | S. E. Lambrakopoulos | 3.50 | L120 | Research international cooperation issues relating to SEC | 2,450.00 |
| 12/27/17 | S. E. Lambrakopoulos | 1.20 | L120 | Prepare guidance on attorney-client privilege and work product designations | 840.00 |
| 12/27/17 | S. E. Lambrakopoulos | 0.40 | L120 | Telephone call with V. Martinez re SEC investigation | 280.00 |
| 12/27/17 | V. L. Martinez | 0.30 | L120 | Prepare for, correspond and hold call with partner regarding upcoming tasks for SEC matter | 210.00 |
| 12/27/17 | V. L. Martinez | 0.10 | L120 | Review draft response to inquiry from Japanese co-counsel and correspond with partner to comment on same | 70.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 12/27/17 | V. L. Martinez | 0.10 | L120 | Correspond with associate to add item to list of tasks for SEC matter | 70.00 |
| 12/27/17 | V. L. Martinez | 0.10 | L120 | Correspond with partners and associate on production issues | 70.00 |
| 12/27/17 | T. C. Ryan | 1.70 | L120 | Prepare draft correspondence for co-counsel to review regarding coordination issues with client | 1,190.00 |
| 12/28/17 | S. E. Lambrakopoulos | 1.80 | L120 | Research cooperation agreements | 1,260.00 |
| 12/29/17 | A. R. Cashman | 0.40 | L320 | Coordinate production of privilege log for production to SEC | 148.00 |
| 12/29/17 | V. L. Martinez | 0.20 | L120 | Correspond with partners and co-counsel regarding weekly coordination call | 140.00 |
| 12/29/17 | V. L. Martinez | 0.60 | L120 | Correspond and hold call with co-counsel and counsel for former employees regarding witness preparation, and review item discussed during call | 420.00 |
| 12/29/17 | V. L. Martinez | 0.10 | L120 | Correspond with co-counsel regarding contact with SEC | 70.00 |
| 12/29/17 | V. L. Martinez | 0.20 | L120 | Correspond and hold call regarding communications with co-counsel and counsel for former employees | 140.00 |
| 12/31/17 | V. L. Martinez | 0.20 | L120 | Review and respond to correspondence with co-counsel and bankruptcy counsel regarding request for information | 140.00 |
| 12/31/17 | V. L. Martinez | 0.20 | L120 | Draft outline of research assignments for associates | 140.00 |
| | TOTAL FEES | | | 256.30   hrs | $   158,686.00 |

K&L GATES

Invoice # 3479476
0236915.00030
Page 18 of 19

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| C. H. Bell | 4.30 | hrs at | $ | 370.00 / hr | 1,591.00 |
| A. R. Cashman | 11.90 | hrs at | $ | 370.00 / hr | 4,403.00 |
| M. E. Flinn | 7.40 | hrs at | $ | 370.00 / hr | 2,738.00 |
| K. M. Gafner | 1.10 | hrs at | $ | 370.00 / hr | 407.00 |
| J. A. Georges | 3.30 | hrs at | $ | 250.00 / hr | 825.00 |
| J. A. Jay | 4.90 | hrs at | $ | 370.00 / hr | 1,813.00 |
| T. L. Kornobis | 19.90 | hrs at | $ | 370.00 / hr | 7,363.00 |
| S. E. Lambrakopoulos | 32.60 | hrs at | $ | 700.00 / hr | 22,820.00 |
| V. L. Martinez | 63.40 | hrs at | $ | 700.00 / hr | 44,380.00 |
| A. E. McCullough | 5.60 | hrs at | $ | 370.00 / hr | 2,072.00 |
| W. A. Prichard | 1.30 | hrs at | $ | 370.00 / hr | 481.00 |
| M. A. Rush | 27.20 | hrs at | $ | 700.00 / hr | 19,040.00 |
| T. C. Ryan | 71.50 | hrs at | $ | 700.00 / hr | 50,050.00 |
| D. J. Veintimilla | 1.90 | hrs at | $ | 370.00 / hr | 703.00 |
| TOTAL FEES | 256.30 | hrs | | | $ 158,686.00 |

# K&L GATES

### TASK CODE SUMMARY

| Code | Description | Hours | | Amount |
|------|-------------|-------|---|--------|
| B110 | Case Administration | 2.50 | hrs | 1,390.00 |
| C100 | Fact Gathering | 12.00 | hrs | 4,260.00 |
| C200 | Researching Law | 15.30 | hrs | 5,661.00 |
| C300 | Analysis and Advice | 13.30 | hrs | 5,449.00 |
| C400 | Third Party Communication | 1.40 | hrs | 518.00 |
| L110 | Fact Investigation/Development | 0.40 | hrs | 100.00 |
| L120 | Analysis/Strategy | 23.10 | hrs | 15,675.00 |
| I120 | Analysis/Strategy | 0.90 | hrs | 630.00 |
| L120 | Analysis/Strategy | 14.50 | hrs | 9,886.00 |
| I120 | Analysis/Strategy | 0.60 | hrs | 420.00 |
| L120 | Analysis/Strategy | 166.00 | hrs | 112,438.00 |
| L320 | Document Production | 4.90 | hrs | 1,741.00 |
| L330 | Depositions | 1.40 | hrs | 518.00 |
| | TOTAL FEES | 256.30 | hrs | $   158,686.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Air Fare | 750.18 |
| Business Meal | 349.38 |
| Lexis Research | 892.53 |
| Long Distance Courier | 38.52 |
| Telephone / Conference Calls / Fx Line Trans | 25.59 |
| Travel Expenses | 1,032.28 |
| Travel Related Meals | 35.33 |
| Westlaw Research | 86.31 |
| DISBURSEMENTS & OTHER CHARGES | $   3,210.12 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T 206.623.7580  F 206.623.7022  klgates.com
Tax ID No. 25 0921018

| | | |
|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : January 11, 2018 |
| 1000 Westinghouse Drive | Invoice Number | : 3471043 |
| Cranberry Township, PA 16066 | Services Through | : December 31, 2017 |
| | Our File Number | : 0236915 |

---

## INVOICE SUMMARY BY MATTER

**Subpoena Response - eDAT Fees (70030)**

| | | |
|---|---|---|
| Fees | $ | 1,351.00 |
| Disbursements and Other Charges | $ | 1,149.53 |
| **Total Amount Due This Matter** | $ | **2,500.53** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **2,500.53** |

This invoice reflects fees and costs not previously billed. Past due balances, if any, will be shown on a separate statement of account at the beginning of the next month. Payment is due in U.S. dollars upon receipt. Funds may be wired to our account number 153557906580 US Bank, Private Financial Services, 1420 5th Ave. Suite 2100, Seattle, WA 98101, ABA Routing Number 125000105, SWIFT Code: USBKUS44IMT. Check payments should be sent to K&L Gates LLP, RCAC, 925 Fourth Ave., Suite 2900, Seattle, WA 98104-1158.

# K&L GATES

**Subpoena Response - eDAT Fees (70030)**                              **$2,500.53**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 12/01/17 | J. A. Chiccarino | 0.30 | Strategize with litigation support regarding document production | 111.00 |
| 12/05/17 | J. A. Chiccarino | 0.60 | Strategize with litigation support regarding document production | 222.00 |
| 12/05/17 | T. M. Gracey | 0.20 | Perform strategic queries in Ringtail Database for documents on provided list and compile results in preparation for export of ESI | 50.00 |
| 12/05/17 | T. M. Gracey | 0.30 | Perform batch procedures in Ringtail to electronically extract documents to PDF format in preparation for native/hard copy review at the request of | 75.00 |
| 12/05/17 | T. M. Gracey | 0.20 | Analyze and organize results in preparation for finalization and transfer to case team | 50.00 |
| 12/06/17 | J. A. Chiccarino | 0.70 | Strategize with litigation support regarding document production | 259.00 |
| 12/07/17 | J. A. Chiccarino | 0.70 | Strategize with litigation support regarding document production | 259.00 |
| 12/07/17 | L. A. Diersen | 0.40 | Conference with J. Chiccarino, R. Treglia, K. Slavik, and C. Field in regards to project management and productions | 100.00 |
| 12/07/17 | K. R. Slavik | 0.40 | Conference with J. Chiccarino, R. Treglia, L. Diersen, and C. Field in regards to project management and productions | 100.00 |
| 12/07/17 | K. R. Slavik | 0.50 | Analyze documents confirming compliance with WEC SEC 010 document production specifications | 125.00 |
| | TOTAL FEES | 4.30   hrs | | $     1,351.00 |

# K&L GATES

Invoice # 3471043
0236915
Page 3 of 3

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---:|
| J. A. Chiccarino | 2.30 | hrs at | $ | 370.00 / hr | 851.00 |
| L. A. Diersen | 0.40 | hrs at | $ | 250.00 / hr | 100.00 |
| T. M. Gracey | 0.70 | hrs at | $ | 250.00 / hr | 175.00 |
| K. R. Slavik | 0.90 | hrs at | $ | 250.00 / hr | 225.00 |
| | TOTAL FEES | | 4.30 hrs | $ | 1,351.00 |

### DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 12/31/17 | Ringtail Fees: December 2017 Data Storage Fees: 46.64 GB @ $15.00/GB: $699.53 | 699.53 |
| 12/31/17 | Ringtail Fees: December 2017 9 Web Licenses @ $50/month: $450.00 | 450.00 |
| | DISBURSEMENTS & OTHER CHARGES | $ 1,149.53 |

---------------------------------------------------------------------------------------------------------------------

### MATTER SUMMARY

| | | |
|---|---|---:|
| Fees | $ | 1,351.00 |
| Disbursements and Other Charges | $ | 1,149.53 |
| **MATTER TOTAL** | **$** | **2,500.53** |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | February 28, 2018 |
| 1000 Westinghouse Drive | Invoice Number | : | 3485630 |
| Cranberry Township, PA 16066 | Services Through | : | January 31, 2018 |

**0236915.00030     Subpoena Response**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 230,161.00 |
| Disbursements and Other Charges | $ | 11,548.04 |
| **CURRENT INVOICE DUE** | **$** | **241,709.04** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:   Receiving Bank:  PNC Bank N.A.              Beneficiary: K&L Gates LLP              Routing/ABA: 043000096
                                             500 First Ave 92                    Acct No.: 1077692783                  Swift Code: PNCCUS33
                                             Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

PLEASE NOTE NEW REMITTANCE ADDRESS

K&L GATES

### FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 01/02/18 | T. L. Kornobis | 0.50 | C300 | Team strategy meeting | 185.00 |
| 01/02/18 | S. E. Lambrakopoulos | 0.80 | L120 | Conference call with counsel regarding SEC | 560.00 |
| 01/02/18 | S. E. Lambrakopoulos | 6.20 | L120 | Research and prepare materials for client presentation | 4,340.00 |
| 01/02/18 | V. L. Martinez | 2.00 | L120 | Conduct legal research on issues relevant to SEC matter | 1,400.00 |
| 01/02/18 | V. L. Martinez | 2.50 | L120 | Prepare slide deck for debtor's counsel | 1,750.00 |
| 01/02/18 | V. L. Martinez | 1.00 | L120 | Meet with S. Lambrakopoulos and hold call with T. Ryan and S. Lambrakopoulos regarding upcoming meeting with debtor's counsel | 700.00 |
| 01/02/18 | V. L. Martinez | 0.50 | L120 | Hold weekly team call | 350.00 |
| 01/02/18 | A. E. McCullough | 0.10 | C200 | Conference with V. Martinez and M. Nichols regarding legal research | 37.00 |
| 01/02/18 | A. E. McCullough | 1.70 | C200 | Conduct legal research at request of V. Martinez | 629.00 |
| 01/02/18 | D. M. Nichols Jr. | 5.50 | C200 | Conduct legal research at request of V. Martinez | 2,035.00 |
| 01/02/18 | T. C. Ryan | 3.70 | L120 | Prepare for strategy meeting with Audit Committee Chairman, debtor's counsel | 2,590.00 |
| 01/03/18 | T. L. Kornobis | 3.80 | L110 | Review and compile factual documents and work product materials to prepare for client meeting | 1,406.00 |
| 01/03/18 | T. L. Kornobis | 4.50 | L120 | Research SEC case law and court filings in preparation for client meeting and prepare slide presentation regarding research | 1,665.00 |
| 01/03/18 | S. E. Lambrakopoulos | 6.50 | L120 | Preparation and research SEC proceedings in connection with client meeting on strategy | 4,550.00 |
| 01/03/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails and calls with counsel regarding same | 280.00 |
| 01/03/18 | V. L. Martinez | 0.10 | L120 | Correspond with associate | 70.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | regarding revisions to a filing | |
| 01/03/18 | V. L. Martinez | 0.50 | L120 | Review outline of agenda for meeting with debtor's counsel | 350.00 |
| 01/03/18 | V. L. Martinez | 0.50 | L120 | Meet and hold call with S. Lambrakopoulos and T. Ryan to divide tasks for meeting with debtor's counsel | 350.00 |
| 01/03/18 | V. L. Martinez | 0.20 | L120 | Meet with associate to discuss research on legal issues relevant to SEC matter | 140.00 |
| 01/03/18 | V. L. Martinez | 5.10 | L120 | Draft materials for use in meeting with debtor's counsel, and send and discuss same with T. Ryan and S. Lambrakopoulos | 3,570.00 |
| 01/03/18 | V. L. Martinez | 0.10 | L120 | Preparation for meeting with debtor's counsel | 70.00 |
| 01/03/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan, S. Lambrakopoulos and co-counsel regarding former employee | 140.00 |
| 01/03/18 | A. E. McCullough | 1.70 | C200 | Conduct legal research at request of V. Martinez | 629.00 |
| 01/03/18 | D. M. Nichols Jr. | 7.00 | C200 | Conduct legal research in preparation for meeting with audit committee chairman and debtor's counsel | 2,590.00 |
| 01/03/18 | T. C. Ryan | 5.50 | L120 | Review documents, work product in preparation for strategy meeting with WEC audit committee chairman | 3,850.00 |
| 01/03/18 | N. A. Stockey | 1.70 | L120 | Research and prepare materials for meetings with co-counsel | 629.00 |
| 01/03/18 | N. A. Stockey | 0.40 | L120 | Confer with colleagues regarding materials for meeting with co-counsel | 148.00 |
| 01/04/18 | K. M. Gafner | 1.70 | C100 | Prepare documentation for meeting with bankruptcy counsel | 629.00 |
| 01/04/18 | T. L. Kornobis | 0.50 | C300 | Prepare document collection and index for client meeting | 185.00 |
| 01/04/18 | S. E. Lambrakopoulos | 0.60 | L120 | Conference call with co-counsel regarding SEC | 420.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 01/04/18 | S. E. Lambrakopoulos | 6.20 | L120 | Research and preparation of client presentation | 4,340.00 |
| 01/04/18 | S. E. Lambrakopoulos | 0.60 | L120 | Various conferences and emails with counsel regarding same | 420.00 |
| 01/04/18 | V. L. Martinez | 4.50 | L120 | Conduct legal research for meeting with debtor's counsel, and review research provided by an associate | 3,150.00 |
| 01/04/18 | V. L. Martinez | 2.50 | L120 | Draft materials for meeting with debtor's counsel | 1,750.00 |
| 01/04/18 | V. L. Martinez | 0.50 | L120 | Correspond with associates regarding research assignments | 350.00 |
| 01/04/18 | V. L. Martinez | 0.70 | L120 | Correspond with associates to find background materials for meeting with debtor's counsel, and find and send certain materials | 490.00 |
| 01/04/18 | A. E. McCullough | 0.10 | C100 | Conference with V. Martinez regarding legal research | 37.00 |
| 01/04/18 | A. E. McCullough | 1.60 | C200 | Draft legal research memorandum | 592.00 |
| 01/04/18 | A. E. McCullough | 3.50 | C200 | Conduct follow-up legal research | 1,295.00 |
| 01/04/18 | D. M. Nichols Jr. | 5.20 | C200 | Conduct additional legal research at request of V. Martinez | 1,924.00 |
| 01/04/18 | D. M. Nichols Jr. | 0.20 | C200 | Meet with V. Martinez to present research results and to discuss research strategy moving forward | 74.00 |
| 01/04/18 | T. C. Ryan | 3.60 | L120 | Review prior work product in preparation for meeting with audit committee chairman | 2,520.00 |
| 01/04/18 | N. A. Stockey | 0.90 | L120 | Review and prepare materials for meetings with co-counsel | 333.00 |
| 01/05/18 | M. E. Flinn | 5.00 | C200 | Update research and finalize memo summarizing findings | 1,850.00 |
| 01/05/18 | K. M. Gafner | 1.80 | C100 | Prepare materials for meeting | 666.00 |
| 01/05/18 | S. E. Lambrakopoulos | 0.30 | L120 | Conference call with co-counsel regarding SEC and related matters | 210.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 01/05/18 | S. E. Lambrakopoulos | 1.00 | L120 | Conference with counsel in preparation for client meeting | 700.00 |
| 01/05/18 | S. E. Lambrakopoulos | 5.20 | L120 | Revise and prepare for presentation to clients regarding SEC | 3,640.00 |
| 01/05/18 | V. L. Martinez | 3.00 | L120 | Draft materials for meeting with debtor's counsel | 2,100.00 |
| 01/05/18 | V. L. Martinez | 0.80 | L120 | Hold calls with T. Ryan and meet with S. Lambrakopoulos regarding meeting with debtor's counsel | 560.00 |
| 01/05/18 | V. L. Martinez | 0.50 | L120 | Prepare for and hold weekly conference call with co-counsel | 350.00 |
| 01/05/18 | V. L. Martinez | 0.70 | L120 | Correspond and meet with associates regarding memos for three legal research assignments | 490.00 |
| 01/05/18 | A. E. McCullough | 2.40 | C200 | Draft legal memorandum | 888.00 |
| 01/05/18 | D. M. Nichols Jr. | 5.00 | C200 | Continue to draft and edit legal memorandum | 1,850.00 |
| 01/05/18 | T. C. Ryan | 5.50 | L120 | Prepare for debrief and strategy session with audit committee chairman | 3,850.00 |
| 01/05/18 | T. C. Ryan | 0.60 | L120 | Prepare and participate in coordination call with co-counsel | 420.00 |
| 01/05/18 | T. C. Ryan | 0.70 | L120 | Conference with former employee | 490.00 |
| 01/06/18 | S. E. Lambrakopoulos | 1.00 | L120 | Work on draft presentation for client regarding SEC | 700.00 |
| 01/06/18 | V. L. Martinez | 0.30 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding upcoming meeting with debtor's counsel | 210.00 |
| 01/06/18 | V. L. Martinez | 2.20 | L120 | Prepare materials for meeting with debtor's counsel | 1,540.00 |
| 01/06/18 | A. E. McCullough | 1.30 | C200 | Draft and send memo to V. Martinez on legal research | 481.00 |
| 01/07/18 | S. E. Lambrakopoulos | 1.50 | L120 | Meet with co-counsel in preparation for meeting with client regarding SEC | 1,050.00 |
| 01/07/18 | S. E. Lambrakopoulos | 0.80 | L120 | Review presentation in preparation and related materials for meeting with | 560.00 |

# K&L GATES

Invoice # 3485630
0236915.00030
Page 6 of 21

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | clients | |
| 01/07/18 | V. L. Martinez | 0.40 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding upcoming meeting with debtor's counsel | 280.00 |
| 01/07/18 | V. L. Martinez | 1.50 | L120 | Prepare materials for meeting with debtor's counsel | 1,050.00 |
| 01/07/18 | T. C. Ryan | 1.20 | L120 | Review and revise slide deck for debrief with audit committee chairman | 840.00 |
| 01/07/18 | T. C. Ryan | 2.00 | L120 | Conference with S. Lambrakoplous, V. Martinez to prep for meeting | 1,400.00 |
| 01/08/18 | S. E. Lambrakopoulos | 5.50 | L120 | Meeting with clients and co-counsel regarding SEC | 3,850.00 |
| 01/08/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails and conferences with co-counsel follow-up matters with SEC | 280.00 |
| 01/08/18 | V. L. Martinez | 5.00 | L120 | Prepare for and hold meeting with client and debtor's counsel | 3,500.00 |
| 01/08/18 | T. C. Ryan | 8.00 | L120 | Meetings with audit committee chairman, debtor's counsel regarding investigation | 5,600.00 |
| 01/09/18 | M. E. Flinn | 0.30 | C200 | Review and summarize recent case development | 111.00 |
| 01/09/18 | T. L. Kornobis | 0.30 | C300 | Team strategy call | 111.00 |
| 01/09/18 | S. E. Lambrakopoulos | 0.40 | L120 | Conference with counsel regarding SEC procedural matter and review related material | 280.00 |
| 01/09/18 | S. E. Lambrakopoulos | 1.60 | L120 | Research legal issues related to SEC | 1,120.00 |
| 01/09/18 | V. L. Martinez | 0.80 | L120 | Correspond and hold calls with partners regarding SEC contact | 560.00 |
| 01/09/18 | V. L. Martinez | 0.20 | L120 | Correspond with associate regarding recently reported relevant case | 140.00 |
| 01/09/18 | T. C. Ryan | 2.30 | L120 | Address follow-up issues at request of debtor's counsel | 1,610.00 |
| 01/10/18 | S. E. Lambrakopoulos | 0.50 | L120 | Conferences with counsel regarding SEC matters | 350.00 |
| 01/10/18 | S. E. | 3.30 | L120 | Research and analysis on | 2,310.00 |

# K&L GATES

Invoice # 3485630
0236915.00030
Page 7 of 21

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | SEC enforcement proceedings | |
| 01/10/18 | V. L. Martinez | 0.40 | L120 | Hold calls and correspond with T. Ryan and S. Lambrakopoulos regarding SEC contact | 280.00 |
| 01/10/18 | V. L. Martinez | 3.00 | L120 | Conduct legal research on an Exchange Act procedure | 2,100.00 |
| 01/10/18 | T. C. Ryan | 0.40 | L120 | Conference with debtor's counsel regarding follow-up | 280.00 |
| 01/10/18 | T. C. Ryan | 0.50 | L120 | Conference with client regarding status of investigation | 350.00 |
| 01/10/18 | T. C. Ryan | 0.60 | L120 | Conference with team regarding status of investigation | 420.00 |
| 01/11/18 | S. E. Lambrakopoulos | 0.60 | L120 | Conference calls with co-counsel regarding SEC | 420.00 |
| 01/11/18 | S. E. Lambrakopoulos | 0.30 | L120 | Confer with counsel regarding additional research related to SEC | 210.00 |
| 01/11/18 | S. E. Lambrakopoulos | 0.30 | L120 | Telephone call with counsel regarding SEC procedural issue | 210.00 |
| 01/11/18 | S. E. Lambrakopoulos | 3.20 | L120 | Research legal issues related to SEC | 2,240.00 |
| 01/11/18 | V. L. Martinez | 1.30 | L120 | Review research memorandum and correspond with associate regarding cited authorities | 910.00 |
| 01/11/18 | V. L. Martinez | 0.10 | L120 | Correspond with SEC | 70.00 |
| 01/11/18 | V. L. Martinez | 0.70 | L120 | Correspond with T. Ryan and S. Lambrakopoulos, client and bankruptcy counsel regarding contact from the SEC | 490.00 |
| 01/11/18 | V. L. Martinez | 1.00 | L120 | Review correspondence with client and bankruptcy counsel, and hold call with co-counsel, regarding external inquiry | 700.00 |
| 01/11/18 | T. C. Ryan | 1.70 | L120 | Address issues regarding tolling agreement | 1,190.00 |
| 01/11/18 | T. C. Ryan | 0.80 | L120 | Conference with co-counsel regarding status of investigation | 560.00 |
| 01/12/18 | T. L. Kornobis | 0.80 | C300 | Review and analyze documents from government meetings | 296.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 01/12/18 | S. E. Lambrakopoulos | 0.30 | L120 | Conference call with co-counsel regarding SEC and related matters | 210.00 |
| 01/12/18 | S. E. Lambrakopoulos | 0.30 | L120 | Telephone call with counsel regarding same | 210.00 |
| 01/12/18 | S. E. Lambrakopoulos | 2.20 | L120 | Research and review of SEC proceedings in connection with legal analysis | 1,540.00 |
| 01/12/18 | V. L. Martinez | 0.20 | L120 | Correspond with SEC | 140.00 |
| 01/12/18 | V. L. Martinez | 0.50 | L120 | Correspond and hold call with T. Ryan and S. Lambrakopoulos regarding correspondence with SEC, and review related records | 350.00 |
| 01/12/18 | V. L. Martinez | 0.60 | L120 | Hold update call with co-counsel | 420.00 |
| 01/12/18 | T. C. Ryan | 0.70 | L120 | Prepare for and participate in coordination call with co-counsel | 490.00 |
| 01/12/18 | T. C. Ryan | 0.90 | L120 | Conferences with v. Martinez, S. Lambrakopolous regarding tolling agreement | 630.00 |
| 01/15/18 | V. L. Martinez | 1.50 | L120 | Review prior communications with the SEC | 1,050.00 |
| 01/15/18 | V. L. Martinez | 0.30 | L120 | Review article and correspond with associate to obtain copy of court decision | 210.00 |
| 01/15/18 | A. E. McCullough | 0.10 | C200 | Locate and send case discussing SEC statute of limitations to V. Martinez | 37.00 |
| 01/16/18 | J. A. Georges | 0.10 | C100 | Attend status conference | 25.00 |
| 01/16/18 | S. E. Lambrakopoulos | 1.50 | L120 | Review research related to SEC legal issues | 1,050.00 |
| 01/16/18 | S. E. Lambrakopoulos | 0.50 | L120 | Confer with counsel regarding preparation for SEC call | 350.00 |
| 01/16/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with counsel regarding SEC issue | 280.00 |
| 01/16/18 | S. E. Lambrakopoulos | 0.50 | L120 | Participate in conference call with SEC staff | 350.00 |
| 01/16/18 | S. E. Lambrakopoulos | 0.50 | L120 | Confer with counsel regarding SEC call | 350.00 |
| 01/16/18 | S. E. Lambrakopoulos | 0.40 | L120 | Meet with associate regarding research related to SEC | 280.00 |

# K&L GATES

Invoice # 3485630
0236915.00030
Page 9 of 21

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 01/16/18 | V. L. Martinez | 0.30 | L120 | Meet with associate to discuss conclusions of research memorandum, and to task associate with another research project | 210.00 |
| 01/16/18 | V. L. Martinez | 2.10 | L120 | Review correspondence, correspond and hold calls with T. Ryan and S. Lambrakopoulos to prepare for calls with SEC staff | 1,470.00 |
| 01/16/18 | V. L. Martinez | 0.60 | L120 | Hold calls with SEC staff | 420.00 |
| 01/16/18 | V. L. Martinez | 0.50 | L120 | Correspond and hold call with co-counsel regarding case developments | 350.00 |
| 01/16/18 | V. L. Martinez | 0.60 | L120 | Review correspondence and materials provided by co-counsel on matter developments | 420.00 |
| 01/16/18 | V. L. Martinez | 0.10 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding accounting procedures | 70.00 |
| 01/16/18 | V. L. Martinez | 0.20 | L120 | Correspond with associate to request a recent appellate brief | 140.00 |
| 01/16/18 | A. E. McCullough | 0.50 | C200 | Confer with counsel to discuss legal research memo | 185.00 |
| 01/16/18 | A. E. McCullough | 0.20 | C200 | Confer with counsel to discuss legal research project | 74.00 |
| 01/16/18 | D. M. Nichols Jr. | 2.10 | C200 | Read and analyze applicable memoranda to provide background to inform research | 777.00 |
| 01/16/18 | T. C. Ryan | 0.70 | L120 | Internal conference to prepare for call with government | 490.00 |
| 01/16/18 | T. C. Ryan | 1.30 | L120 | Prepare for and participate in call with staff | 910.00 |
| 01/17/18 | S. E. Lambrakopoulos | 0.50 | L120 | Various emails with co-counsel regarding SEC | 350.00 |
| 01/17/18 | S. E. Lambrakopoulos | 0.40 | L120 | Review and revise draft communication to clients regarding SEC | 280.00 |
| 01/17/18 | S. E. Lambrakopoulos | 0.80 | L120 | Confer with associate regarding research in connection with SEC and related communications | 560.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 01/17/18 | S. E. Lambrakopoulos | 3.20 | L120 | Research and analysis relating to SEC legal issues | 2,240.00 |
| 01/17/18 | V. L. Martinez | 2.50 | L120 | Conduct legal research on recent appeal and correspond with co-counsel regarding the same | 1,750.00 |
| 01/17/18 | V. L. Martinez | 0.30 | L120 | Review cases and correspond with associate regarding cases cited in legal research memorandum | 210.00 |
| 01/17/18 | V. L. Martinez | 1.00 | L120 | Hold calls with T. Ryan and client regarding media inquiries | 700.00 |
| 01/17/18 | V. L. Martinez | 0.10 | L120 | Correspond with client regarding SEC request | 70.00 |
| 01/17/18 | V. L. Martinez | 0.70 | L120 | Correspond and hold call with co-counsel regarding regulatory inquiry | 490.00 |
| 01/17/18 | V. L. Martinez | 0.40 | L120 | Review and respond to T. Ryan and S. Lambrakopoulos regarding draft response regarding regulatory inquiry | 280.00 |
| 01/17/18 | V. L. Martinez | 1.20 | L120 | Hold call with co-counsel regarding media inquiries, and correspond with T. Ryan and client regarding the same | 840.00 |
| 01/17/18 | A. E. McCullough | 0.40 | C200 | Research and send cases relevant to legal memo to counsel | 148.00 |
| 01/17/18 | D. M. Nichols Jr. | 5.00 | C200 | Conduct factual and legal research regarding SEC inquiry | 1,850.00 |
| 01/17/18 | D. M. Nichols Jr. | 0.90 | C200 | Confer with counsel regarding factual and legal research | 333.00 |
| 01/17/18 | T. C. Ryan | 1.10 | L120 | Communicate with audit committee chairman regarding status of investigation | 770.00 |
| 01/18/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with co-counsel regarding SEC | 280.00 |
| 01/18/18 | S. E. Lambrakopoulos | 0.50 | L120 | Conference call with co-counsel regarding SEC | 350.00 |
| 01/18/18 | S. E. Lambrakopoulos | 0.50 | L120 | Conference call with co-counsel and witness regarding SEC | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 01/18/18 | S. E. Lambrakopoulos | 0.20 | L120 | Conference call with co-counsel for debrief | 140.00 |
| 01/18/18 | S. E. Lambrakopoulos | 0.80 | L120 | Meet with associate regarding project on factual issues relating to SEC and review of work product | 560.00 |
| 01/18/18 | S. E. Lambrakopoulos | 1.80 | L120 | Research legal issue relating to SEC | 1,260.00 |
| 01/18/18 | S. E. Lambrakopoulos | 0.40 | L120 | Conference call with counsel regarding same | 280.00 |
| 01/18/18 | V. L. Martinez | 0.30 | L120 | Correspond with client regarding upcoming call and make arrangements for same with co-counsel | 210.00 |
| 01/18/18 | V. L. Martinez | 0.40 | L120 | Prepare for and hold call with co-counsel regarding upcoming call regarding witness preparation and press inquiries | 280.00 |
| 01/18/18 | V. L. Martinez | 2.20 | L120 | Review and revise chart tracking status of all tasks, and send same to associate | 1,540.00 |
| 01/18/18 | V. L. Martinez | 0.20 | L120 | Correspond with bankruptcy counsel regarding status of open research item | 140.00 |
| 01/18/18 | V. L. Martinez | 1.30 | L120 | Prepare for and hold call with S. Lambrakopoulos and co-counsel, and follow-up call with T. Ryan, regarding witness preparation | 910.00 |
| 01/18/18 | V. L. Martinez | 1.50 | L120 | Conduct legal research regarding the federal securities laws | 1,050.00 |
| 01/18/18 | A. E. McCullough | 4.60 | C200 | Conduct legal research on issues relevant to SEC inquiry | 1,702.00 |
| 01/18/18 | A. E. McCullough | 0.40 | C200 | Compile legal research to compile to counsel regarding SEC inquiry | 148.00 |
| 01/18/18 | D. M. Nichols Jr. | 0.50 | C200 | Confer with counsel regarding legal research conducted and the strategic use of information found | 185.00 |
| 01/18/18 | D. M. Nichols Jr. | 6.50 | C200 | Conduct legal and factual research regarding issues presented in the SEC inquiry | 2,405.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 01/18/18 | T. C. Ryan | 1.20 | L120 | Coordination calls with co-counsel | 840.00 |
| 01/19/18 | J. A. Georges | 0.00 | C100 | Report updates at the request of T. Ryan | 0.00 |
| 01/19/18 | S. E. Lambrakopoulos | 1.20 | L120 | Research legal issue related to SEC | 840.00 |
| 01/19/18 | S. E. Lambrakopoulos | 0.20 | L120 | Status call with co-counsel on SEC | 140.00 |
| 01/19/18 | S. E. Lambrakopoulos | 0.80 | L120 | Review analysis and research work product by associate | 560.00 |
| 01/19/18 | S. E. Lambrakopoulos | 0.20 | L120 | Confer with counsel regarding SEC procedural issue | 140.00 |
| 01/19/18 | V. L. Martinez | 0.40 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding tasks to discuss with co-counsel, and hold call regarding the same | 280.00 |
| 01/19/18 | V. L. Martinez | 0.40 | L120 | Prepare for and hold call with co-counsel regarding witness contact and preparation | 280.00 |
| 01/19/18 | V. L. Martinez | 0.40 | L120 | Hold weekly update call with co-counsel | 280.00 |
| 01/19/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding staffing upcoming document review | 140.00 |
| 01/19/18 | V. L. Martinez | 0.30 | L120 | Hold call with client regarding contact with SEC | 210.00 |
| 01/19/18 | A. E. McCullough | 1.70 | C200 | Conduct legal research on privilege issues and discuss findings with counsel | 629.00 |
| 01/19/18 | D. M. Nichols Jr. | 3.80 | C200 | Conduct legal and factual research in connection with the SEC's inquiry | 1,406.00 |
| 01/19/18 | T. C. Ryan | 2.20 | L120 | Conference calls with co-counsel regarding status of investigation | 1,540.00 |
| 01/20/18 | T. C. Ryan | 1.30 | L120 | Conference with client and revise draft communication regarding status of investigation | 910.00 |
| 01/22/18 | S. E. Lambrakopoulos | 1.50 | L120 | Review research relating to privilege issues | 1,050.00 |
| 01/22/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with co-counsel regarding SEC investigation | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 01/22/18 | S. E. Lambrakopoulos | 0.80 | L120 | Review analysis by associate relating to SEC factual issues | 560.00 |
| 01/22/18 | V. L. Martinez | 1.80 | L120 | Conduct legal research on privilege issue, and correspond with T. Ryan and S. Lambrakopoulos regarding the same | 1,260.00 |
| 01/22/18 | V. L. Martinez | 0.70 | L120 | Review weekly report and articles cited in the same | 490.00 |
| 01/22/18 | T. C. Ryan | 1.10 | L120 | Conference with client regarding due diligence follow-up | 770.00 |
| 01/23/18 | J. A. Georges | 0.10 | L110 | Attend team status conference | 25.00 |
| 01/23/18 | T. L. Kornobis | 0.70 | C300 | Team strategy call regarding open issues and developments | 259.00 |
| 01/23/18 | S. E. Lambrakopoulos | 3.20 | L120 | Research legal issues and other proceedings in connection with SEC | 2,240.00 |
| 01/23/18 | V. L. Martinez | 0.10 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding ongoing legal research on privilege issues | 70.00 |
| 01/24/18 | T. L. Kornobis | 2.00 | C200 | Review materials in connection with SEC responses and research SEC enforcement actions | 740.00 |
| 01/24/18 | S. E. Lambrakopoulos | 0.60 | L120 | Review materials for joint interest matters | 420.00 |
| 01/24/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with counsel and co-counsel regarding joint interest questions | 280.00 |
| 01/24/18 | S. E. Lambrakopoulos | 0.60 | L120 | Conference call with co-counsel regarding joint interest issues | 420.00 |
| 01/24/18 | S. E. Lambrakopoulos | 0.40 | L120 | Confer with counsel regarding joint interest | 280.00 |
| 01/24/18 | V. L. Martinez | 0.10 | L120 | Correspond with client regarding  SEC request | 70.00 |
| 01/24/18 | V. L. Martinez | 0.20 | L120 | Draft correspondence to SEC | 140.00 |
| 01/24/18 | V. L. Martinez | 0.50 | L120 | Correspond with co-counsel regarding witness preparation materials | 350.00 |
| 01/24/18 | V. L. Martinez | 1.50 | L120 | Hold calls with T. Ryan, S. Lambrakopoulos and co-counsel regarding witness | 1,050.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| | | | | preparation, and meet internally to discuss issues following calls | |
| 01/24/18 | V. L. Martinez | 0.20 | L120 | Research public filings on EDGAR related to a previous investment | 140.00 |
| 01/24/18 | T. C. Ryan | 1.10 | L120 | Conference with co-counsel regarding testimony | 770.00 |
| 01/25/18 | A. L. Burdette | 1.90 | C100 | Coordinate witness preparation binders | 703.00 |
| 01/25/18 | K. M. Gafner | 0.90 | L120 | Address issues regarding witness kits | 333.00 |
| 01/25/18 | J. A. Georges | 0.60 | C100 | Respond to K. Gafner document request for outside counsel | 150.00 |
| 01/25/18 | J. A. Georges | 0.60 | L110 | Respond to T. Kornobis engagement request | 150.00 |
| 01/25/18 | T. L. Kornobis | 2.60 | C200 | Continue research related to SEC enforcement actions and discuss with S. Lambrakopoulos | 962.00 |
| 01/25/18 | S. E. Lambrakopoulos | 1.60 | L120 | Research and analyze legal issues pertaining to SEC | 1,120.00 |
| 01/25/18 | S. E. Lambrakopoulos | 0.40 | L120 | Confer with associate regarding results of legal research on SEC issue | 280.00 |
| 01/25/18 | S. E. Lambrakopoulos | 1.40 | L120 | Review legal analysis memos by associates | 980.00 |
| 01/25/18 | S. E. Lambrakopoulos | 0.40 | L120 | Confer with counsel on witness review and conferences | 280.00 |
| 01/25/18 | V. L. Martinez | 0.50 | L120 | Correspond with associates regarding witness preparation binders | 350.00 |
| 01/25/18 | V. L. Martinez | 0.40 | L120 | Correspond with co-counsel regarding witness preparation materials | 280.00 |
| 01/25/18 | V. L. Martinez | 0.80 | L120 | Task associates with drafting witness preparation questions, and correspond with them regarding the same | 560.00 |
| 01/25/18 | V. L. Martinez | 0.70 | L120 | Correspond with partner and associates regarding privilege review protocol | 490.00 |
| 01/25/18 | V. L. Martinez | 0.40 | L120 | Correspond with associate regarding prior correspondence with the SEC | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 01/25/18 | V. L. Martinez | 0.20 | L120 | Correspond with partner and associate regarding compiling list of engagements | 140.00 |
| 01/25/18 | V. L. Martinez | 0.40 | L120 | Review and correspond with associate and paralegal regarding research memo, and task associate with follow-up research | 280.00 |
| 01/25/18 | A. E. McCullough | 0.20 | C300 | Send testimony preparation materials to counsel | 74.00 |
| 01/25/18 | D. M. Nichols Jr. | 1.60 | C200 | Conduct legal research to identify applicable law regarding the SEC inquiry | 592.00 |
| 01/25/18 | D. J. Veintimilla | 0.30 | L320 | Review documents to prepare witnesses for interviews with the SEC | 111.00 |
| 01/26/18 | C. H. Bell | 4.30 | C100 | Conduct review of emails in preparation of witness kit | 1,591.00 |
| 01/26/18 | A. L. Burdette | 0.30 | C100 | Coordinate witness preparation binders | 111.00 |
| 01/26/18 | J. A. Georges | 1.30 | L110 | Prepare witness kits for attorney review, communications with V. Martinez, A. Burdette, outside counsel regarding same | 325.00 |
| 01/26/18 | T. L. Kornobis | 1.60 | C300 | Attention review of documents for privilege and search for consultant letters | 592.00 |
| 01/26/18 | S. E. Lambrakopoulos | 0.40 | L120 | Confer with counsel regarding legal analysis relating to SEC issues | 280.00 |
| 01/26/18 | S. E. Lambrakopoulos | 0.20 | L120 | Status conference call with co-counsel | 140.00 |
| 01/26/18 | S. E. Lambrakopoulos | 1.80 | L120 | Review legal analysis and research from associates regarding SEC legal issues | 1,260.00 |
| 01/26/18 | S. E. Lambrakopoulos | 0.40 | L120 | Emails with co-counsel regarding SEC testimony questions | 280.00 |
| 01/26/18 | S. E. Lambrakopoulos | 1.50 | L120 | Review and analyze documents relating to SEC potential testimony | 1,050.00 |
| 01/26/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan regarding privilege review | 140.00 |
| 01/26/18 | V. L. Martinez | 0.50 | L120 | Correspond with associates regarding status of witness | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | preparation materials | |
| 01/26/18 | V. L. Martinez | 0.60 | L120 | Review research memorandum and task associates with research assignments | 420.00 |
| 01/26/18 | V. L. Martinez | 0.10 | L120 | Correspond with co-counsel regarding witness preparation materials | 70.00 |
| 01/26/18 | V. L. Martinez | 0.30 | L120 | Correspond with associates regarding prioritization of multiple tasks | 210.00 |
| 01/26/18 | V. L. Martinez | 0.50 | L120 | Correspond S. Lambrakopoulos, associates and counsel for auditor regarding document review | 350.00 |
| 01/26/18 | V. L. Martinez | 2.00 | L120 | Correspond with co-counsel regarding privilege issues in documents for production, and review documents at issue | 1,400.00 |
| 01/26/18 | V. L. Martinez | 2.50 | L120 | Conduct research, confer with S. Lambrakopoulos, and draft outline of results | 1,750.00 |
| 01/26/18 | A. E. McCullough | 2.80 | C200 | Legal research for counsel on potential bases for SEC action | 1,036.00 |
| 01/26/18 | D. M. Nichols Jr. | 0.50 | C200 | Consult with counsel regarding legal research conducted in response to SEC inquiry | 185.00 |
| 01/26/18 | D. M. Nichols Jr. | 4.60 | C200 | Conduct legal research regarding the SEC inquiry | 1,702.00 |
| 01/26/18 | T. C. Ryan | 0.80 | L120 | Address issues to organize document review | 560.00 |
| 01/26/18 | T. C. Ryan | 1.30 | L120 | Review request from auditor | 910.00 |
| 01/27/18 | S. E. Lambrakopoulos | 0.50 | L120 | Various emails with co-counsel regarding potential testimony | 350.00 |
| 01/27/18 | V. L. Martinez | 0.10 | L120 | Correspond with S. Lambrakopoulos regarding document review | 70.00 |
| 01/27/18 | V. L. Martinez | 0.10 | L120 | Correspond with co-counsel regarding document review issues | 70.00 |
| 01/27/18 | V. L. Martinez | 0.40 | L120 | Correspond with T. Ryan, S. Lambrakopoulos and co-counsel regarding witness | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | preparation | |
| 01/27/18 | V. L. Martinez | 1.50 | L120 | Draft outline from research of precedents | 1,050.00 |
| 01/28/18 | S. E. Lambrakopoulos | 0.60 | L120 | Various emails and preparation of disclosure for bankruptcy proceeding | 420.00 |
| 01/28/18 | V. L. Martinez | 1.40 | L120 | Draft witness preparation materials | 980.00 |
| 01/28/18 | V. L. Martinez | 0.10 | L120 | Correspond with T. Ryan, S. Lambrakopoulos and co-counsel regarding witness preparation | 70.00 |
| 01/28/18 | D. M. Nichols Jr. | 0.60 | C200 | Conduct legal research to identify case law relevant to the SEC inquiry | 222.00 |
| 01/29/18 | J. A. Georges | 0.20 | L110 | Report updates at the request of T. Ryan | 50.00 |
| 01/29/18 | J. A. Jay | 1.80 | C100 | Complete witness binder per V. Martinez | 666.00 |
| 01/29/18 | T. L. Kornobis | 0.70 | L110 | Analyze database and review-related issues in consultant database and prepare summary for V. Martinez | 259.00 |
| 01/29/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with co-counsel re witness testimony preparation | 280.00 |
| 01/29/18 | S. E. Lambrakopoulos | 1.20 | L120 | Review privilege assertions for auditor work-papers in connection with SEC | 840.00 |
| 01/29/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with co-counsel regarding privilege assertions | 280.00 |
| 01/29/18 | S. E. Lambrakopoulos | 0.50 | L120 | Conference call with counsel for auditor | 350.00 |
| 01/29/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various calls with counsel regarding privilege assertions | 280.00 |
| 01/29/18 | S. E. Lambrakopoulos | 0.80 | L120 | Review associate work-product on factual analysis relating to SEC | 560.00 |
| 01/29/18 | S. E. Lambrakopoulos | 0.50 | L120 | Review and revise outline relating to SEC strategy | 350.00 |
| 01/29/18 | S. E. Lambrakopoulos | 1.40 | L120 | Research enforcement proceedings by SEC | 980.00 |
| 01/29/18 | V. L. Martinez | 0.50 | I120 | Review update from co-counsel | 350.00 |
| 01/29/18 | V. L. Martinez | 1.10 | I120 | Hold call with co-counsel regarding witness | 770.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | preparation, and correspond and hold calls with T. Ryan and S. Lambrakopoulos regarding the same | |
| 01/29/18 | V. L. Martinez | 1.00 | L120 | Prepare for and hold call with counsel for auditor | 700.00 |
| 01/29/18 | V. L. Martinez | 0.60 | L120 | Meet with associates regarding research projects, discuss results and ask for most relevant authorities | 420.00 |
| 01/29/18 | V. L. Martinez | 3.00 | L120 | Review witness materials prepared by associates, and draft witness preparation questions | 2,100.00 |
| 01/29/18 | A. E. McCullough | 2.00 | C200 | Conduct legal research at request of V. Martinez | 740.00 |
| 01/29/18 | D. M. Nichols Jr. | 9.10 | C200 | Conduct legal and factual research in response to the SEC inquiry | 3,367.00 |
| 01/29/18 | D. M. Nichols Jr. | 1.10 | C200 | Consult with counsel regarding legal research and strategy regarding SEC inquiry | 407.00 |
| 01/29/18 | T. C. Ryan | 0.70 | L120 | Conference with counsel for auditor | 490.00 |
| 01/29/18 | T. C. Ryan | 1.00 | L120 | Review documents provided by counsel for auditor | 700.00 |
| 01/29/18 | T. C. Ryan | 0.40 | L120 | Conference with client regarding request from auditor's counsel | 280.00 |
| 01/30/18 | K. M. Gafner | 0.80 | C300 | Conference regarding case strategy and status | 296.00 |
| 01/30/18 | J. A. Georges | 0.30 | L110 | Attend team status conference | 75.00 |
| 01/30/18 | J. A. Jay | 3.40 | C100 | Prepare witness binder per V. Martinez | 1,258.00 |
| 01/30/18 | T. L. Kornobis | 0.70 | C300 | Prepare summary of consultant database issues for V. Martinez | 259.00 |
| 01/30/18 | S. E. Lambrakopoulos | 0.30 | L120 | Conference call with counsel regarding auditor work papers | 210.00 |
| 01/30/18 | S. E. Lambrakopoulos | 0.50 | L120 | Conference call with associates team regarding document review and preparation for witness | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | testimony | |
| 01/30/18 | V. L. Martinez | 1.00 | L120 | Review documents at request of auditor's counsel | 700.00 |
| 01/30/18 | V. L. Martinez | 0.50 | L120 | Hold call with T. Ryan regarding privilege issues | 350.00 |
| 01/30/18 | V. L. Martinez | 2.20 | L120 | Prepare witness materials | 1,540.00 |
| 01/30/18 | V. L. Martinez | 0.30 | L120 | Hold conference with associate regarding search for certain SEC actions | 210.00 |
| 01/30/18 | V. L. Martinez | 0.40 | L120 | Hold call with bankruptcy counsel regarding status of developments in multiple matters | 280.00 |
| 01/30/18 | A. E. McCullough | 5.30 | C200 | Legal research for counsel on issues related to possible SEC action | 1,961.00 |
| 01/30/18 | D. M. Nichols Jr. | 9.10 | C200 | Conduct legal and factual research in response to the SEC inquiry | 3,367.00 |
| 01/30/18 | D. M. Nichols Jr. | 0.20 | C200 | Communicate with counsel regarding legal research conducted for the SEC inquiry | 74.00 |
| 01/30/18 | T. C. Ryan | 2.20 | L120 | Review request from auditor's counsel and communicate with client regarding same | 1,540.00 |
| 01/30/18 | T. C. Ryan | 0.70 | L120 | Update debtor's counsel and audit committee on status of investigation | 490.00 |
| 01/31/18 | J. A. Jay | 5.30 | C100 | Prepare witness binder per V. Martinez | 1,961.00 |
| 01/31/18 | J. A. Kephart | 1.70 | B110 | Review documents in preparation for interviews | 629.00 |
| 01/31/18 | T. L. Kornobis | 0.40 | C300 | Analyze issues related to database privilege review | 148.00 |
| 01/31/18 | S. E. Lambrakopoulos | 1.00 | L120 | Conference call with co-counsel regarding request from auditor | 700.00 |
| 01/31/18 | S. E. Lambrakopoulos | 0.50 | L120 | Review modifications to redactions | 350.00 |
| 01/31/18 | S. E. Lambrakopoulos | 1.20 | L120 | Prepare for conference with co-counsel regarding testimony of former employees | 840.00 |
| 01/31/18 | V. L. Martinez | 0.20 | L120 | Correspond with S. Lambrakopoulos regarding witness preparation meeting | 140.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 01/31/18 | V. L. Martinez | 0.50 | L120 | Hold call with client, T. Ryan, S. Lambrakopoulos and co-counsel regarding redaction issues | 350.00 |
| 01/31/18 | V. L. Martinez | 0.10 | L120 | Correspond with associate regarding witness preparation materials | 70.00 |
| 01/31/18 | V. L. Martinez | 0.30 | L120 | Correspond with associate regarding privilege review protocols | 210.00 |
| 01/31/18 | V. L. Martinez | 1.50 | L120 | Draft witness preparation materials | 1,050.00 |
| 01/31/18 | D. M. Nichols Jr. | 3.40 | C200 | Conduct legal and factual research in response to the SEC inquiry | 1,258.00 |
| 01/31/18 | T. C. Ryan | 0.90 | L120 | Review and reconcile proposed redaction | 630.00 |
| 01/31/18 | T. C. Ryan | 1.40 | L120 | Conference with co-counsel to review redaction | 980.00 |
| 01/31/18 | D. J. Veintimilla | 0.20 | L320 | Review documents to prepare witnesses for interviews with the SEC | 74.00 |
| | TOTAL FEES | | | 403.60   hrs | $   230,161.00 |

## TIMEKEEPER SUMMARY

| Name | Hrs | | Rate | Amount |
|------|-----|---|------|--------|
| C. H. Bell | 4.30 | hrs at | $   370.00  / hr | 1,591.00 |
| A. L. Burdette | 2.20 | hrs at | $   370.00  / hr | 814.00 |
| M. E. Flinn | 5.30 | hrs at | $   370.00  / hr | 1,961.00 |
| K. M. Gafner | 5.20 | hrs at | $   370.00  / hr | 1,924.00 |
| J. A. Georges | 3.20 | hrs at | $   250.00  / hr | 800.00 |
| J. A. Jay | 10.50 | hrs at | $   370.00  / hr | 3,885.00 |
| J. A. Kephart | 1.70 | hrs at | $   370.00  / hr | 629.00 |
| T. L. Kornobis | 19.10 | hrs at | $   370.00  / hr | 7,067.00 |
| S. E. Lambrakopoulos | 91.90 | hrs at | $   700.00  / hr | 64,330.00 |
| V. L. Martinez | 96.10 | hrs at | $   700.00  / hr | 67,270.00 |
| A. E. McCullough | 30.60 | hrs at | $   370.00  / hr | 11,322.00 |
| D. M. Nichols Jr. | 71.90 | hrs at | $   370.00  / hr | 26,603.00 |
| T. C. Ryan | 58.10 | hrs at | $   700.00  / hr | 40,670.00 |
| N.  A. Stockey | 3.00 | hrs at | $   370.00  / hr | 1,110.00 |
| D. J. Veintimilla | 0.50 | hrs at | $   370.00  / hr | 185.00 |
| TOTAL FEES | 403.60   hrs | | | $   230,161.00 |

# K&L GATES

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| B110 | Case Administration | 1.70 | hrs | 629.00 |
| C100 | Fact Gathering | 21.30 | hrs | 7,797.00 |
| C200 | Researching Law | 112.10 | hrs | 41,477.00 |
| C300 | Analysis and Advice | 6.50 | hrs | 2,405.00 |
| L110 | Fact Investigation/Development | 7.00 | hrs | 2,290.00 |
| L120 | Analysis/Strategy | 5.20 | hrs | 3,640.00 |
| I120 | Analysis/Strategy | 1.60 | hrs | 1,120.00 |
| L120 | Analysis/Strategy | 247.70 | hrs | 170,618.00 |
| L320 | Document Production | 0.50 | hrs | 185.00 |
| | TOTAL FEES | 403.60 | hrs | $  230,161.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Application Verification, Inc. (Vendor) | 94.81 |
| Business Meal | 365.99 |
| Color Copying/Printing | 6.00 |
| Copying Expense | 61.20 |
| Lexis Research | 4,280.75 |
| Long Distance Courier | 24.63 |
| Pacer Research | 15.50 |
| Telephone / Conference Calls / Fx Line Trans | 4.92 |
| Transportation Expenses:  Air Fare | 1,961.10 |
| Transportation Expenses:  Amtrak | 867.00 |
| Transportation Expenses:  Hotel | 983.86 |
| Travel Expenses:  Parking | 28.00 |
| Travel Expenses:  Ground Transportation | 381.91 |
| Travel Related Meals | 222.41 |
| Westlaw Research | 2,249.96 |
| DISBURSEMENTS & OTHER CHARGES | $  11,548.04 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | February 28, 2018 |
| Invoice Number | : | 3480700 |
| Services Through | : | January 31, 2018 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**Subpoena Response - eDAT Fees (70030)**

| | | | | |
|---|---|---|---|---|
| Fees | $ | 50.00 | | |
| Disbursements and Other Charges | $ | 1,149.53 | | |
| **Total Amount Due This Matter** | | | $ | **1,199.53** |

**CURRENT INVOICE DUE - All Matters**     $    **1,199.53**

---

Due and Payable upon Receipt

Mail To:  K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A,        Beneficiary: K&L Gates LLP        Routing/ABA: 043000096
                                             500 First Ave 92          Acct No.: 1077692783          Swift Code: PNCCUS33
                                             Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

**PLEASE NOTE NEW REMITTANCE ADDRESS**

# K&L GATES

**Subpoena Response - eDAT Fees (70030)**                    **$1,199.53**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/29/18 | T. M. Gracey | 0.20 | Strategize with A. Parker and L. Diersen regarding PDF documents needed for review external to Ringtail | 50.00 |
| | | | TOTAL FEES          0.20  hrs          $ | 50.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| T. M. Gracey | 0.20  hrs at  $   250.00  / hr | | | 50.00 |
| | TOTAL FEES          0.20  hrs          $ | | | 50.00 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/31/18 | Ringtail Fees: January 2018 Data Storage Fees: 46.63554 GB @ $15.00/GB: $699.53 | 699.53 |
| 01/31/18 | Ringtail Fees: January 2018 9 Web Licenses @ $50/month: $450.00 | 450.00 |
| | DISBURSEMENTS & OTHER CHARGES          $ | 1,149.53 |

---

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 50.00 |
| Disbursements and Other Charges | $ | 1,149.53 |
| **MATTER TOTAL** | $ | **1,199.53** |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | March 29, 2018 |
| 1000 Westinghouse Drive | Invoice Number | : | 3496559 |
| Cranberry Township, PA 16066 | Services Through | : | February 28, 2018 |

**0236915.00030    Subpoena Response**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 205,848.00 |
| Disbursements and Other Charges | $ | 1,111.23 |
| **CURRENT INVOICE DUE** | **$** | **206,959.23** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:   Receiving Bank:  PNC Bank N.A.          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                        500 First Ave 92              Acct No.: 1077692783              Swift Code: PNCCUS33
                                        Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

**PLEASE  NOTE  NEW  REMITTANCE  ADDRESS**

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 02/01/18 | E. J. Glover | 0.30 | L470 | Coordinate witness binder review | 111.00 |
| 02/01/18 | J. A. Jay | 4.20 | C100 | Prepare witness binder per V. Martinez | 1,554.00 |
| 02/01/18 | T. L. Kornobis | 0.20 | L110 | Work with V. Martinez regarding document review matters relating to consultant documents | 74.00 |
| 02/01/18 | S. E. Lambrakopoulos | 3.60 | L120 | Review documents in preparation for witness testimony | 2,520.00 |
| 02/01/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various calls and emails with counsel regarding witness preparation issues | 280.00 |
| 02/01/18 | S. E. Lambrakopoulos | 0.60 | L120 | Review outline and materials for meeting with co-counsel | 420.00 |
| 02/01/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various calls and emails with associates regarding document review | 280.00 |
| 02/01/18 | S. E. Lambrakopoulos | 1.20 | L120 | Review and revise outline by counsel on strategic issues | 840.00 |
| 02/01/18 | S. E. Lambrakopoulos | 1.20 | L120 | Review research relating to strategic issues | 840.00 |
| 02/01/18 | V. L. Martinez | 0.40 | L120 | Meet and correspond with associate regarding legal research project | 280.00 |
| 02/01/18 | V. L. Martinez | 0.30 | L120 | Meet and correspond with associate regarding list of prior engagements | 210.00 |
| 02/01/18 | V. L. Martinez | 0.20 | L120 | Correspond with associates regarding witness preparation materials | 140.00 |
| 02/01/18 | V. L. Martinez | 1.00 | L120 | Draft witness preparation materials | 700.00 |
| 02/01/18 | V. L. Martinez | 0.20 | L120 | Correspond with co-counsel regarding witness preparation | 140.00 |
| 02/01/18 | A. E. McCullough | 1.60 | C200 | Conference with counsel regarding legal research | 592.00 |
| 02/01/18 | A. E. McCullough | 3.70 | L120 | Review legal research to produce outline for counsel | 1,369.00 |
| 02/01/18 | T. C. Ryan | 0.80 | L120 | Prepare for meeting with counsel for former employees | 560.00 |
| 02/01/18 | D. J. Veintimilla | 0.30 | L320 | Review documents to | 111.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | prepare witnesses for interviews | |
| 02/02/18 | J. A. Georges | 1.20 | L110 | Prepare documents for counsel review at the request of C. Bell, communications with e-DAT regarding same | 300.00 |
| 02/02/18 | E. J. Glover | 0.30 | L470 | Review items regarding production to the SEC | 111.00 |
| 02/02/18 | J. A. Jay | 3.80 | C100 | Prepare witness binder per V. Martinez | 1,406.00 |
| 02/02/18 | J. A. Kephart | 2.80 | B110 | Review documents in preparation for interviews | 1,036.00 |
| 02/02/18 | S. E. Lambrakopoulos | 0.40 | L120 | Prepare for meeting with counsel to former employees | 280.00 |
| 02/02/18 | S. E. Lambrakopoulos | 1.00 | L120 | Conferences with co-counsel regarding meeting with counsel to former employees | 700.00 |
| 02/02/18 | S. E. Lambrakopoulos | 1.90 | L120 | Meet with counsel to former employees | 1,330.00 |
| 02/02/18 | S. E. Lambrakopoulos | 0.20 | L120 | Participate in status call with co-counsel | 140.00 |
| 02/02/18 | S. E. Lambrakopoulos | 0.40 | L120 | Conference with associate regarding research question | 280.00 |
| 02/02/18 | S. E. Lambrakopoulos | 0.80 | L120 | Review analysis by associate on factual issues relating to SEC | 560.00 |
| 02/02/18 | S. E. Lambrakopoulos | 2.70 | L120 | Review documents in preparation for potential witness testimony | 1,890.00 |
| 02/02/18 | V. L. Martinez | 1.20 | L120 | Prepare witness preparation materials | 840.00 |
| 02/02/18 | V. L. Martinez | 0.20 | L120 | Correspond with co-counsel regarding timing of meeting | 140.00 |
| 02/02/18 | V. L. Martinez | 2.50 | L120 | Meeting with co-counsel regarding witness preparation | 1,750.00 |
| 02/02/18 | V. L. Martinez | 0.30 | L120 | Hold weekly call with co-counsel and counsel for Toshiba | 210.00 |
| 02/02/18 | V. L. Martinez | 0.20 | L120 | Correspond with bankruptcy counsel and partner regarding legal issue arising in bankruptcy | 140.00 |
| 02/02/18 | V. L. Martinez | 0.20 | L120 | Meet and correspond with associates regarding | 140.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | privilege review | |
| 02/02/18 | D. M. Nichols Jr. | 0.30 | C200 | Consult with counsel regarding research in response to the SEC inquiry | 111.00 |
| 02/02/18 | D. M. Nichols Jr. | 0.70 | C200 | Conduct legal and factual research in response to the SEC inquiry | 259.00 |
| 02/02/18 | T. C. Ryan | 0.70 | L120 | Prepare update for co-counsel | 490.00 |
| 02/03/18 | T. L. Kornobis | 3.40 | L110 | Review documents from consultant database and prepare summary of findings | 1,258.00 |
| 02/03/18 | S. E. Lambrakopoulos | 1.50 | L120 | Review legal memoranda and analyses relating to SEC legal issues | 1,050.00 |
| 02/04/18 | V. L. Martinez | 1.30 | L120 | Review witness preparation materials | 910.00 |
| 02/05/18 | J. A. Georges | 0.70 | L110 | Prepare documents for counsel review at the request of C. Bell, communications with e-DAT regarding same | 175.00 |
| 02/05/18 | J. A. Georges | 0.10 | L110 | Report update at the request of T. Ryan | 25.00 |
| 02/05/18 | J. A. Jay | 4.30 | C100 | Prepare witness binder per V. Martinez | 1,591.00 |
| 02/05/18 | T. L. Kornobis | 0.40 | L110 | Conference with V. Martinez regarding consultant database review strategy and privilege determinations | 148.00 |
| 02/05/18 | S. E. Lambrakopoulos | 0.80 | L120 | Review and revise slide deck for client meeting | 560.00 |
| 02/05/18 | S. E. Lambrakopoulos | 0.40 | L120 | Conference with associate regarding analysis of factual questions for SEC | 280.00 |
| 02/05/18 | S. E. Lambrakopoulos | 0.40 | L120 | Conference with counsel regarding strategic issues and regarding witness preparation | 280.00 |
| 02/05/18 | S. E. Lambrakopoulos | 1.20 | L120 | Review matters relating to former employees in connection with SEC testimony | 840.00 |
| 02/05/18 | S. E. Lambrakopoulos | 1.80 | l120 | Review documents selected in connection with witness testimony | 1,260.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | preparation | |
| 02/05/18 | V. L. Martinez | 0.50 | L120 | Correspond with T. Ryan and S. Lambrakopoulos on recent meeting with co-counsel | 350.00 |
| 02/05/18 | V. L. Martinez | 0.60 | L120 | Review and comment on client presentation, and correspond with associate regarding the same | 420.00 |
| 02/05/18 | V. L. Martinez | 0.30 | L120 | Review materials and correspond with associate regarding witness preparation materials | 210.00 |
| 02/05/18 | V. L. Martinez | 0.50 | L120 | Prepare witness preparation materials and correspond with S. Lambrakopoulos regarding the same | 350.00 |
| 02/05/18 | V. L. Martinez | 0.30 | L120 | Correspond with associates regarding privilege review procedures | 210.00 |
| 02/05/18 | A. E. McCullough | 0.70 | C300 | Edit legal research outline for counsel | 259.00 |
| 02/05/18 | D. M. Nichols Jr. | 4.40 | C200 | Complete legal and factual research in response to SEC inquiry | 1,628.00 |
| 02/05/18 | D. M. Nichols Jr. | 0.40 | C200 | Communicate with counsel regarding factual and legal research | 148.00 |
| 02/05/18 | T. C. Ryan | 6.20 | L120 | Conference with client in preparation for due diligence meeting | 4,340.00 |
| 02/06/18 | C. H. Bell | 0.50 | C100 | Finalize draft witness kit | 185.00 |
| 02/06/18 | S. A. Bronder | 0.40 | L320 | Conference with T. Ryan regarding privilege review | 148.00 |
| 02/06/18 | S. A. Bronder | 0.40 | L320 | Conference with T. Kornobis regarding privilege review | 148.00 |
| 02/06/18 | S. A. Bronder | 1.30 | L320 | Review prior review protocols | 481.00 |
| 02/06/18 | S. A. Bronder | 1.50 | L320 | Draft privilege review categories | 555.00 |
| 02/06/18 | S. A. Bronder | 1.20 | L320 | Arrange and prepare for privilege review kickoff meeting | 444.00 |
| 02/06/18 | K. M. Gafner | 0.70 | C400 | Attend case status conference | 259.00 |
| 02/06/18 | K. M. Gafner | 0.40 | L140 | Communications with co-counsel regarding | 148.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | document production | |
| 02/06/18 | J. A. Georges | 0.30 | L110 | Communications with E. Glover regarding native documents for counsel review | 75.00 |
| 02/06/18 | J. A. Georges | 0.20 | L110 | Attend status conference | 50.00 |
| 02/06/18 | E. J. Glover | 1.00 | L470 | Review witness prep binders regarding production integrity | 370.00 |
| 02/06/18 | J. A. Jay | 2.40 | C100 | Conduct privilege review | 888.00 |
| 02/06/18 | J. A. Jay | 3.90 | C100 | Prepare witness binder per V. Martinez | 1,443.00 |
| 02/06/18 | J. A. Kephart | 2.40 | C100 | Review documents in preparation for interviews | 888.00 |
| 02/06/18 | J. A. Kephart | 3.00 | C100 | Draft summaries of documents in preparation for interviews | 1,110.00 |
| 02/06/18 | T. L. Kornobis | 3.30 | L110 | Work with V. Martinez and S. Bronder on privilege review matters and prepare materials for privilege review | 1,221.00 |
| 02/06/18 | S. E. Lambrakopoulos | 0.60 | L120 | Participate in status call with team | 420.00 |
| 02/06/18 | S. E. Lambrakopoulos | 0.20 | L120 | Conference with T. Kornobis regarding SEC issues | 140.00 |
| 02/06/18 | S. E. Lambrakopoulos | 4.80 | L120 | Review documents gathered in preparation for witness testimony | 3,360.00 |
| 02/06/18 | V. L. Martinez | 0.80 | L120 | Hold call, meet and correspond with T. Ryan and associates regarding privilege review | 560.00 |
| 02/06/18 | V. L. Martinez | 0.30 | L120 | Correspond with S. Lambrakopoulos and associate regarding writing for research project | 210.00 |
| 02/06/18 | V. L. Martinez | 0.40 | L120 | Correspond with associates regarding witness preparation materials | 280.00 |
| 02/06/18 | V. L. Martinez | 0.40 | L120 | Hold weekly team call to discuss the status of various tasks | 280.00 |
| 02/07/18 | S. A. Bronder | 2.30 | L320 | Prepare for and attend privilege review kickoff meeting | 851.00 |
| 02/07/18 | S. M. Czypinski | 1.00 | L110 | Attend meeting regarding privilege review | 370.00 |

# K&L GATES

Invoice # 3496559
0236915.00030
Page 7 of 21

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 02/07/18 | K. M. Flanigan | 1.20 | L110 | Attend privilege review informational meeting | 444.00 |
| 02/07/18 | J. A. Georges | 0.90 | L110 | Respond to C. Bell document request, communications with e-DAT regarding same | 225.00 |
| 02/07/18 | J. A. Georges | 0.10 | L110 | Respond to K. Gafner, outside counsel document requests | 25.00 |
| 02/07/18 | J. A. Jay | 3.80 | C100 | Conduct privilege review | 1,406.00 |
| 02/07/18 | J. A. Jay | 0.90 | C100 | Conference regarding privilege review protocol with S. Bronder | 333.00 |
| 02/07/18 | J. A. Kephart | 1.10 | L110 | Prepare for and participate in privilege review protocol meeting | 407.00 |
| 02/07/18 | T. L. Kornobis | 1.30 | L110 | Meet with team regarding privilege review | 481.00 |
| 02/07/18 | S. E. Lambrakopoulos | 0.50 | L120 | Conference call with co--counsel regarding question on extraterritorial jurisdiction | 350.00 |
| 02/07/18 | S. E. Lambrakopoulos | 0.90 | L120 | Draft memo regarding extraterritorial question and review related material | 630.00 |
| 02/07/18 | S. E. Lambrakopoulos | 4.20 | L120 | Review documents in preparation for potential witness testimony | 2,940.00 |
| 02/07/18 | V. L. Martinez | 0.30 | L120 | Meet with S. Lambrakopoulos to discuss call with co-counsel | 210.00 |
| 02/07/18 | V. L. Martinez | 0.20 | L120 | Correspond with associates regarding protocol for privilege review | 140.00 |
| 02/07/18 | V. L. Martinez | 0.30 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding conversation with auditor's counsel | 210.00 |
| 02/07/18 | V. L. Martinez | 0.70 | L120 | Review witness preparation materials | 490.00 |
| 02/07/18 | T. C. Ryan | 0.70 | L120 | E-mail summary to client regarding status of investigation | 490.00 |
| 02/07/18 | T. C. Ryan | 0.60 | L120 | Conference with client | 420.00 |
| 02/07/18 | T. C. Ryan | 0.50 | L120 | Update call with co-counsel | 350.00 |
| 02/08/18 | C. H. Bell | 0.60 | C100 | Complete witness kit for V. Martinez review | 222.00 |
| 02/08/18 | S. A. Bronder | 0.50 | L320 | Exchange emails with team regarding privilege review | 185.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 02/08/18 | S. A. Bronder | 0.70 | L320 | Exchange emails with team regarding privilege review | 259.00 |
| 02/08/18 | S. A. Bronder | 0.40 | L320 | Locate auditor inquiry and response | 148.00 |
| 02/08/18 | S. A. Bronder | 0.30 | L320 | Conference with edat regarding past productions | 111.00 |
| 02/08/18 | S. A. Bronder | 4.40 | L320 | Prepare for QC of privilege review | 1,628.00 |
| 02/08/18 | J. A. Georges | 0.50 | C100 | Respond to S. Bronder document requests, conference with K. Gafner regarding same | 125.00 |
| 02/08/18 | J. A. Georges | 0.50 | L110 | Respond to N. Stockey, M. Nichols document requests | 125.00 |
| 02/08/18 | T. L. Kornobis | 0.60 | L110 | Attention to managing privilege review | 222.00 |
| 02/08/18 | S. E. Lambrakopoulos | 0.60 | L120 | Review SEC questions and summary for bankruptcy-related meetings | 420.00 |
| 02/08/18 | S. E. Lambrakopoulos | 0.80 | L120 | Conference call with clients regarding SEC | 560.00 |
| 02/08/18 | S. E. Lambrakopoulos | 0.00 | L120 | Review summary relating to SEC witness testimony | 0.00 |
| 02/08/18 | S. E. Lambrakopoulos | 5.20 | L120 | Review documents in preparation for potential SEC testimony | 3,640.00 |
| 02/08/18 | V. L. Martinez | 0.50 | L120 | Hold call with T. Ryan and clients to discuss request by SEC | 350.00 |
| 02/08/18 | V. L. Martinez | 0.60 | I120 | Prepare for and hold call with T. Ryan and counsel for auditors to discuss privilege review | 420.00 |
| 02/08/18 | V. L. Martinez | 0.80 | I120 | Hold call with T. Ryan, clients and bankruptcy counsel to discuss updates in the case. | 560.00 |
| 02/08/18 | V. L. Martinez | 0.40 | I120 | Review correspondence and correspond with T. Ryan and S. Lambrakopoulos regarding privilege questions | 280.00 |
| 02/08/18 | V. L. Martinez | 0.30 | I120 | Review correspondence and correspond with T. Ryan and S. Lambrakopoulos regarding auditors | 210.00 |
| 02/08/18 | V. L. Martinez | 0.50 | I120 | Correspond with T. Ryan and associates regarding | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | privilege review questions. | |
| 02/08/18 | D. M. Nichols Jr. | 0.50 | C200 | Communicate with counsel regarding items related to the SEC inquiry | 185.00 |
| 02/08/18 | D. M. Nichols Jr. | 0.90 | L110 | Conduct factual research and review of relevant documents regarding the SEC inquiry | 333.00 |
| 02/08/18 | T. C. Ryan | 2.10 | L120 | Prepare for and update audit committee chairman | 1,470.00 |
| 02/09/18 | S. M. Czypinski | 1.80 | L110 | Perform privilege review | 666.00 |
| 02/09/18 | K. M. Flanigan | 3.70 | L110 | Conduct privilege review | 1,369.00 |
| 02/09/18 | J. A. Georges | 1.30 | L110 | Respond to M. Nichols document requests, communications with N. Stockey, T. Kornobis, e-DAT regarding same | 325.00 |
| 02/09/18 | J. A. Jay | 7.70 | C100 | Conduct privilege review | 2,849.00 |
| 02/09/18 | T. L. Kornobis | 0.40 | C300 | Conference with T. Ryan and V. Martinez regarding privilege review | 148.00 |
| 02/09/18 | T. L. Kornobis | 1.30 | C300 | Prepare privilege review guidance | 481.00 |
| 02/09/18 | S. E. Lambrakopoulos | 0.30 | L120 | Participate in status call with co-counsel | 210.00 |
| 02/09/18 | S. E. Lambrakopoulos | 0.20 | L120 | Confer with V. Martinez regarding witness testimony matters | 140.00 |
| 02/09/18 | S. E. Lambrakopoulos | 3.20 | L120 | Review documents in preparation for potential SEC testimony | 2,240.00 |
| 02/09/18 | V. L. Martinez | 0.60 | L120 | Arrange and hold call with T. Ryan and associate regarding privilege review protocol | 420.00 |
| 02/09/18 | V. L. Martinez | 0.40 | L120 | Prepare for and hold weekly update call with co-counsel | 280.00 |
| 02/09/18 | V. L. Martinez | 0.30 | L120 | Select and send research to co-counsel | 210.00 |
| 02/09/18 | V. L. Martinez | 0.30 | L120 | Review and comment on privilege review protocol | 210.00 |
| 02/09/18 | V. L. Martinez | 0.20 | L120 | Meet with associate to review status of open tasks | 140.00 |
| 02/09/18 | D. M. Nichols Jr. | 4.10 | C100 | Gather and analyze documents and data in furtherance of organizing materials into binders for use in reference to the SEC | 1,517.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | inquiry | |
| 02/09/18 | T. C. Ryan | 2.40 | L120 | Review and organize approach to substantive review of auditor production | 1,680.00 |
| 02/11/18 | K. M. Flanigan | 1.90 | L110 | Conduct privilege review | 703.00 |
| 02/11/18 | D. M. Nichols Jr. | 0.10 | C100 | Collect documents and data regarding the SEC inquiry | 37.00 |
| 02/11/18 | T. C. Ryan | 0.40 | L120 | Correspond with client on SEC matter | 280.00 |
| 02/12/18 | S. A. Bronder | 7.00 | L320 | Conduct privilege review | 2,590.00 |
| 02/12/18 | S. M. Czypinski | 0.10 | L110 | Perform privilege review | 37.00 |
| 02/12/18 | K. M. Flanigan | 3.30 | L110 | Conduct privilege review | 1,221.00 |
| 02/12/18 | J. A. Jay | 4.90 | C100 | Conduct privilege review | 1,813.00 |
| 02/12/18 | T. L. Kornobis | 0.50 | L110 | Attention to managing privilege review | 185.00 |
| 02/12/18 | S. E. Lambrakopoulos | 0.80 | L120 | Review and revise summary of legal issues for client | 560.00 |
| 02/12/18 | S. E. Lambrakopoulos | 0.30 | L120 | Confer with counsel regarding summary | 210.00 |
| 02/12/18 | S. E. Lambrakopoulos | 3.80 | L120 | Review documents and work on outline of issues for witness SEC testimony | 2,660.00 |
| 02/12/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan regarding preparing synopsis of issues for the client | 140.00 |
| 02/12/18 | V. L. Martinez | 0.20 | L120 | Meet with associate regarding research and document collection efforts | 140.00 |
| 02/12/18 | V. L. Martinez | 0.60 | L120 | Meet with S. Lambrakopoulos to discuss legal theories and discuss same with T. Ryan | 420.00 |
| 02/12/18 | D. M. Nichols Jr. | 1.80 | C100 | Identify and collect relevant facts and data in response to the SEC inquiry | 666.00 |
| 02/12/18 | D. M. Nichols Jr. | 0.10 | C200 | Confer with counsel regarding legal and factual research in response to the SEC inquiry | 37.00 |
| 02/12/18 | T. C. Ryan | 1.50 | L120 | Address document review issues with team | 1,050.00 |
| 02/12/18 | T. C. Ryan | 3.10 | L120 | Draft summary regarding current posture and status of investigation for client | 2,170.00 |
| 02/13/18 | S. A. Bronder | 0.70 | L320 | Conduct privilege review | 259.00 |
| 02/13/18 | S. M. Czypinski | 3.90 | L110 | Perform privilege review | 1,443.00 |
| 02/13/18 | K. M. Flanigan | 2.40 | L110 | Conduct privilege review | 888.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 02/13/18 | J. A. Georges | 0.20 | L110 | Attend status conference | 50.00 |
| 02/13/18 | J. A. Georges | 0.20 | L110 | Review status summary at the request of N. Stockey | 50.00 |
| 02/13/18 | J. A. Jay | 2.80 | C100 | Conduct privilege review | 1,036.00 |
| 02/13/18 | T. L. Kornobis | 0.30 | L110 | Call with S. Bronder regarding managing privilege review | 111.00 |
| 02/13/18 | S. E. Lambrakopoulos | 0.40 | C300 | Participate in status call with co-counsel regarding SEC and other matters | 280.00 |
| 02/13/18 | S. E. Lambrakopoulos | 1.20 | C300 | Review documents and related materials in preparation for SEC witness testimony | 840.00 |
| 02/13/18 | S. E. Lambrakopoulos | 0.40 | C300 | Various emails with co-counsel regarding SEC proof of claim questions | 280.00 |
| 02/13/18 | V. L. Martinez | 0.80 | L120 | Draft witness preparation materials | 560.00 |
| 02/13/18 | V. L. Martinez | 1.80 | L120 | Review witness preparation materials gathered by associates and correspond with associates regarding the same | 1,260.00 |
| 02/13/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan, S. Lambrakopoulos and client bankruptcy counsel regarding SEC bankruptcy request | 140.00 |
| 02/13/18 | D. M. Nichols Jr. | 2.90 | C100 | Organize and analyze applicable facts and data gathered in response to the SEC inquiry | 1,073.00 |
| 02/13/18 | T. C. Ryan | 1.80 | L120 | Address proposed revisions to plan and disclosure statement | 1,260.00 |
| 02/14/18 | S. M. Czypinski | 0.40 | L110 | Perform privilege review | 148.00 |
| 02/14/18 | K. M. Flanigan | 1.70 | L110 | Conduct privilege review | 629.00 |
| 02/14/18 | J. A. Jay | 8.30 | C100 | Conduct privilege review | 3,071.00 |
| 02/14/18 | S. E. Lambrakopoulos | 0.40 | L120 | Confer with associate regarding legal research project | 280.00 |
| 02/14/18 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails with counsel regarding legal issues for SEC | 210.00 |
| 02/14/18 | S. E. Lambrakopoulos | 1.20 | L120 | Review research and analysis relating to legal issue by associate | 840.00 |
| 02/14/18 | V. L. Martinez | 0.50 | L120 | Correspond and hold call | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | with co-counsel, associate and paralegal regarding privilege review and witness preparation materials | |
| 02/14/18 | V. L. Martinez | 0.40 | L120 | Correspond with T. Ryan, S. Lambrakopoulos and co-counsel about former employee | 280.00 |
| 02/14/18 | D. M. Nichols Jr. | 0.30 | C100 | Confer with counsel regarding document and data preparation in response to the SEC inquiry | 111.00 |
| 02/14/18 | T. C. Ryan | 2.20 | L120 | Communication with client regarding contact from former employee | 1,540.00 |
| 02/14/18 | T. C. Ryan | 1.00 | L120 | Follow up with debtors' counsel regarding plan objections | 700.00 |
| 02/15/18 | S. M. Czypinski | 2.50 | L110 | Perform privilege review | 925.00 |
| 02/15/18 | K. M. Flanigan | 1.50 | L110 | Conduct privilege review | 555.00 |
| 02/15/18 | J. A. Georges | 0.80 | L110 | Prepare documents for outside counsel at the direction of V. Martinez, communications with C. Bell, J. Kephart regarding same | 200.00 |
| 02/15/18 | J. A. Jay | 8.10 | C100 | Conduct privilege review | 2,997.00 |
| 02/15/18 | J. A. Kephart | 2.00 | L110 | Prepare binder of select documents for reference | 740.00 |
| 02/15/18 | T. L. Kornobis | 0.20 | L110 | Manage privilege review and send summary to T. Ryan and V. Martinez | 74.00 |
| 02/15/18 | S. E. Lambrakopoulos | 0.90 | L120 | Conference call with co-counsel regarding former employee representation | 630.00 |
| 02/15/18 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails with counsel regarding same | 210.00 |
| 02/15/18 | S. E. Lambrakopoulos | 1.50 | L120 | Preparation for witness interviews regarding SEC testimony | 1,050.00 |
| 02/15/18 | S. E. Lambrakopoulos | 0.60 | L120 | Revise draft outline for SEC legal issue | 420.00 |
| 02/15/18 | V. L. Martinez | 0.30 | L120 | Correspond with paralegal and meet with associate regarding witness preparation materials | 210.00 |
| 02/15/18 | V. L. Martinez | 0.40 | L120 | Review and comment on | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | set of bullet points discussing a portion of the internal investigation | |
| 02/15/18 | V. L. Martinez | 0.20 | L120 | Correspond with paralegal regarding witness preparation materials | 140.00 |
| 02/15/18 | V. L. Martinez | 0.50 | L120 | Hold call with co-counsel regarding former employee | 350.00 |
| 02/15/18 | D. M. Nichols Jr. | 1.90 | C100 | Identify, collect, and analyze facts and data in response to the SEC inquiry | 703.00 |
| 02/15/18 | D. M. Nichols Jr. | 0.20 | C200 | Confer with counsel regarding the SEC inquiry | 74.00 |
| 02/15/18 | T. C. Ryan | 0.60 | L120 | Conference with client regarding request from government | 420.00 |
| 02/15/18 | T. C. Ryan | 0.80 | L120 | Conference with client regarding coordination with Japanese co-counsel | 560.00 |
| 02/15/18 | T. C. Ryan | 0.60 | L120 | Conference with co-counsel regarding interview request | 420.00 |
| 02/15/18 | T. C. Ryan | 0.50 | L120 | Conference with client regarding status of investigation | 350.00 |
| 02/16/18 | S. M. Czypinski | 0.60 | L110 | Perform privilege review | 222.00 |
| 02/16/18 | K. M. Flanigan | 0.60 | L110 | Conduct privilege review | 222.00 |
| 02/16/18 | J. A. Georges | 0.60 | L110 | Prepare documents for outside counsel at the request of V. Martinez, communications with C. Bell regarding same | 150.00 |
| 02/16/18 | J. A. Jay | 5.30 | C100 | Conduct privilege review | 1,961.00 |
| 02/16/18 | S. E. Lambrakopoulos | 0.40 | L120 | Participate in status call with co-counsel | 280.00 |
| 02/16/18 | S. E. Lambrakopoulos | 0.40 | L120 | Emails with co-counsel regarding question from Toshiba counsel | 280.00 |
| 02/16/18 | S. E. Lambrakopoulos | 2.60 | L120 | Review documents for witness testimony preparation and revise related outlines | 1,820.00 |
| 02/16/18 | V. L. Martinez | 0.20 | L120 | Discuss current status of a number of issues with T. Ryan | 140.00 |
| 02/16/18 | D. M. Nichols Jr. | 1.90 | C100 | Continue to collect facts and data and analyze in reference to the SEC inquiry | 703.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 02/16/18 | T. C. Ryan | 0.50 | L120 | Prepare for and participate in call with co-counsel | 350.00 |
| 02/16/18 | T. C. Ryan | 0.80 | L120 | Conversations with co-counsel regarding coordination with parent company and review prior correspondence regarding same | 560.00 |
| 02/16/18 | T. C. Ryan | 0.40 | L120 | Review revised language regarding objection | 280.00 |
| 02/17/18 | K. M. Flanigan | 1.40 | L110 | Conduct privilege review | 518.00 |
| 02/17/18 | V. L. Martinez | 0.10 | L120 | Correspond with paralegal regarding witness preparation materials | 70.00 |
| 02/17/18 | V. L. Martinez | 0.20 | L120 | Correspond with associate regarding privilege review | 140.00 |
| 02/17/18 | V. L. Martinez | 0.20 | L120 | Review correspondence and correspond with T. Ryan, S. Lambrakopoulos and associate regarding research project | 140.00 |
| 02/18/18 | K. M. Flanigan | 1.00 | L110 | Conduct privilege review | 370.00 |
| 02/18/18 | T. L. Kornobis | 0.30 | C300 | Manage privilege review | 111.00 |
| 02/19/18 | K. M. Flanigan | 7.00 | L110 | Conduct privilege review | 2,590.00 |
| 02/19/18 | J. A. Georges | 1.30 | L110 | Communication with N. Stockey, e-DAT regarding document review, set-up same for outside counsel | 325.00 |
| 02/19/18 | S. E. Lambrakopoulos | 2.80 | L120 | Review documents in preparation for SEC testimony | 1,960.00 |
| 02/19/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with co-counsel regarding privilege questions | 280.00 |
| 02/19/18 | D. M. Nichols Jr. | 1.90 | C100 | Continue to collect and utilize data in response to the SEC inquiry | 703.00 |
| 02/19/18 | T. C. Ryan | 2.50 | L120 | Prepare for debrief with client | 1,750.00 |
| 02/20/18 | S. M. Czypinski | 4.80 | L110 | Perform privilege review | 1,776.00 |
| 02/20/18 | K. M. Flanigan | 0.60 | L110 | Conduct privilege review | 222.00 |
| 02/20/18 | J. A. Georges | 0.20 | L110 | Attend status conference | 50.00 |
| 02/20/18 | T. L. Kornobis | 0.40 | C300 | Team strategy call | 148.00 |
| 02/20/18 | T. L. Kornobis | 0.40 | C300 | Attention to managing privilege review and contact with co-counsel regarding same | 148.00 |
| 02/20/18 | S. E. Lambrakopoulos | 0.60 | L120 | Various emails regarding privilege questions | 420.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 02/20/18 | S. E. Lambrakopoulos | 0.60 | L120 | Draft memorandum in extraterritorial legal issue | 420.00 |
| 02/20/18 | S. E. Lambrakopoulos | 0.20 | L120 | Telephone call with T. Ryand regarding compliance issue | 140.00 |
| 02/20/18 | S. E. Lambrakopoulos | 0.40 | L120 | Participate in status call with counsel | 280.00 |
| 02/20/18 | S. E. Lambrakopoulos | 0.40 | L120 | Confer with counsel regarding SEC | 280.00 |
| 02/20/18 | S. E. Lambrakopoulos | 0.40 | L120 | Conference call with client and counsel regarding compliance issue | 280.00 |
| 02/20/18 | S. E. Lambrakopoulos | 0.50 | L120 | Review materials relating to compliance issue | 350.00 |
| 02/20/18 | V. L. Martinez | 0.50 | L120 | Prepare for and hold weekly call with KLG team to update all tasks events | 350.00 |
| 02/20/18 | V. L. Martinez | 0.20 | L120 | Correspond with co-counsel regarding witness preparation materials | 140.00 |
| 02/20/18 | V. L. Martinez | 0.60 | L120 | Meet with S. Lambrakopoulos and hold call with T. Ryan to discuss viability of certain causes of action | 420.00 |
| 02/20/18 | V. L. Martinez | 0.30 | L120 | Meet and correspond with associate to discuss financial statement analyses | 210.00 |
| 02/20/18 | V. L. Martinez | 0.30 | L120 | Correspond with T. Ryan, S. Lambrakopoulos and co-counsel on privilege question and witness preparation | 210.00 |
| 02/20/18 | V. L. Martinez | 0.40 | L120 | Review witness preparation materials | 280.00 |
| 02/20/18 | D. M. Nichols Jr. | 1.20 | C100 | Gather facts and data to assist in preparation for the SEC inquiry | 444.00 |
| 02/20/18 | D. M. Nichols Jr. | 0.20 | C100 | Confer with counsel regarding facts and data to be used in response to the SEC inquiry | 74.00 |
| 02/20/18 | T. C. Ryan | 2.90 | L120 | Prepare with client for due diligence meeting | 2,030.00 |
| 02/20/18 | T. C. Ryan | 1.20 | L120 | Participate in meeting regarding bankruptcy process | 840.00 |
| 02/20/18 | D. J. Veintimilla | 0.50 | L320 | Review documents to | 185.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | prepare witnesses for interviews with the SEC. | |
| 02/21/18 | S. A. Bronder | 1.00 | P280 | Exchange emails with team regarding privilege redactions | 370.00 |
| 02/21/18 | S. M. Czypinski | 5.00 | L110 | Perform privilege review | 1,850.00 |
| 02/21/18 | K. M. Flanigan | 3.70 | L110 | Conduct privilege review | 1,369.00 |
| 02/21/18 | T. L. Kornobis | 1.10 | C300 | Calls with co-counsel regarding privilege review matters and witness preparation | 407.00 |
| 02/21/18 | S. E. Lambrakopoulos | 2.80 | L120 | Review documents in preparation for SEC witness interviews | 1,960.00 |
| 02/21/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding case strategy | 140.00 |
| 02/21/18 | V. L. Martinez | 1.80 | L120 | Review witness preparation materials and correspond with associates regarding the same | 1,260.00 |
| 02/21/18 | V. L. Martinez | 0.20 | L120 | Correspond with co-counsel regarding witness preparation issues | 140.00 |
| 02/21/18 | V. L. Martinez | 0.60 | L120 | Prepare for and hold weekly update call with partners and associates | 420.00 |
| 02/21/18 | T. C. Ryan | 0.50 | L120 | Follow up conference with client | 350.00 |
| 02/22/18 | S. M. Czypinski | 0.30 | L110 | Perform privilege review | 111.00 |
| 02/22/18 | K. M. Flanigan | 1.40 | L110 | Conduct privilege review | 518.00 |
| 02/22/18 | S. E. Lambrakopoulos | 1.50 | L120 | Review documents in preparation for witness testimony | 1,050.00 |
| 02/22/18 | S. E. Lambrakopoulos | 1.20 | L120 | Review materials relating to compliance policies | 840.00 |
| 02/22/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with co-counsel regarding extraterritorial jurisdiction issues | 280.00 |
| 02/22/18 | S. E. Lambrakopoulos | 0.40 | L120 | Conference call with counsel regarding extraterritorial jurisdiction issues | 280.00 |
| 02/22/18 | S. E. Lambrakopoulos | 0.60 | L120 | Prepare response for discussion with co-counsel | 420.00 |
| 02/22/18 | S. E. Lambrakopoulos | 0.50 | L120 | Confer with associate regarding legal research project | 350.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 02/22/18 | V. L. Martinez | 0.30 | L120 | Correspond with T. Ryan, S. Lambrakopoulos and co-counsel regarding questions of privilege | 210.00 |
| 02/22/18 | V. L. Martinez | 0.30 | L120 | Correspond with associates and a paralegal regarding witness preparation materials | 210.00 |
| 02/22/18 | V. L. Martinez | 0.30 | L120 | Correspond and hold call with T. Ryan, S. Lambrakopoulos and co-counsel regarding privilege issues | 210.00 |
| 02/22/18 | V. L. Martinez | 0.10 | L120 | Correspond with T. Ryan to ask about a privilege issue | 70.00 |
| 02/22/18 | V. L. Martinez | 0.50 | L120 | Meet, correspond and hold call with T. Ryan and S. Lambrakopoulos regarding position on certain privilege issues | 350.00 |
| 02/22/18 | V. L. Martinez | 4.00 | L120 | Review witness preparation materials and prepare questions | 2,800.00 |
| 02/22/18 | D. M. Nichols Jr. | 1.40 | C200 | Conduct legal research regarding issues present in the SEC inquiry | 518.00 |
| 02/22/18 | D. M. Nichols Jr. | 0.50 | C200 | Confer with counsel regarding legal and factual research in response to the SEC inquiry | 185.00 |
| 02/22/18 | E. D. Phillips | 0.40 | B110 | Review documents at request of V. Martinez | 148.00 |
| 02/22/18 | D. J. Veintimilla | 1.90 | L320 | Review documents to prepare witnesses for interviews with the SEC | 703.00 |
| 02/23/18 | S. E. Lambrakopoulos | 0.20 | L120 | Participate in status call with co-counsel | 140.00 |
| 02/23/18 | S. E. Lambrakopoulos | 0.20 | L120 | Meet with associate regarding legal research project | 140.00 |
| 02/23/18 | S. E. Lambrakopoulos | 1.20 | L120 | Research and prepare policies and procedures on privilege and related matters | 840.00 |
| 02/23/18 | S. E. Lambrakopoulos | 2.40 | L120 | Review documents in connection with witness preparation for SEC testimony | 1,680.00 |
| 02/23/18 | S. E. Lambrakopoulos | 2.20 | L120 | Review selected SEC enforcement actions and | 1,540.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | related orders | |
| 02/23/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding certain privilege issues | 140.00 |
| 02/23/18 | V. L. Martinez | 0.20 | L120 | Review correspondence and correspond with T. Ryan regarding bankruptcy proceeding | 140.00 |
| 02/23/18 | D. M. Nichols Jr. | 3.10 | C200 | Conduct legal research to assist in client's response to the SEC inquiry | 1,147.00 |
| 02/23/18 | D. J. Veintimilla | 2.10 | L320 | Review documents to prepare witnesses for interviews with the SEC | 777.00 |
| 02/24/18 | T. C. Ryan | 0.40 | L120 | Conference with client | 280.00 |
| 02/25/18 | T. L. Kornobis | 2.00 | C300 | Conduct privilege review | 740.00 |
| 02/26/18 | S. M. Czypinski | 1.30 | L110 | Perform privilege review | 481.00 |
| 02/26/18 | K. M. Flanigan | 0.10 | L110 | Conduct privilege review | 37.00 |
| 02/26/18 | S. E. Lambrakopoulos | 3.50 | L120 | Review public disclosures and financial statements in connection with matters under SEC review | 2,450.00 |
| 02/26/18 | S. E. Lambrakopoulos | 2.50 | L120 | Review and analyze documents gathered for SEC witness testimony | 1,750.00 |
| 02/26/18 | S. E. Lambrakopoulos | 0.40 | L120 | Emails preparation with co-counsel regarding SEC | 280.00 |
| 02/26/18 | V. L. Martinez | 2.20 | L120 | Review, revise and correspond with associate regarding list of tasks, and ask follow up questions of various associates regarding tasks | 1,540.00 |
| 02/26/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding privilege issues | 140.00 |
| 02/26/18 | V. L. Martinez | 0.10 | L120 | Correspond with co-counsel regarding privilege issues | 70.00 |
| 02/26/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan, S. Lambrakopoulos and co-counsel regarding SEC matter of interest | 140.00 |
| 02/26/18 | D. M. Nichols Jr. | 3.60 | C200 | Conduct legal research at request of S. Lambrakopoulos | 1,332.00 |
| 02/27/18 | S. A. Bronder | 0.30 | L320 | Conduct privilege review | 111.00 |
| 02/27/18 | S. M. Czypinski | 3.50 | L110 | Perform privilege review | 1,295.00 |
| 02/27/18 | J. A. Georges | 0.20 | L110 | Attend status conference | 50.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 02/27/18 | T. L. Kornobis | 1.10 | C300 | Manage and conduct privilege review | 407.00 |
| 02/27/18 | S. E. Lambrakopoulos | 1.00 | L120 | Prepare presentation for audit committee meeting | 700.00 |
| 02/27/18 | S. E. Lambrakopoulos | 0.50 | L120 | Participate in status call with team | 350.00 |
| 02/27/18 | S. E. Lambrakopoulos | 1.50 | L120 | Review financial disclosures and press releases in connection with SEC investigation | 1,050.00 |
| 02/27/18 | S. E. Lambrakopoulos | 1.20 | L120 | Review legal research | 840.00 |
| 02/27/18 | S. E. Lambrakopoulos | 1.20 | L120 | Review documents and issues for SEC witness testimony | 840.00 |
| 02/27/18 | V. L. Martinez | 0.30 | L120 | Hold call with associate regarding various outstanding tasks | 210.00 |
| 02/27/18 | V. L. Martinez | 0.70 | L120 | Task associate to create slide for board presentation, and correspond with M. Hubbell regarding the same | 490.00 |
| 02/27/18 | V. L. Martinez | 0.30 | L120 | Correspond with co-counsel regarding witness preparation materials and timing of witness preparation | 210.00 |
| 02/27/18 | V. L. Martinez | 0.30 | L120 | Meet with S. Lambrakopoulos to discuss witness preparation | 210.00 |
| 02/27/18 | V. L. Martinez | 0.50 | L120 | Prepare for and conduct weekly team meeting | 350.00 |
| 02/27/18 | D. M. Nichols Jr. | 2.40 | C200 | Complete legal research regarding issues implicated by the SEC inquiry | 888.00 |
| 02/27/18 | T. C. Ryan | 1.20 | L120 | Prepare and review materials for board meeting | 840.00 |
| 02/28/18 | S. M. Czypinski | 2.20 | L110 | Perform privilege review | 814.00 |
| 02/28/18 | K. M. Flanigan | 0.80 | L110 | Conduct privilege review | 296.00 |
| 02/28/18 | S. E. Lambrakopoulos | 0.30 | L120 | Finalize presentation slides to Audit Committee regarding SEC | 210.00 |
| 02/28/18 | S. E. Lambrakopoulos | 0.40 | L120 | Work on Deloitte subpoena issues | 280.00 |
| 02/28/18 | S. E. Lambrakopoulos | 0.70 | L120 | Confer with associate regarding legal research | 490.00 |
| 02/28/18 | S. E. Lambrakopoulos | 0.80 | L120 | Draft privilege policy and related materials | 560.00 |
| 02/28/18 | S. E. | 1.50 | L120 | Review legal research and | 1,050.00 |

# K&L GATES

Invoice # 3496559
0236915.00030
Page 20 of 21

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | analysis by associate | |
| 02/28/18 | D. M. Nichols Jr. | 1.30 | C200 | Conduct research in response to the SEC inquiry to identify relevant enforcement proceedings | 481.00 |
| 02/28/18 | D. M. Nichols Jr. | 0.50 | C200 | Confer with counsel regarding legal and factual research conducted in response to the SEC inquiry | 185.00 |
| 02/28/18 | E. D. Phillips | 1.30 | L650 | Review documents as requested by V. Martinez | 481.00 |
| 02/28/18 | T. C. Ryan | 1.10 | L120 | Review materials for board meeting and communicate with audit committee chairman regarding same | 770.00 |
| | | TOTAL FEES | | 405.60   hrs | $   205,848.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| C. H. Bell | 1.10 | hrs at | $ | 370.00  / hr | 407.00 |
| S. A. Bronder | 22.40 | hrs at | $ | 370.00  / hr | 8,288.00 |
| S. M. Czypinski | 27.40 | hrs at | $ | 370.00  / hr | 10,138.00 |
| K. M. Flanigan | 32.30 | hrs at | $ | 370.00  / hr | 11,951.00 |
| K. M. Gafner | 1.10 | hrs at | $ | 370.00  / hr | 407.00 |
| J. A. Georges | 9.30 | hrs at | $ | 250.00  / hr | 2,325.00 |
| E. J. Glover | 1.60 | hrs at | $ | 370.00  / hr | 592.00 |
| J. A. Jay | 60.40 | hrs at | $ | 370.00  / hr | 22,348.00 |
| J. A. Kephart | 11.30 | hrs at | $ | 370.00  / hr | 4,181.00 |
| T. L. Kornobis | 17.20 | hrs at | $ | 370.00  / hr | 6,364.00 |
| S. E. Lambrakopoulos | 93.30 | hrs at | $ | 700.00  / hr | 65,310.00 |
| V. L. Martinez | 41.10 | hrs at | $ | 700.00  / hr | 28,770.00 |
| A. E. McCullough | 6.00 | hrs at | $ | 370.00  / hr | 2,220.00 |
| D. M. Nichols Jr. | 36.60 | hrs at | $ | 370.00  / hr | 13,542.00 |
| E. D. Phillips | 1.70 | hrs at | $ | 370.00  / hr | 629.00 |
| T. C. Ryan | 38.00 | hrs at | $ | 700.00  / hr | 26,600.00 |
| D. J. Veintimilla | 4.80 | hrs at | $ | 370.00  / hr | 1,776.00 |
| TOTAL FEES | 405.60 | hrs | | $ | 205,848.00 |

**K&L GATES**

Invoice # 3496559
0236915.00030
Page 21 of 21

### TASK CODE SUMMARY

| Code | Description | Hours | | Amount |
|------|-------------|-------|---|--------|
| B110 | Case Administration | 3.20 | hrs | 1,184.00 |
| C100 | Fact Gathering | 83.70 | hrs | 30,909.00 |
| C200 | Researching Law | 21.00 | hrs | 7,770.00 |
| C300 | Analysis and Advice | 9.70 | hrs | 4,249.00 |
| C400 | Third Party Communication | 0.70 | hrs | 259.00 |
| L110 | Fact Investigation/Development | 82.70 | hrs | 29,543.00 |
| L120 | Analysis/Strategy | 83.80 | hrs | 58,660.00 |
| I120 | Analysis/Strategy | 1.20 | hrs | 840.00 |
| L120 | Analysis/Strategy | 2.30 | hrs | 1,610.00 |
| I120 | Analysis/Strategy | 1.40 | hrs | 980.00 |
| L120 | Analysis/Strategy | 73.30 | hrs | 50,089.00 |
| I120 | Analysis/Strategy | 1.80 | hrs | 1,260.00 |
| L120 | Analysis/Strategy | 10.30 | hrs | 7,210.00 |
| L140 | Document/File Management | 0.40 | hrs | 148.00 |
| L320 | Document Production | 26.20 | hrs | 9,694.00 |
| L470 | Enforcement | 1.60 | hrs | 592.00 |
| L650 | eDiscovery Review | 1.30 | hrs | 481.00 |
| P280 | Other | 1.00 | hrs | 370.00 |
| | TOTAL FEES | 405.60 | hrs | $ 205,848.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Air Fare | 478.00 |
| Copying Expense | 147.10 |
| Copying Expense (Outside Off.) | 9.65 |
| Long Distance Courier | 57.72 |
| Pacer Research | 43.00 |
| Telephone / Conference Calls / Fx Line Trans | 12.20 |
| Travel Expenses | 86.44 |
| Westlaw Research | 277.12 |
| DISBURSEMENTS & OTHER CHARGES | $ 1,111.23 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | March 29, 2018 |
| Invoice Number | : | 3491305 |
| Services Through | : | February 28, 2018 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**Subpoena Response - eDAT Fees (70030)**

| | | | |
|---|---|---|---|
| Fees | $ | 1,715.00 | |
| Disbursements and Other Charges | $ | 6,847.22 | |
| **Total Amount Due This Matter** | | | $  8,562.22 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | 8,562.22 |

---

Due and Payable upon Receipt

<u>Mail To:</u>   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

<u>Overnight/Courier:</u>  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

<u>Wire/ACH/EDI Instructions:</u>  Receiving Bank:  PNC Bank N.A,                     Beneficiary: K&L Gates LLP              Routing/ABA: 043000096
                                              500 First Ave 92                          Acct No.: 1077692783                  Swift Code: PNCCUS33
                                              Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

## PLEASE NOTE NEW REMITTANCE ADDRESS

# K&L GATES

**Subpoena Response - eDAT Fees (70030)**                    **$8,562.22**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/06/18 | R. P. Treglia | 0.80 | Provide E. Renzelli with bates stamped versions of documents from within ringtail | 200.00 |
| 02/07/18 | L. A. Diersen | 0.40 | Provide report with cross-referenced values as requested by C. Bell | 100.00 |
| 02/07/18 | L. A. Diersen | 0.30 | Update user credentials for Ringtail access | 75.00 |
| 02/07/18 | R. M. Tausend | 0.20 | Provide technical and strategic guidance to address C. Bell time sensitive request for production cross-reference index for witness documents. | 140.00 |
| 02/08/18 | L. A. Diersen | 0.50 | Strategize with S. Bronder in regards to diligence inquiry and case background | 125.00 |
| 02/12/18 | K. R. Slavik | 2.00 | Review received collection material and store securely in accordance with client and firm protocols | 500.00 |
| 02/19/18 | L. A. Diersen | 0.60 | Run advanced searches and isolate "Org" documents as requested by J. Georges | 150.00 |
| 02/19/18 | C. T. Field | 0.80 | Formulate and run searches for a particular subset of communications within produced documents within Ringtail, then binder the results for review | 200.00 |
| 02/19/18 | K. R. Slavik | 0.60 | Conduct complex searches in Ringtail database for requested documents at the request of T. Ryan | 150.00 |
| 02/20/18 | L. A. Diersen | 0.30 | Strategize with T. Kornobis and J. Georges in regards to user access | 75.00 |

TOTAL FEES                    6.50   hrs        $        1,715.00

# K&L GATES

Invoice # 3491305
0236915
Page 3 of 3

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| L. A. Diersen | 2.10 hrs at | $ | 250.00 / hr | 525.00 |
| C. T. Field | 0.80 hrs at | $ | 250.00 / hr | 200.00 |
| K. R. Slavik | 2.60 hrs at | $ | 250.00 / hr | 650.00 |
| R. M. Tausend | 0.20 hrs at | $ | 700.00 / hr | 140.00 |
| R. P. Treglia | 0.80 hrs at | $ | 250.00 / hr | 200.00 |
| TOTAL FEES | 6.50 hrs | $ | | 1,715.00 |

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28/18 | Ringtail Fees: February 2018 11 Web Licenses @ $50/month: $550.00 | 550.00 |
| 02/28/18 | Ringtail Fees: February 2018 1 Web Licenses @ $50/month: $50.00 | 50.00 |
| 02/28/18 | Ringtail Fees: February 2018 Data Storage Fees: 46.63554 GB @ $15.00/GB: $699.53 | 699.53 |
| 02/28/18 | Ringtail Fees: February 2018 Data Storage Fees: 369.84602 GB @ $15.00/GB: $5,547.69 | 5,547.69 |
| | DISBURSEMENTS & OTHER CHARGES | $ 6,847.22 |

-------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 1,715.00 |
| Disbursements and Other Charges | $ | 6,847.22 |
| **MATTER TOTAL** | $ | **8,562.22** |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | April 30, 2018 |
| 1000 Westinghouse Drive | Invoice Number | : | 3508170 |
| Cranberry Township, PA 16066 | Services Through | : | March 31, 2018 |

---

**0236915.00030      Subpoena Response**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 142,896.00 |
| Disbursements and Other Charges | $ | 402.32 |
| **CURRENT INVOICE DUE** | **$** | **143,298.32** |

---

Due and Payable upon Receipt

<u>Mail To</u>:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

<u>Overnight/Courier</u>:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

<u>Wire/ACH/EDI Instructions</u>:   Receiving Bank:  PNC Bank N.A.            Beneficiary: K&L Gates LLP            Routing/ABA: 043000096
                                                      500 First Ave 92            Acct No.: 1077692783            Swift Code: PNCCUS33
                                                      Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to <u>AccountsReceivableSEA@klgates.com</u> with invoice number(s) and amounts.

<span style="color:red">PLEASE  NOTE  NEW  REMITTANCE  ADDRESS</span>

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 03/01/18 | S. M. Czypinski | 3.40 | L110 | Perform privilege review | 1,258.00 |
| 03/01/18 | K. M. Flanigan | 2.60 | L110 | Conduct privilege review | 962.00 |
| 03/01/18 | S. E. Lambrakopoulos | 0.60 | L120 | Various emails with co-counsel regarding SEC and related matters | 420.00 |
| 03/01/18 | S. E. Lambrakopoulos | 2.60 | L120 | Review and analyze documents in preparation for SEC testimony | 1,820.00 |
| 03/01/18 | S. E. Lambrakopoulos | 1.80 | L120 | Revise outlines for witness preparation | 1,260.00 |
| 03/01/18 | V. L. Martinez | 0.20 | L120 | Meet with S. Lambrakopoulos to discuss matter involving a former employee | 140.00 |
| 03/01/18 | D. M. Nichols Jr. | 6.10 | C200 | Analyze and summarize information obtained through legal research for use in the SEC inquiry | 2,257.00 |
| 03/01/18 | E. D. Phillips | 3.10 | L650 | Review documents at request of V. Martinez | 1,147.00 |
| 03/01/18 | D. J. Veintimilla | 3.60 | B110 | Review documents to prepare witnesses for interviews with the SEC | 1,332.00 |
| 03/02/18 | S. M. Czypinski | 0.90 | L110 | Perform privilege review | 333.00 |
| 03/02/18 | S. E. Lambrakopoulos | 0.50 | L120 | Participate in status call with co-counsel | 350.00 |
| 03/02/18 | S. E. Lambrakopoulos | 0.30 | L120 | Conference with associate regarding legal research | 210.00 |
| 03/02/18 | S. E. Lambrakopoulos | 1.80 | L120 | Review legal research memo and underlying proceedings | 1,260.00 |
| 03/02/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding bankruptcy proceedings and SEC | 140.00 |
| 03/02/18 | D. M. Nichols Jr. | 1.50 | C200 | Continue to analyze and summarize relevant cases and proceedings | 555.00 |
| 03/02/18 | D. M. Nichols Jr. | 0.20 | C200 | Confer with counsel regarding substance of research uncovered and corresponding analysis | 74.00 |
| 03/02/18 | D. M. Nichols Jr. | 2.50 | C200 | Conduct final searches for additional case law and proceedings | 925.00 |
| 03/02/18 | E. D. Phillips | 0.30 | L650 | Meeting with J. Vientimilla regarding document review | 111.00 |

## K&L GATES

Invoice # 3508170
0236915.00030
Page 3 of 14

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 03/02/18 | D. J. Veintimilla | 2.90 | B110 | Review documents to prepare witnesses for interviews with the SEC | 1,073.00 |
| 03/03/18 | V. L. Martinez | 0.30 | L120 | Review and send draft factual chronology to T. Ryan and M. Hubbell | 210.00 |
| 03/03/18 | D. J. Veintimilla | 1.90 | L320 | Review documents to prepare witnesses for interviews with the SEC | 703.00 |
| 03/04/18 | T. L. Kornobis | 5.30 | C300 | Conduct privilege review | 1,961.00 |
| 03/04/18 | S. E. Lambrakopoulos | 1.50 | L120 | Review enforcement actions in connection with legal research | 1,050.00 |
| 03/04/18 | E. D. Phillips | 3.40 | L650 | Review documents for responsiveness to request by V. Martinez | 1,258.00 |
| 03/04/18 | D. J. Veintimilla | 3.20 | L320 | Review documents to prepare witnesses for interviews with the SEC | 1,184.00 |
| 03/05/18 | S. M. Czypinski | 5.30 | L110 | Perform privilege review | 1,961.00 |
| 03/05/18 | J. A. Jay | 1.70 | C100 | Conduct privilege review | 629.00 |
| 03/05/18 | J. A. Jay | 1.80 | C100 | Prepare witness binder | 666.00 |
| 03/05/18 | J. A. Kephart | 2.70 | C100 | Privilege review of WEC consultant documents | 999.00 |
| 03/05/18 | T. L. Kornobis | 0.20 | C300 | Manage privilege review | 74.00 |
| 03/05/18 | S. E. Lambrakopoulos | 1.30 | L120 | Review and analyze SEC enforcement actions | 910.00 |
| 03/05/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding strategy meeting in DC | 140.00 |
| 03/05/18 | E. D. Phillips | 2.70 | P930 | Draft and revise witness kit document | 999.00 |
| 03/05/18 | D. J. Veintimilla | 7.10 | L320 | Review documents to prepare witnesses for interviews with the SEC | 2,627.00 |
| 03/06/18 | S. M. Czypinski | 3.20 | L110 | Perform privilege review | 1,184.00 |
| 03/06/18 | K. M. Flanigan | 3.30 | L110 | Conduct privilege review | 1,221.00 |
| 03/06/18 | J. A. Jay | 2.60 | C100 | Conduct privilege review | 962.00 |
| 03/06/18 | J. A. Kephart | 1.20 | L320 | Privilege review of documents related to consultants | 444.00 |
| 03/06/18 | T. L. Kornobis | 0.40 | C300 | Team status conference on open issues | 148.00 |
| 03/06/18 | T. L. Kornobis | 2.00 | C300 | Work on managing witness preparation binder and privilege review matters | 740.00 |
| 03/06/18 | S. E. Lambrakopoulos | 0.40 | L120 | Revise tracking document relating to SEC | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | investigation | |
| 03/06/18 | S. E. Lambrakopoulos | 0.40 | L120 | Emails with co-counsel regarding SEC witness testimony | 280.00 |
| 03/06/18 | S. E. Lambrakopoulos | 0.40 | L120 | Conference with counsel regarding testimony preparation and privilege reviews | 280.00 |
| 03/06/18 | S. E. Lambrakopoulos | 1.80 | L120 | Review documents in preparation for testimony | 1,260.00 |
| 03/06/18 | S. E. Lambrakopoulos | 0.60 | L120 | Review legal analysis of enforcement actions | 420.00 |
| 03/06/18 | V. L. Martinez | 0.20 | L120 | Correspond with co-counsel regarding witness preparation | 140.00 |
| 03/06/18 | V. L. Martinez | 0.30 | L120 | Correspond with associate regarding providing witness preparation materials to co-counsel | 210.00 |
| 03/06/18 | V. L. Martinez | 0.50 | L120 | Prepare for and conduct weekly staff meeting | 350.00 |
| 03/06/18 | E. D. Phillips | 3.60 | P930 | Revise witness kit requested by T. Kornobis | 1,332.00 |
| 03/06/18 | D. J. Veintimilla | 0.70 | L320 | Review documents to prepare witnesses for interviews with the SEC | 259.00 |
| 03/07/18 | S. M. Czypinski | 2.90 | L110 | Perform privilege review | 1,073.00 |
| 03/07/18 | J. A. Jay | 1.80 | C100 | Conduct privilege review | 666.00 |
| 03/07/18 | J. A. Kephart | 4.90 | L320 | Conduct privilege review of select documents | 1,813.00 |
| 03/07/18 | T. L. Kornobis | 0.50 | C100 | Review and manage witness kit preparation and privilege review | 185.00 |
| 03/07/18 | S. E. Lambrakopoulos | 1.00 | L120 | Conference with counsel regarding strategic issues and preparation for meeting | 700.00 |
| 03/07/18 | S. E. Lambrakopoulos | 0.40 | L120 | Telephone call with counsel regarding follow-up strategic issues | 280.00 |
| 03/07/18 | S. E. Lambrakopoulos | 2.00 | L120 | Meeting with co-counsel regarding SEC testimony issues preparation and strategy | 1,400.00 |
| 03/07/18 | S. E. Lambrakopoulos | 0.60 | L120 | Review and revise draft talking points on SEC issue | 420.00 |
| 03/07/18 | S. E. Lambrakopoulos | 0.60 | L120 | Review legal analysis per associate | 420.00 |
| 03/07/18 | S. E. Lambrakopoulos | 0.40 | L120 | Conference with associate regarding privilege review | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | of documents | |
| 03/07/18 | V. L. Martinez | 0.40 | L120 | Correspond with co-counsel and associates regarding witness preparation materials | 280.00 |
| 03/07/18 | V. L. Martinez | 0.60 | L120 | Prepare for and call with T. Ryan and S. Lambrakopoulos regarding strategy and next steps | 420.00 |
| 03/07/18 | V. L. Martinez | 0.40 | L120 | Call with co-counsel regarding witness preparation efforts | 280.00 |
| 03/07/18 | E. D. Phillips | 4.60 | P930 | Draft and revise witness kit materials at request of V. Martinez and T. Kornobis | 1,702.00 |
| 03/07/18 | T. C. Ryan | 1.70 | L120 | Strategy session with co-counsel | 1,190.00 |
| 03/07/18 | D. J. Veintimilla | 2.70 | L320 | Review documents to prepare witnesses for interviews with the SEC | 999.00 |
| 03/08/18 | S. M. Czypinski | 0.20 | L110 | Perform privilege review | 74.00 |
| 03/08/18 | K. M. Flanigan | 0.80 | L110 | Conduct privilege review | 296.00 |
| 03/08/18 | S. E. Lambrakopoulos | 0.30 | L120 | Emails with counsel regarding SEC investigation | 210.00 |
| 03/08/18 | V. L. Martinez | 0.60 | L120 | Review training presentation for Client and correspond with T. Ryan and S. Lambrakopoulos regarding the same | 420.00 |
| 03/08/18 | D. M. Nichols Jr. | 1.00 | C200 | Conduct research to identify relevant precedent | 370.00 |
| 03/08/18 | D. M. Nichols Jr. | 0.40 | C200 | Read and analyze documents regarding SEC inquiry | 148.00 |
| 03/08/18 | D. J. Veintimilla | 0.50 | L320 | Review documents to prepare witnesses for interviews with the SEC | 185.00 |
| 03/09/18 | S. M. Czypinski | 1.50 | L110 | Perform privilege review | 555.00 |
| 03/09/18 | K. M. Flanigan | 2.00 | L110 | Conduct privilege review | 740.00 |
| 03/09/18 | J. A. Jay | 1.50 | C100 | Conduct privilege review | 555.00 |
| 03/09/18 | T. L. Kornobis | 1.60 | C300 | Conduct and manage privilege review | 592.00 |
| 03/09/18 | S. E. Lambrakopoulos | 2.50 | L120 | Review documents in preparation for SEC witness testimony | 1,750.00 |
| 03/09/18 | S. E. Lambrakopoulos | 1.60 | L120 | Review legal research and analysis regarding SEC issues | 1,120.00 |
| 03/09/18 | S. E. | 0.40 | L120 | Conference with counsel | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | Lambrakopoulos | | | regarding SEC investigation and strategy | |
| 03/09/18 | V. L. Martinez | 0.50 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding witness preparation issues | 350.00 |
| 03/09/18 | V. L. Martinez | 0.40 | L120 | Meet with S. Lambrakopoulos to map out tasks going forward | 280.00 |
| 03/11/18 | K. M. Flanigan | 0.10 | L110 | Conduct privilege review | 37.00 |
| 03/11/18 | T. L. Kornobis | 2.20 | C300 | Conduct privilege review | 814.00 |
| 03/12/18 | J. A. Kephart | 1.20 | L320 | Review and code potentially privileged documents | 444.00 |
| 03/12/18 | T. L. Kornobis | 3.30 | C300 | Conduct privilege review | 1,221.00 |
| 03/12/18 | V. L. Martinez | 0.10 | L120 | Correspond with associates regarding witness preparation materials | 70.00 |
| 03/12/18 | T. C. Ryan | 0.80 | L120 | Conference with V. Martinez, client regarding status of investigation | 560.00 |
| 03/13/18 | J. A. Jay | 3.80 | C100 | Conduct privilege review | 1,406.00 |
| 03/13/18 | J. A. Kephart | 0.20 | L320 | Review documents regarding potential privilege claims | 74.00 |
| 03/13/18 | T. L. Kornobis | 2.60 | C300 | Conduct privilege review | 962.00 |
| 03/13/18 | T. L. Kornobis | 0.40 | C300 | Team strategy call | 148.00 |
| 03/13/18 | S. E. Lambrakopoulos | 0.60 | L120 | Participate in status call on pending matters | 420.00 |
| 03/13/18 | S. E. Lambrakopoulos | 1.20 | L120 | Review documents relating to SEC testimony | 840.00 |
| 03/14/18 | K. M. Flanigan | 1.10 | L110 | Conduct privilege review | 407.00 |
| 03/14/18 | J. A. Jay | 6.70 | C100 | Conduct privilege review | 2,479.00 |
| 03/14/18 | J. A. Kephart | 0.30 | L320 | Review documents regarding potential privilege issues | 111.00 |
| 03/14/18 | S. E. Lambrakopoulos | 0.40 | L120 | Emails with co-counsel regarding investigation | 280.00 |
| 03/14/18 | S. E. Lambrakopoulos | 2.50 | L120 | Review and analyze recent SEC enforcement proceedings and related legal research issues | 1,750.00 |
| 03/14/18 | S. E. Lambrakopoulos | 1.80 | L120 | Review and analyze documents in preparation for SEC testimony | 1,260.00 |
| 03/14/18 | V. L. Martinez | 0.20 | L120 | Task associates to search production database for certain terms | 140.00 |
| 03/14/18 | V. L. Martinez | 0.60 | L120 | Read Commission | 420.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | decisions for presentation | |
| 03/15/18 | K. M. Flanigan | 2.40 | L110 | Conduct privilege review | 888.00 |
| 03/15/18 | J. A. Jay | 5.00 | C100 | Conduct privilege review | 1,850.00 |
| 03/15/18 | J. A. Kephart | 4.20 | L320 | Review documents regarding potential privilege issues | 1,554.00 |
| 03/15/18 | S. E. Lambrakopoulos | 0.40 | L120 | Emails with counsel regarding SEC investigation | 280.00 |
| 03/15/18 | S. E. Lambrakopoulos | 0.30 | L120 | Conference with associate regarding legal research question | 210.00 |
| 03/15/18 | S. E. Lambrakopoulos | 0.30 | L120 | Emails with counsel regarding document question | 210.00 |
| 03/15/18 | S. E. Lambrakopoulos | 1.80 | L120 | Review documents for SEC testimony | 1,260.00 |
| 03/15/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding privilege issues | 140.00 |
| 03/15/18 | V. L. Martinez | 0.10 | L120 | Correspond with S. Lambrakopoulos regarding translation | 70.00 |
| 03/15/18 | V. L. Martinez | 1.30 | L120 | Draft outline for potential presentation and send same to T. Ryan and S. Lambrakopoulos | 910.00 |
| 03/15/18 | D. M. Nichols Jr. | 0.20 | C200 | Conference with counsel regarding research in response to the SEC inquiry | 74.00 |
| 03/15/18 | D. M. Nichols Jr. | 0.30 | C200 | Conduct legal research in response to the SEC inquiry | 111.00 |
| 03/16/18 | K. M. Flanigan | 0.50 | L110 | Conduct privilege review | 185.00 |
| 03/16/18 | K. M. Flanigan | 0.80 | L110 | Conduct privilege review | 296.00 |
| 03/16/18 | J. A. Jay | 2.70 | C100 | Conduct privilege review | 999.00 |
| 03/16/18 | J. A. Kephart | 3.00 | L320 | Review documents regarding potential privilege issues | 1,110.00 |
| 03/16/18 | S. E. Lambrakopoulos | 0.50 | L120 | Participate in status and strategy call with co-counsel | 350.00 |
| 03/16/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with co-counsel regarding Japanese translation and review of related documents | 280.00 |
| 03/16/18 | S. E. Lambrakopoulos | 2.50 | L120 | Review research in connection with | 1,750.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | preparations of outline and strategy for SEC | |
| 03/16/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding presentation | 140.00 |
| 03/16/18 | V. L. Martinez | 0.40 | L120 | Hold weekly update call with co-counsel | 280.00 |
| 03/16/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding email translation | 140.00 |
| 03/16/18 | D. M. Nichols Jr. | 2.10 | C200 | Conduct legal research and analyze the results for use in response to the SEC inquiry | 777.00 |
| 03/16/18 | T. C. Ryan | 0.80 | L120 | Prepare for and conference with team regarding status of investigation | 560.00 |
| 03/19/18 | K. M. Flanigan | 2.10 | L110 | Conduct privilege review | 777.00 |
| 03/19/18 | J. A. Jay | 3.10 | C100 | Conduct privilege review | 1,147.00 |
| 03/19/18 | J. A. Kephart | 1.80 | L320 | Review documents regarding potential privilege issues | 666.00 |
| 03/19/18 | S. E. Lambrakopoulos | 0.40 | L120 | Emails with co-counsel regarding SEC | 280.00 |
| 03/19/18 | S. E. Lambrakopoulos | 1.80 | L120 | Draft talking points/outline related to SEC strategy and presentation | 1,260.00 |
| 03/19/18 | S. E. Lambrakopoulos | 1.40 | L120 | Review documents in preparation for SEC testimony | 980.00 |
| 03/19/18 | D. M. Nichols Jr. | 2.30 | C200 | Conduct legal research regarding in furtherance of developing legal arguments in response to the SEC inquiry | 851.00 |
| 03/20/18 | K. M. Flanigan | 4.00 | L110 | Conduct privilege review | 1,480.00 |
| 03/20/18 | J. A. Jay | 4.70 | C100 | Conduct privilege review | 1,739.00 |
| 03/20/18 | T. L. Kornobis | 0.50 | C300 | Team startegy and status call | 185.00 |
| 03/20/18 | S. E. Lambrakopoulos | 0.30 | L120 | Participate in status and strategy call with co-counsel | 210.00 |
| 03/20/18 | S. E. Lambrakopoulos | 0.50 | L120 | Review draft summary on factual issues | 350.00 |
| 03/20/18 | V. L. Martinez | 0.40 | L120 | Hold weekly status update call with KLG team | 280.00 |
| 03/20/18 | D. M. Nichols Jr. | 2.00 | C200 | Conduct legal and factual research in furtherance of preparing a response to the | 740.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | SEC inquiry | |
| 03/20/18 | D. M. Nichols Jr. | 0.70 | C200 | Summarize findings | 259.00 |
| 03/20/18 | T. C. Ryan | 0.70 | L120 | Prepare for and participate in coordination call | 490.00 |
| 03/21/18 | J. A. Jay | 4.40 | C100 | Conduct privilege review | 1,628.00 |
| 03/21/18 | J. A. Kephart | 1.20 | L320 | Review documents regarding potential privilege issues | 444.00 |
| 03/21/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with co-counsel regarding SEC proceedings | 280.00 |
| 03/21/18 | V. L. Martinez | 0.20 | L120 | Correspond with co-counsel regarding a question of privilege | 140.00 |
| 03/21/18 | V. L. Martinez | 0.50 | L120 | Review weekly report from co-counsel, and correspond with co-counsel regarding the same | 350.00 |
| 03/21/18 | T. C. Ryan | 0.70 | L120 | Conference with client regarding coordination with former employee | 490.00 |
| 03/22/18 | J. A. Jay | 1.10 | C100 | Conduct privilege review | 407.00 |
| 03/22/18 | J. A. Kephart | 0.80 | L320 | Review documents regarding potential privilege issues | 296.00 |
| 03/22/18 | T. L. Kornobis | 1.30 | C300 | Conduct privilege review | 481.00 |
| 03/22/18 | T. L. Kornobis | 0.30 | C300 | Work with vendor on document access for privilege review | 111.00 |
| 03/22/18 | T. L. Kornobis | 0.80 | C300 | Prepare summary materials for internal meeting on privilege review | 296.00 |
| 03/22/18 | S. E. Lambrakopoulos | 0.30 | L120 | Review and revise draft letter regarding privilege matters | 210.00 |
| 03/22/18 | S. E. Lambrakopoulos | 0.90 | L120 | Draft talking points relating to SEC strategy | 630.00 |
| 03/22/18 | V. L. Martinez | 0.50 | L120 | Task associate on task regarding witness preparation materials, including providing previous materials for incorporation and revision | 350.00 |
| 03/22/18 | V. L. Martinez | 0.20 | L120 | Correspond with co-counsel regarding SEC investigation | 140.00 |
| 03/22/18 | V. L. Martinez | 0.20 | L120 | Correspond with co-counsel regarding witness production | 140.00 |
| 03/22/18 | V. L. Martinez | 1.00 | L120 | Review and revise witness | 700.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | preparation outlines | |
| 03/23/18 | K. M. Flanigan | 1.40 | L110 | Conduct privilege review | 518.00 |
| 03/23/18 | J. A. Jay | 4.40 | C100 | Conduct privilege review | 1,628.00 |
| 03/23/18 | J. A. Kephart | 0.20 | L320 | Prepare for and email with T. Kornobis | 74.00 |
| 03/23/18 | T. L. Kornobis | 1.10 | C300 | Work on secondary review process for privilege review and call with K. Flanigan regarding same | 407.00 |
| 03/23/18 | S. E. Lambrakopoulos | 0.40 | L120 | Participate in status and strategy call with co-counsel | 280.00 |
| 03/23/18 | S. E. Lambrakopoulos | 0.80 | L120 | Gather information on SEC proceedings and SEC staff recent investigation for team | 560.00 |
| 03/23/18 | S. E. Lambrakopoulos | 0.80 | L120 | Brief review of documents provided by former employee counsel | 560.00 |
| 03/23/18 | V. L. Martinez | 0.50 | L120 | Prepare for and hold weekly update call with co-counsel | 350.00 |
| 03/23/18 | V. L. Martinez | 0.20 | L120 | Correspond with associate regarding update to witness preparation materials | 140.00 |
| 03/23/18 | V. L. Martinez | 0.20 | L120 | Review correspondence with co-counsel regarding a separate SEC matter | 140.00 |
| 03/23/18 | V. L. Martinez | 3.50 | L120 | Review materials and draft witness preparation questions | 2,450.00 |
| 03/23/18 | A. E. McCullough | 2.40 | L120 | Edit witness preparation document and send to V. Martinez for review | 888.00 |
| 03/23/18 | T. C. Ryan | 0.50 | L120 | Prepare and participate in weekly co-counsel call | 350.00 |
| 03/23/18 | T. C. Ryan | 0.50 | L120 | Review status of auditor review and production | 350.00 |
| 03/24/18 | V. L. Martinez | 0.70 | L120 | Draft witness preparation questions | 490.00 |
| 03/25/18 | T. L. Kornobis | 7.80 | C300 | Conduct secondary privilege review and prepare materials for meeting regarding privilege review decisions | 2,886.00 |
| 03/26/18 | J. A. Jay | 3.40 | C100 | Conduct privilege review | 1,258.00 |
| 03/26/18 | T. L. Kornobis | 1.80 | C300 | Edit materials related to privilege review for meeting with T. Ryan, V. Martinez, | 666.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | and S. Lambrakopoulos | |
| 03/26/18 | S. E. Lambrakopoulos | 1.80 | L120 | Review documents provided by former employee in connection with SEC subpoena | 1,260.00 |
| 03/26/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with counsel regarding SEC matter | 280.00 |
| 03/26/18 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails regarding privilege review for SEC matter | 210.00 |
| 03/26/18 | V. L. Martinez | 0.20 | L120 | Review weekly report from co-counsel | 140.00 |
| 03/26/18 | V. L. Martinez | 0.20 | L120 | Correspond with associate regarding review of privileged materials | 140.00 |
| 03/26/18 | V. L. Martinez | 0.80 | L120 | Draft witness preparation questions | 560.00 |
| 03/26/18 | V. L. Martinez | 0.20 | L120 | Hold call with T. Ryan regarding question related to an employment agreement | 140.00 |
| 03/26/18 | A. E. McCullough | 1.60 | L120 | Edit witness preparation document to reflect comments from counsel | 592.00 |
| 03/27/18 | T. L. Kornobis | 1.50 | C300 | Prepare materials for privielge review meeting | 555.00 |
| 03/27/18 | T. L. Kornobis | 2.00 | C300 | Meet with T. Ryan, V. Martinez, and S. Lambrakopoulos regarding privilege review matters | 740.00 |
| 03/27/18 | T. L. Kornobis | 0.40 | C300 | Team strategy meting | 148.00 |
| 03/27/18 | S. E. Lambrakopoulos | 0.30 | L120 | Participate in status call with counsel on SEC and other matters | 210.00 |
| 03/27/18 | S. E. Lambrakopoulos | 0.50 | L120 | Review escalated privilege items | 350.00 |
| 03/27/18 | S. E. Lambrakopoulos | 1.60 | L120 | Conference with counsel on escalated privilege questions | 1,120.00 |
| 03/27/18 | S. E. Lambrakopoulos | 1.20 | L120 | Review of documents relating to SEC | 840.00 |
| 03/27/18 | V. L. Martinez | 0.20 | L120 | Correspond with S. Lambrakopoulos regarding witness document review | 140.00 |
| 03/27/18 | V. L. Martinez | 0.50 | L120 | Prepare for and hold weekly call with KLG team | 350.00 |
| 03/27/18 | V. L. Martinez | 0.70 | L120 | Correspond, meet and hold call with T. Ryan, S. Lambrakopoulos and an | 490.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | associate regarding questions raised during a privilege review | |
| 03/27/18 | T. C. Ryan | 0.60 | L120 | Conference with client on status of investigation | 420.00 |
| 03/28/18 | S. E. Lambrakopoulos | 0.30 | L120 | Review document relating to legal issue | 210.00 |
| 03/28/18 | S. E. Lambrakopoulos | 1.20 | L120 | Review forms employee documents in connection with SEC subpoena production | 840.00 |
| 03/28/18 | S. E. Lambrakopoulos | 1.90 | L120 | Review escalated privilege matters and documents relating to audit | 1,330.00 |
| 03/28/18 | S. E. Lambrakopoulos | 0.30 | L120 | Emails with associate regarding escalated privilege matters | 210.00 |
| 03/28/18 | S. E. Lambrakopoulos | 1.30 | L120 | Work on outline/talking points for legal strategy matter on SEC | 910.00 |
| 03/29/18 | T. L. Kornobis | 1.60 | C300 | Meet with T. Ryan, V. Martinez, and S. Lambrakopoulos regarding privilege review matters and prepare materials for meeting | 592.00 |
| 03/29/18 | S. E. Lambrakopoulos | 2.20 | L120 | Conference with counsel regarding escalated privilege calls for SEC production | 1,540.00 |
| 03/29/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with co-counsel regarding SEC | 280.00 |
| 03/29/18 | V. L. Martinez | 0.80 | L120 | Correspond, hold calls and meet with T. Ryan, S. Lambrakopoulos and an associate regarding a privilege review | 560.00 |
| 03/29/18 | V. L. Martinez | 0.30 | L120 | Correspond with T. Ryan, S. Lambrakopoulos, and co-counsel regarding review procedures for witness preparation materials | 210.00 |
| 03/30/18 | T. L. Kornobis | 2.50 | C300 | Prepare documents for T. Ryan in connection with privilege review | 925.00 |
| 03/30/18 | S. E. Lambrakopoulos | 0.40 | L120 | Participate in status call with co-counsel | 280.00 |
| 03/30/18 | S. E. Lambrakopoulos | 1.60 | L120 | Work on draft talking points regarding SEC strategy | 1,120.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 03/30/18 | V. L. Martinez | 0.50 | L120 | Prepare for and hold weekly call with co-counsel | 350.00 |
| 03/30/18 | A. E. McCullough | 2.20 | L120 | Edit and expand witness preparation document from counsel's suggestions | 814.00 |
| 03/30/18 | T. C. Ryan | 1.00 | L120 | Prepare for and conference with co-counsel regarding status of investigation | 700.00 |
| 03/31/18 | V. L. Martinez | 2.50 | L120 | Draft witness preparation materials, and correspond with associate regarding the same | 1,750.00 |
| | TOTAL FEES | 305.40 | hrs | | $ 142,896.00 |

## TIMEKEEPER SUMMARY

| Name | Hours | | Rate | | Amount |
|------|-------|---|------|---|--------|
| S. M. Czypinski | 17.40 | hrs at | $ | 370.00 / hr | 6,438.00 |
| K. M. Flanigan | 21.10 | hrs at | $ | 370.00 / hr | 7,807.00 |
| J. A. Jay | 48.70 | hrs at | $ | 370.00 / hr | 18,019.00 |
| J. A. Kephart | 21.70 | hrs at | $ | 370.00 / hr | 8,029.00 |
| T. L. Kornobis | 40.10 | hrs at | $ | 370.00 / hr | 14,837.00 |
| S. E. Lambrakopoulos | 60.20 | hrs at | $ | 700.00 / hr | 42,140.00 |
| V. L. Martinez | 23.10 | hrs at | $ | 700.00 / hr | 16,170.00 |
| A. E. McCullough | 6.20 | hrs at | $ | 370.00 / hr | 2,294.00 |
| D. M. Nichols Jr. | 19.30 | hrs at | $ | 370.00 / hr | 7,141.00 |
| E. D. Phillips | 17.70 | hrs at | $ | 370.00 / hr | 6,549.00 |
| T. C. Ryan | 7.30 | hrs at | $ | 700.00 / hr | 5,110.00 |
| D. J. Veintimilla | 22.60 | hrs at | $ | 370.00 / hr | 8,362.00 |
| TOTAL FEES | 305.40 | hrs | $ | | 142,896.00 |

# K&L GATES

### TASK CODE SUMMARY

| | | | | |
|------|-------------------------------|--------|------|------------|
| B110 | Case Administration | 6.50 | hrs | 2,405.00 |
| C100 | Fact Gathering | 51.90 | hrs | 19,203.00 |
| C200 | Researching Law | 19.30 | hrs | 7,141.00 |
| C300 | Analysis and Advice | 39.60 | hrs | 14,652.00 |
| L110 | Fact Investigation/Development | 38.50 | hrs | 14,245.00 |
| L120 | Analysis/Strategy | 96.80 | hrs | 65,714.00 |
| L320 | Document Production | 35.10 | hrs | 12,987.00 |
| L650 | eDiscovery Review | 6.80 | hrs | 2,516.00 |
| P930 | Other | 10.90 | hrs | 4,033.00 |
| | TOTAL FEES | 305.40 | hrs | $ 142,896.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|--------------------------------------------|--------|
| Color Copying/Printing | 66.00 |
| Copying Expense | 128.00 |
| Copying Expense (Outside Off.) | 194.46 |
| Pacer Research | 2.20 |
| Telephone / Conference Calls / Fx Line Trans | 11.66 |
| DISBURSEMENTS & OTHER CHARGES | $ 402.32 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F  206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | April 30, 2018 |
| Invoice Number | : | 3504421 |
| Services Through | : | March 31, 2018 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**Subpoena Response - eDAT Fees (70030)**

| | | | | |
|---|---|---|---|---|
| Fees | $ | 1,650.00 | | |
| Disbursements and Other Charges | $ | 1,299.69 | | |
| **Total Amount Due This Matter** | | | $ | **2,949.69** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **2,949.69** |

---

Due and Payable upon Receipt

Mail To:  K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A,          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                                        500 First Ave 92                   Acct No.: 1077692783                Swift Code: PNCCUS33
                                                        Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

**PLEASE NOTE NEW REMITTANCE ADDRESS**

# K&L GATES

**Subpoena Response - eDAT Fees (70030)**                    **$2,949.69**

## FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/05/18 | L. A. Diersen | 2.20 | Strategize with E. Renzelli from White and Case in regards to exporting "Produced Cherian Communications" for external review (0.3); organize and export "Produced Cherian Communications" as requested by E. Renzelli (1.9) | 550.00 |
| 03/06/18 | L. A. Diersen | 1.80 | Prepare for and conduct training for White and Case | 450.00 |
| 03/06/18 | L. A. Diersen | 0.50 | Export Japanese language privileged log information as requested by T. Kornobis | 125.00 |
| 03/06/18 | C. T. Field | 0.70 | Locate produced versions of documents from Bates ranges; produce PDFs of those versions | 175.00 |
| 03/12/18 | K. R. Slavik | 0.10 | Coordinate information to establish user permissions in Ringtail database for new users in preparation for review | 25.00 |
| 03/14/18 | C. T. Field | 1.30 | Formulate search as requested by case team over produced documents, image and export results for review, and perform broader follow-up searches with Ringtail | 325.00 |
| | | TOTAL FEES    6.60   hrs | | $      1,650.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| L. A. Diersen | 4.50  hrs at | $    250.00  / hr | | 1,125.00 |
| C. T. Field | 2.00  hrs at | $    250.00  / hr | | 500.00 |
| K. R. Slavik | 0.10  hrs at | $    250.00  / hr | | 25.00 |
| | TOTAL FEES | 6.60   hrs | $ | 1,650.00 |

# K&L GATES

Invoice # 3504421
0236915
Page 3 of 3

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/19/18 | FTI Consulting, Inc. - 02282018 - 12/31/17 - FTI Machine Language Translation Fees:  1 file @ $0.15/file | 0.15 |
| 03/31/18 | Ringtail Fees March 2017 12 Web Licenses @ $50/month: $650.00 | 600.00 |
| 03/31/18 | Ringtail Fees: March 2018 Data Storage Fees: 46.63581 GB @ $15.00/GB: $699.54 | 699.54 |
| | DISBURSEMENTS & OTHER CHARGES | $    1,299.69 |

-------------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| | | |
|--|--|--|
| Fees | $ | 1,650.00 |
| Disbursements and Other Charges | $ | 1,299.69 |
| **MATTER TOTAL** | $ | **2,949.69** |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500   F +1 412 355 6501   klgates.com

Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | May 24, 2018 |
| 1000 Westinghouse Drive | Invoice Number | : | 3514191 |
| Cranberry Township, PA 16066 | Services Through | : | April 30, 2018 |

**0236915.00030      Subpoena Response**

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 95,038.00 |
| Disbursements and Other Charges | $ | 456.37 |
| **CURRENT INVOICE DUE** | **$** | **95,494.37** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

PLEASE NOTE NEW REMITTANCE ADDRESS

K&L GATES

**FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/02/18 | K. M. Flanigan | 0.10 | L110 | Correspond with T. Kornobis regarding privilege review | 37.00 |
| 04/02/18 | T. L. Kornobis | 1.30 | C300 | Prepare materials for secondary review as part of privilege review | 481.00 |
| 04/02/18 | S. E. Lambrakopoulos | 1.20 | L120 | Review documents relating to SEC matter | 840.00 |
| 04/02/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with co-counsel regarding SEC | 280.00 |
| 04/02/18 | V. L. Martinez | 6.30 | L120 | Draft witness preparation materials | 4,410.00 |
| 04/02/18 | A. E. McCullough | 5.90 | L120 | Conference with counsel and update witness preparation documents to reflect additional questions discussed | 2,183.00 |
| 04/03/18 | K. M. Flanigan | 0.40 | L110 | Correspond with T. Kornobis regarding privilege review | 148.00 |
| 04/03/18 | J. A. Georges | 0.40 | L110 | Attend status conference | 100.00 |
| 04/03/18 | T. L. Kornobis | 0.70 | C300 | Prepare secondary privilege review document | 259.00 |
| 04/03/18 | T. L. Kornobis | 0.30 | C300 | Call with K. Flanigan on privilege review | 111.00 |
| 04/03/18 | T. L. Kornobis | 0.50 | C300 | Team strategy call | 185.00 |
| 04/03/18 | S. E. Lambrakopoulos | 0.50 | L120 | Participate in status and strategy call with co-counsel regarding SEC and other matters | 350.00 |
| 04/03/18 | S. E. Lambrakopoulos | 1.30 | L120 | Review documents related to SEC matter | 910.00 |
| 04/03/18 | V. L. Martinez | 6.20 | L120 | Draft witness preparation materials | 4,340.00 |
| 04/03/18 | A. E. McCullough | 0.60 | L120 | Edit witness preparation document to reflect edits from counsel | 222.00 |
| 04/03/18 | T. C. Ryan | 1.30 | L120 | Conduct follow-up e-mail review at client's request | 910.00 |
| 04/04/18 | S. E. Lambrakopoulos | 1.90 | L120 | Review and revise outline and document analysis for witness preparation | 1,330.00 |
| 04/04/18 | V. L. Martinez | 0.30 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding testimony preparations | 210.00 |
| 04/04/18 | V. L. Martinez | 0.40 | L120 | Correspond with T. Ryan | 280.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | and S. Lambrakopoulos after learning information about a related matter of interest | |
| 04/04/18 | V. L. Martinez | 0.30 | L120 | Hold call with counsel for a related party to discuss status of the SEC's investigation | 210.00 |
| 04/04/18 | T. C. Ryan | 0.70 | L120 | Conference with J. Wright regarding status of bankruptcy and claims process | 490.00 |
| 04/04/18 | J. A. Wright III | 0.50 | P300 | Call with T. Ryan | 350.00 |
| 04/04/18 | J. A. Wright III | 0.20 | P300 | Conf. with D. Mawhinney | 140.00 |
| 04/04/18 | J. A. Wright III | 0.40 | P300 | Review and comment on claim analysis | 280.00 |
| 04/05/18 | T. L. Kornobis | 1.00 | C300 | Collect documents in connection with privilege review and send to T. Ryan | 370.00 |
| 04/05/18 | V. L. Martinez | 0.10 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding SEC activity in a related matter of interest | 70.00 |
| 04/05/18 | T. C. Ryan | 1.00 | L120 | Address issues related to assertions of work-product protections | 700.00 |
| 04/05/18 | T. C. Ryan | 1.00 | L120 | Review bankruptcy plan memo | 700.00 |
| 04/06/18 | K. M. Flanigan | 5.10 | L110 | Conduct privilege quality check | 1,887.00 |
| 04/06/18 | J. A. Georges | 0.50 | C100 | Prepare custodian ESI for attorney review at the request of S. Lambrakopoulos, communications with e-DAT regarding same | 125.00 |
| 04/06/18 | T. L. Kornobis | 1.30 | C300 | Work on privilege review | 481.00 |
| 04/06/18 | T. L. Kornobis | 0.40 | C300 | Call with co-counsel regarding privilege review | 148.00 |
| 04/06/18 | T. C. Ryan | 1.00 | L120 | Prepare for and attend coordination call | 700.00 |
| 04/07/18 | T. L. Kornobis | 2.70 | C300 | Conduct secondary privilege review | 999.00 |
| 04/08/18 | T. L. Kornobis | 2.30 | C300 | Conduct secondary privilege review | 851.00 |
| 04/09/18 | K. M. Flanigan | 2.70 | L110 | Conduct privilege review quality check | 999.00 |
| 04/09/18 | V. L. Martinez | 2.10 | L120 | Draft presentation | 1,470.00 |
| 04/10/18 | K. M. Flanigan | 2.90 | L110 | Conduct privilege quality | 1,073.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | check | |
| 04/10/18 | J. A. Georges | 0.20 | L110 | Participate in status update conference | 50.00 |
| 04/10/18 | J. A. Georges | 0.30 | L110 | Respond to T. Ryan document request | 75.00 |
| 04/10/18 | T. L. Kornobis | 0.20 | C300 | Review and manage privilege review process | 74.00 |
| 04/10/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with counsel regarding SEC strategy | 280.00 |
| 04/10/18 | V. L. Martinez | 2.60 | L120 | Draft presentation, and task associate to perform associated legal research | 1,820.00 |
| 04/10/18 | V. L. Martinez | 0.20 | L120 | Call regarding appellate argument | 140.00 |
| 04/10/18 | V. L. Martinez | 0.10 | L120 | Correspond with T. Ryan regarding the same | 70.00 |
| 04/10/18 | A. E. McCullough | 0.30 | L430 | Conference with counsel regarding case strategy | 111.00 |
| 04/10/18 | A. E. McCullough | 2.40 | L430 | Edit memo from counsel's suggestions | 888.00 |
| 04/10/18 | T. C. Ryan | 0.40 | L120 | Conference with counsel for auditor | 280.00 |
| 04/11/18 | K. M. Flanigan | 6.60 | L110 | Conduct privilege review quality check | 2,442.00 |
| 04/11/18 | T. L. Kornobis | 1.50 | C300 | Conduct secondary privilege review | 555.00 |
| 04/11/18 | V. L. Martinez | 0.20 | L120 | Correspond with T. Ryan and S. Lambrakopoulos regarding a recent SEC case of interest | 140.00 |
| 04/11/18 | V. L. Martinez | 2.70 | L120 | Draft presentation and meet with associate regarding research in support of the same | 1,890.00 |
| 04/11/18 | A. E. McCullough | 0.40 | L430 | Conference with counsel regarding case strategy | 148.00 |
| 04/11/18 | A. E. McCullough | 5.90 | L430 | Draft and edit strategy memo | 2,183.00 |
| 04/12/18 | K. M. Flanigan | 4.00 | L110 | Conduct privilege review quality check | 1,480.00 |
| 04/12/18 | T. L. Kornobis | 0.90 | C300 | Conduct secondary searches and review documents in privilege review | 333.00 |
| 04/12/18 | S. E. Lambrakopoulos | 0.60 | L120 | Review memo from counsel regarding legal analysis of bankruptcy question | 420.00 |
| 04/12/18 | S. E. Lambrakopoulos | 1.20 | L120 | Review and revise outline for SEC testimony | 840.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | preparation for former employees | |
| 04/13/18 | K. M. Flanigan | 3.40 | L110 | Conduct quality check of privilege review | 1,258.00 |
| 04/13/18 | S. E. Lambrakopoulos | 1.00 | L120 | Review and revise draft strategy memo | 700.00 |
| 04/13/18 | S. E. Lambrakopoulos | 2.70 | L120 | Review and revise outline of questions and documents for witness preparation | 1,890.00 |
| 04/13/18 | V. L. Martinez | 0.40 | L120 | Review matter update for Client and provide comments to T. Ryan | 280.00 |
| 04/13/18 | V. L. Martinez | 0.10 | L120 | Correspond with associate regarding research memorandum | 70.00 |
| 04/13/18 | V. L. Martinez | 0.20 | L120 | Correspond with co-counsel regarding appellate argument in a related case of interest | 140.00 |
| 04/13/18 | T. C. Ryan | 1.30 | L120 | Coordinate review of auditor production | 910.00 |
| 04/13/18 | T. C. Ryan | 0.50 | L120 | Review witness prep outline | 350.00 |
| 04/14/18 | T. L. Kornobis | 3.50 | C300 | Conduct secondary review searches and make changes for privilege review | 1,295.00 |
| 04/15/18 | T. L. Kornobis | 5.10 | C300 | Conduct secondary review searches and make changes for privilege review | 1,887.00 |
| 04/15/18 | V. L. Martinez | 0.50 | L120 | Conduct legal research and communicate with associate to update memorandum | 350.00 |
| 04/16/18 | K. M. Flanigan | 1.70 | L110 | Conduct privilege review quality check | 629.00 |
| 04/16/18 | T. L. Kornobis | 0.40 | C300 | Correspond with co-counsel on database review | 148.00 |
| 04/16/18 | T. L. Kornobis | 0.40 | C300 | Final edits to privilege review | 148.00 |
| 04/16/18 | S. E. Lambrakopoulos | 0.20 | L120 | Confer with co-counsel regarding SEC | 140.00 |
| 04/16/18 | S. E. Lambrakopoulos | 1.20 | L120 | Draft briefing paper on SEC legal issue | 840.00 |
| 04/16/18 | V. L. Martinez | 0.50 | L120 | Review and comment on research memo | 350.00 |
| 04/16/18 | V. L. Martinez | 0.30 | L120 | Hold call with T. Ryan regarding status of the matter and planned next steps | 210.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/16/18 | V. L. Martinez | 0.30 | L120 | Correspond with bankruptcy counsel | 210.00 |
| 04/16/18 | V. L. Martinez | 0.20 | L120 | Correspond with associate regarding revisions to a research memorandum | 140.00 |
| 04/16/18 | A. E. McCullough | 1.90 | L430 | Conduct legal research for memo | 703.00 |
| 04/16/18 | T. C. Ryan | 2.70 | L120 | Prepare for meeting with audit committee chairman | 1,890.00 |
| 04/16/18 | T. C. Ryan | 1.30 | L120 | Update conference with audit committee chairman | 910.00 |
| 04/17/18 | K. M. Flanigan | 2.10 | L110 | Conduct privilege review quality check and correspond with T. Kornobis regarding same | 777.00 |
| 04/17/18 | J. A. Georges | 0.20 | L110 | Participate in status conference | 50.00 |
| 04/17/18 | T. L. Kornobis | 0.90 | C300 | Finalize privilege review | 333.00 |
| 04/17/18 | S. E. Lambrakopoulos | 0.20 | L120 | Participate in co-counsel status call regarding SEC and other matters | 140.00 |
| 04/17/18 | S. E. Lambrakopoulos | 1.80 | L120 | Revise and draft sections of briefing paper on SEC matters | 1,260.00 |
| 04/17/18 | S. E. Lambrakopoulos | 0.80 | L120 | Research recent SEC enforcement action | 560.00 |
| 04/17/18 | V. L. Martinez | 0.20 | L120 | Correspond with associate regarding status of privilege review | 140.00 |
| 04/17/18 | V. L. Martinez | 0.30 | L120 | Prepare for and hold weekly call | 210.00 |
| 04/17/18 | V. L. Martinez | 1.30 | L120 | Draft argument for presentation | 910.00 |
| 04/17/18 | V. L. Martinez | 0.10 | L120 | Correspond with T. Ryan regarding witness preparation materials | 70.00 |
| 04/17/18 | T. C. Ryan | 0.70 | L120 | Follow up on request from audit committee chairman | 490.00 |
| 04/18/18 | S. E. Lambrakopoulos | 3.20 | L120 | Revise and draft sections of briefing paper on SEC | 2,240.00 |
| 04/18/18 | S. E. Lambrakopoulos | 0.60 | L120 | Emails with co-counsel regarding SEC issues | 420.00 |
| 04/18/18 | V. L. Martinez | 0.80 | L120 | Coordinate with bankruptcy counsel | 560.00 |
| 04/18/18 | T. C. Ryan | 1.10 | L120 | Prepare summary for audit committee meeting | 770.00 |
| 04/19/18 | K. M. Flanigan | 2.10 | L110 | Conduct privilege review quality check | 777.00 |
| 04/19/18 | T. L. Kornobis | 1.50 | L110 | Complete secondary review | 555.00 |

**K&L GATES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | for privilege review and communicate with auditor's counsel about database issues | |
| 04/19/18 | S. E. Lambrakopoulos | 0.50 | L120 | Conference with co-counsel regarding bankruptcy and SEC issues | 350.00 |
| 04/19/18 | S. E. Lambrakopoulos | 0.40 | L120 | Review analysis of legal argument | 280.00 |
| 04/19/18 | S. E. Lambrakopoulos | 3.20 | L120 | Draft and revise briefing paper on legal issues for SEC | 2,240.00 |
| 04/19/18 | V. L. Martinez | 0.80 | L120 | Draft and send to T. Ryan and S. Lambrakopoulos recap of meeting with bankruptcy counsel | 560.00 |
| 04/19/18 | T. C. Ryan | 1.00 | L120 | Conference with counsel regarding upcoming matter | 700.00 |
| 04/20/18 | S. E. Lambrakopoulos | 0.40 | L120 | Participate in status call with co-counsel | 280.00 |
| 04/20/18 | S. E. Lambrakopoulos | 2.20 | L120 | Revise sections of briefing paper for SEC matter | 1,540.00 |
| 04/20/18 | V. L. Martinez | 0.30 | L120 | Hold weekly call with co-counsel | 210.00 |
| 04/20/18 | V. L. Martinez | 0.10 | L120 | Correspond with S. Lambrakopoulos regarding draft presentation | 70.00 |
| 04/20/18 | T. C. Ryan | 0.50 | L120 | Prepare for and participate in coordination call | 350.00 |
| 04/20/18 | T. C. Ryan | 0.30 | L120 | Review draft correspondence to co-counsel | 210.00 |
| 04/21/18 | V. L. Martinez | 0.60 | L120 | Draft email to bankruptcy counsel on providing advice to the Client | 420.00 |
| 04/24/18 | S. E. Lambrakopoulos | 2.80 | L120 | Research and prepare arguments for briefing paper for SEC | 1,960.00 |
| 04/25/18 | S. E. Lambrakopoulos | 1.50 | L120 | Draft sections of briefing paper for SEC matter | 1,050.00 |
| 04/25/18 | T. C. Ryan | 1.30 | L120 | Conferences regarding claim withdrawal | 910.00 |
| 04/26/18 | S. E. Lambrakopoulos | 0.30 | L120 | Review bankruptcy-related question | 210.00 |
| 04/26/18 | S. E. Lambrakopoulos | 5.30 | L120 | Research and draft briefing paper for SEC matter | 3,710.00 |
| 04/26/18 | V. L. Martinez | 0.60 | L120 | Correspond with bankruptcy counsel and review SEC withdrawal | 420.00 |

# K&L GATES

Invoice # 3514191
0236915.00030
Page 8 of 9

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/27/18 | S. E. Lambrakopoulos | 0.30 | L120 | Various emails with counsel regarding SEC | 210.00 |
| 04/27/18 | S. E. Lambrakopoulos | 0.40 | L120 | Conference call with co-counsel regarding SEC | 280.00 |
| 04/27/18 | S. E. Lambrakopoulos | 5.30 | L120 | Research and draft briefing paper for SEC matter | 3,710.00 |
| 04/27/18 | V. L. Martinez | 0.80 | L120 | Correspond and hold calls with bankruptcy counsel, T. Ryan, S. Lambrakopoulos and client regarding SEC decision to withdraw claim | 560.00 |
| 04/27/18 | V. L. Martinez | 0.30 | L120 | Hold weekly call with co-counsel | 210.00 |
| 04/27/18 | T. C. Ryan | 0.70 | L120 | Conferences regarding claim withdrawal | 490.00 |
| 04/30/18 | S. E. Lambrakopoulos | 0.40 | L120 | Various emails with counsel regarding SEC and related matters | 280.00 |
| 04/30/18 | S. E. Lambrakopoulos | 5.60 | L120 | Research and draft sections of briefing paper for SEC matter | 3,920.00 |
| 04/30/18 | V. L. Martinez | 0.30 | L120 | Correspond and hold call with client regarding withdrawal of SEC bankruptcy claim | 210.00 |
| 04/30/18 | V. L. Martinez | 0.20 | L120 | Correspond with client, T. Ryan, S. Lambrakopoulos and bankruptcy counsel regarding withdrawal of SEC bankruptcy claim | 140.00 |
| | | TOTAL FEES | | 171.40  hrs | $    95,038.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| K. M. Flanigan | 31.10 | hrs at | $ | 370.00 / hr | 11,507.00 |
| J. A. Georges | 1.60 | hrs at | $ | 250.00 / hr | 400.00 |
| T. L. Kornobis | 24.90 | hrs at | $ | 370.00 / hr | 9,213.00 |
| S. E. Lambrakopoulos | 47.80 | hrs at | $ | 700.00 / hr | 33,460.00 |
| V. L. Martinez | 30.70 | hrs at | $ | 700.00 / hr | 21,490.00 |
| A. E. McCullough | 17.40 | hrs at | $ | 370.00 / hr | 6,438.00 |
| T. C. Ryan | 16.80 | hrs at | $ | 700.00 / hr | 11,760.00 |
| J. A. Wright III | 1.10 | hrs at | $ | 700.00 / hr | 770.00 |
| TOTAL FEES | 171.40 | hrs | $ | | 95,038.00 |

456.37

# K&L GATES

### TASK CODE SUMMARY

| Code | Description | Hours | | Amount |
|------|-------------|-------|---|--------|
| C100 | Fact Gathering | 0.50 | hrs | 125.00 |
| C300 | Analysis and Advice | 23.40 | hrs | 8,658.00 |
| L110 | Fact Investigation/Development | 33.70 | hrs | 12,337.00 |
| L120 | Analysis/Strategy | 101.80 | hrs | 69,115.00 |
| L430 | Written Motions and Submissions | 10.90 | hrs | 4,033.00 |
| P300 | Structure/Strategy/Analysis | 1.10 | hrs | 770.00 |
| | TOTAL FEES | 171.40 | hrs | $ 95,038.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Westlaw Research | 456.37 |
| DISBURSEMENTS & OTHER CHARGES | $ 456.37 |

# K&L GATES

**K&L GATES LLP**

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

| | | |
|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : May 9, 2018 |
| 1000 Westinghouse Drive | Invoice Number | : 3514083 |
| Cranberry Township, PA 16066 | Services Through | : April 30, 2018 |
| | Our File Number | : 0236915 |

---

## INVOICE SUMMARY BY MATTER

**Subpoena Response - eDAT Fees (70030)**

| | | | |
|---|---|---|---|
| Fees | $ | 387.49 | |
| Disbursements and Other Charges | $ | 1,299.54 | |
| **Total Amount Due This Matter** | | | $ 1,687.03 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **1,687.03** |

---

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

## PLEASE NOTE NEW REMITTANCE ADDRESS

# K&L GATES

Invoice # 3514083
0236915
Page 2 of 2

**Subpoena Response - eDAT Fees (70030)**                                   **$1,687.03**

### FEES

| DATE | NAME | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/30/18 | ESI Processing | N/A | ESI Processing: 1.29163 GB processed @ $50/GB = $64.58 (raw extracted volume - input); 1.29163 GB processed @ $250/GB = $322.91 (post-filtered volume - output); Total ESI Processing Charge: $387.49 | 387.49 |
| | | TOTAL FEES | 0.00   hrs | $   387.49 |

### TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| ESI Processing | | N/A  hrs at  $   N/A  / hr | | 387.49 |
| | TOTAL FEES | 0.00  hrs | $ | 387.49 |

### DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/30/18 | Ringtail Fees: April 2018 12 Web Licenses @ $50/month: $600.00 | 600.00 |
| 04/30/18 | Ringtail Fees: April 2018 Data Storage Fees: 46.63581 GB @ $15.00/GB: $699.54 | 699.54 |
| | DISBURSEMENTS & OTHER CHARGES | $   1,299.54 |

---------------------------------------------------------------------------------------------------------------------

### MATTER SUMMARY

| | | |
|---|---|---|
| Fees | $ | 387.49 |
| Disbursements and Other Charges | $ | 1,299.54 |
| **MATTER TOTAL** | **$** | **1,687.03** |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | |
|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : June 26, 2018 |
| 1000 Westinghouse Drive | Invoice Number | : 3529729 |
| Cranberry Township, PA 16066 | Services Through | : May 31, 2018 |

**0236915.00030    Subpoena Response**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 7,791.00 |
| Disbursements and Other Charges | $ | 2.12 |
| **CURRENT INVOICE DUE** | **$** | **7,793.12** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

PLEASE NOTE NEW REMITTANCE ADDRESS

# K&L GATES

## **FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/13/18 | S. E. Lambrakopoulos | 0.30 | L120 | Review summary for status report | 210.00 |
| 05/01/18 | J. A. Georges | 0.20 | L110 | Attend status conference | 50.00 |
| 05/01/18 | S. E. Lambrakopoulos | 0.40 | C300 | Participate in status and strategy call with counsel | 280.00 |
| 05/01/18 | V. L. Martinez | 0.40 | L120 | Hold weekly team call | 280.00 |
| 05/01/18 | T. C. Ryan | 0.70 | L120 | Address follow-up questions regarding withdrawal of claim | 490.00 |
| 05/02/18 | S. E. Lambrakopoulos | 1.50 | C300 | Research issues relating to SEC briefing paper | 1,050.00 |
| 05/03/18 | S. E. Lambrakopoulos | 3.50 | C300 | Research and prepare draft of SEC briefing paper | 2,450.00 |
| 05/03/18 | T. C. Ryan | 0.40 | C300 | Conference with co-counsel regarding status of investigation | 280.00 |
| 05/04/18 | S. E. Lambrakopoulos | 2.60 | C300 | Revise and finalize briefing paper for SEC matter | 1,820.00 |
| 05/08/18 | T. C. Ryan | 0.40 | C300 | Follow up with client regarding status of investigation | 280.00 |
| 05/18/18 | S. E. Lambrakopoulos | 0.40 | C300 | Telephone call with co-counsel regarding SEC | 280.00 |
| 05/21/18 | J. A. Georges | 0.10 | C100 | Prepare documents for attorney review at the request of T. Ryan | 25.00 |
| 05/24/18 | N. A. Stockey | 0.80 | C300 | Review and analyze withdrawal of claim | 296.00 |

TOTAL FEES          11.70  hrs          $    7,791.00

## **TIMEKEEPER SUMMARY**

| | | | | |
|---|---|---|---|---|
| J. A. Georges | 0.30 | hrs at | $    250.00  / hr | 75.00 |
| S. E. Lambrakopoulos | 8.70 | hrs at | $    700.00  / hr | 6,090.00 |
| V. L. Martinez | 0.40 | hrs at | $    700.00  / hr | 280.00 |
| T. C. Ryan | 1.50 | hrs at | $    700.00  / hr | 1,050.00 |
| N. A. Stockey | 0.80 | hrs at | $    370.00  / hr | 296.00 |

TOTAL FEES          11.70  hrs          $    7,791.00

# K&L GATES

Invoice # 3529729
0236915.00030
Page 3 of 3

### TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| C100 | Fact Gathering | 0.10 | hrs | 25.00 |
| C300 | Analysis and Advice | 10.00 | hrs | 6,736.00 |
| L110 | | 0.20 | hrs | 50.00 |
| L120 | | 1.10 | hrs | 770.00 |
| L120 | Analysis/Strategy | 0.30 | hrs | 210.00 |
| | TOTAL FEES | 11.70 | hrs | $ 7,791.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| Lexis Research | 2.12 |
| DISBURSEMENTS & OTHER CHARGES | $ 2.12 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F  206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | June 5, 2018 |
| Invoice Number | : | 3523041 |
| Services Through | : | May 31, 2018 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**Subpoena Response - eDAT Fees (70030)**

| | | | |
|---|---|---|---|
| Disbursements and Other Charges | $      1,249.54 | | |
| **Total Amount Due This Matter** | | $ | 1,249.54 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | 1,249.54 |

---

Due and Payable upon Receipt

<u>Mail To</u>:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

<u>Overnight/Courier</u>:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Please reference client/matter number in electronic payment details and email the remittance advice to <u>AccountsReceivableSEA@klgates.com</u> with invoice number(s) and amounts.

## PLEASE NOTE NEW REMITTANCE ADDRESS

# K&L GATES

| **Subpoena Response - eDAT Fees (70030)** | **$1,249.54** |
|---|---|

### DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/31/18 | Ringtail Fees: May 2018 11 Web Licenses @ $50/month: $550.00 | 550.00 |
| 05/31/18 | Ringtail Fees: May 2018 Data Storage Fees: 46.63581 GB @ $15.00/GB: $699.54 | 699.54 |
| | DISBURSEMENTS & OTHER CHARGES | $ 1,249.54 |

--------------------------------------------------------------------------------------------------------------------------

### MATTER SUMMARY

| Disbursements and Other Charges | $ 1,249.54 |
|---|---|
| **MATTER TOTAL** | **$ 1,249.54** |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

Invoice Date       :    July 31, 2018
Invoice Number  :    3542399
Services Through :    June 30, 2018

**0236915.00030      Subpoena Response**

## INVOICE SUMMARY

Fees                                                                    $        4,955.00

**CURRENT INVOICE DUE**                                    **$        4,955.00**

---

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.                    Beneficiary: K&L Gates LLP              Routing/ABA: 043000096
                                                           500 First Ave 92                      Acct No.: 1077692783                Swift Code: PNCCUS33
                                                           Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

PLEASE  NOTE  NEW  REMITTANCE  ADDRESS

# K&L GATES

**FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/11/18 | J. A. Georges | 0.30 | C100 | Report updates at the request of T. Ryan | 75.00 |
| 06/13/18 | J. A. Georges | 0.20 | C100 | Communications with e-DAT, A. Cashman regarding document production preparation | 50.00 |
| 06/15/18 | V. L. Martinez | 0.20 | C300 | Review correspondence and correspond with associate regarding privilege review of database | 140.00 |
| 06/19/18 | T. C. Ryan | 0.50 | C300 | E-mail exchanges regarding termination of investigation | 350.00 |
| 06/21/18 | S. E. Lambrakopoulos | 0.20 | C300 | Review SEC correspondence | 140.00 |
| 06/21/18 | S. E. Lambrakopoulos | 0.30 | C300 | Various conferences with counsel regarding SEC correspondence | 210.00 |
| 06/21/18 | V. L. Martinez | 0.40 | C300 | Correspond with D. Panahi, T. Ryan and S. Lambrakopoulos regarding SEC declination letter | 280.00 |
| 06/22/18 | S. E. Lambrakopoulos | 0.40 | C300 | Conference call with co-counsel regarding SEC correspondence | 280.00 |
| 06/22/18 | S. E. Lambrakopoulos | 0.30 | C300 | Various emails with co-counsel regarding SEC correspondence | 210.00 |
| 06/22/18 | S. E. Lambrakopoulos | 0.40 | C300 | Confer with associate regarding SEC subpoenas | 280.00 |
| 06/22/18 | V. L. Martinez | 0.30 | C300 | Correspond with various parties regarding SEC declination letter | 210.00 |
| 06/22/18 | V. L. Martinez | 0.80 | C300 | Correspond and hold call with S. Lambrakopoulos and co-counsel regarding SEC declination letter and other developments, and correspond with T. Ryan regarding the same | 560.00 |
| 06/25/18 | S. E. Lambrakopoulos | 0.60 | c300 | Various emails with co-counsel regarding SEC correspondence and status report to clients | 420.00 |
| 06/25/18 | S. E. Lambrakopoulos | 0.30 | c300 | Confer with associate regarding SEC subpoena question | 210.00 |
| 06/25/18 | V. L. Martinez | 0.10 | C300 | Correspond with T. Ryan, | 70.00 |

# K&L GATES

Invoice # 3542399
0236915.00030
Page 3 of 3

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| | | | | S. Lambrakopoulos and co-counsel regarding public announcement of Toshiba declination | |
| 06/25/18 | T. C. Ryan | 0.50 | C400 | Conference with auditor's counsel regarding termination of investigation | 350.00 |
| 06/27/18 | S. E. Lambrakopoulos | 0.80 | C300 | Review litigation hold notices in light of SEC communications | 560.00 |
| 06/27/18 | S. E. Lambrakopoulos | 0.30 | C300 | Emails with co-counsel regarding litigation hold notices | 210.00 |
| 06/27/18 | V. L. Martinez | 0.10 | C300 | Correspond with T. Ryan and S. Lambrakopoulos regarding litigation holds | 70.00 |
| 06/27/18 | T. C. Ryan | 0.40 | C300 | Address status of preservation notice in light of termination of investigation | 280.00 |
| | | | TOTAL FEES | 7.40   hrs | $    4,955.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| J. A. Georges | 0.50 | hrs at | $    250.00  / hr | 125.00 |
| S. E. Lambrakopoulos | 3.60 | hrs at | $    700.00  / hr | 2,520.00 |
| V. L. Martinez | 1.90 | hrs at | $    700.00  / hr | 1,330.00 |
| T. C. Ryan | 1.40 | hrs at | $    700.00  / hr | 980.00 |
| | TOTAL FEES | 7.40   hrs | $ | 4,955.00 |

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| C100 | Fact Gathering | 0.50  hrs | 125.00 |
| C300 | Analysis and Advice | 3.80  hrs | 2,660.00 |
| c300 | Analysis and Advice | 0.90  hrs | 630.00 |
| C300 | Analysis and Advice | 1.70  hrs | 1,190.00 |
| C400 | Third Party Communication | 0.50  hrs | 350.00 |
| | TOTAL FEES | 7.40   hrs | $    4,955.00 |

# K&L GATES

**K&L GATES LLP**
925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580   F 206.623.7022   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | July 12, 2018 |
| Invoice Number | : | 3538163 |
| Services Through | : | June 30, 2018 |
| Our File Number | : | 0236915 |

---

## INVOICE SUMMARY BY MATTER

**Subpoena Response - eDAT Fees (70030)**

| | | | |
|---|---|---|---|
| Disbursements and Other Charges | $    1,049.54 | | |
| **Total Amount Due This Matter** | | $ | 1,049.54 |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | 1,049.54 |

Due and Payable upon Receipt

Mail To:  K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A,                  Beneficiary: K&L Gates LLP                  Routing/ABA: 043000096
                                                   500 First Ave 92                             Acct No.: 1077692783                       Swift Code: PNCCUS33
                                                   Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

**PLEASE NOTE NEW REMITTANCE ADDRESS**

# K&L GATES

Invoice # 3538163
0236915
Page 2 of 2

**Subpoena Response - eDAT Fees (70030)**                    **$1,049.54**

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/30/18 | Ringtail Fees: June 2018 7 Web Licenses @ $50/month: $350.00 | 350.00 |
| 06/30/18 | Ringtail Fees: June 2018 Data Storage Fees: 46.63581 GB @ $15.00/GB: $699.54 | 699.54 |
| | DISBURSEMENTS & OTHER CHARGES | $   1,049.54 |

---

## MATTER SUMMARY

| | | |
|---|---|---|
| Disbursements and Other Charges | $ | 1,049.54 |
| **MATTER TOTAL** | **$** | **1,049.54** |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500   F +1 412 355 6501   klgates.com

Tax ID No. 25 0921018

| | |
|---|---|
| Westinghouse Electric Co. LLC | Invoice Date      :   August 23, 2018 |
| 1000 Westinghouse Drive | Invoice Number  :   3551822 |
| Cranberry Township, PA 16066 | Services Through :   July 31, 2018 |

**0236915.00030      Subpoena Response**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 2,590.00 |
| **CURRENT INVOICE DUE** | **$** | **2,590.00** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

PLEASE  NOTE  NEW  REMITTANCE  ADDRESS

# K&L GATES

Invoice # 3551822
0236915.00030
Page 2 of 3

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 07/09/18 | S. E. Lambrakopoulos | 0.50 | C300 | Confer with counsel regarding litigation hold questions | 350.00 |
| 07/09/18 | S. E. Lambrakopoulos | 0.50 | c300 | Review litigation hold notices | 350.00 |
| 07/09/18 | V. L. Martinez | 0.10 | C300 | Correspond with T. Ryan and S. Lambrakopoulos regarding document holds | 70.00 |
| 07/09/18 | V. L. Martinez | 0.40 | C300 | Meet with S. Lambrakopoulos to discuss document holds | 280.00 |
| 07/10/18 | S. E. Lambrakopoulos | 0.20 | c300 | Emails with counsel regarding litigation hold questions | 140.00 |
| 07/10/18 | V. L. Martinez | 0.30 | C300 | Correspond with T. Ryan regarding document holds | 210.00 |
| 07/18/18 | S. E. Lambrakopoulos | 0.80 | c300 | Review recent court opinion with related emails | 560.00 |
| 07/18/18 | V. L. Martinez | 0.10 | C300 | Call J. Crowe to discuss recent court decision | 70.00 |
| 07/19/18 | S. E. Lambrakopoulos | 0.30 | C300 | Various e-mails with co-counsel on recent court opinion | 210.00 |
| 07/19/18 | V. L. Martinez | 0.50 | C300 | Hold a call with co-counsel to discuss potential responses to recent decision, and draft an email to client, T. Ryan and S. Lambrakopoulos regarding the same | 350.00 |
| | TOTAL FEES | | | 3.70  hrs | $    2,590.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| S. E. Lambrakopoulos | 2.30 hrs at | $   700.00 / hr | | 1,610.00 |
| V. L. Martinez | 1.40 hrs at | $   700.00 / hr | | 980.00 |
| | TOTAL FEES | 3.70 hrs | $ | 2,590.00 |

K&L GATES

Invoice # 3551822
0236915.00030
Page 3 of 3

## TASK CODE SUMMARY

| C300 | Analysis and Advice | 0.50 | hrs | | 350.00 |
|------|---------------------|------|-----|---|--------|
| c300 | Analysis and Advice | 0.70 | hrs | | 490.00 |
| C300 | Analysis and Advice | 0.80 | hrs | | 560.00 |
| c300 | Analysis and Advice | 0.80 | hrs | | 560.00 |
| C300 | Analysis and Advice | 0.90 | hrs | | 630.00 |
| | TOTAL FEES | 3.70 | hrs | $ | 2,590.00 |

**K&L GATES**    **K&L GATES LLP**

925 FOURTH AVENUE
SUITE 2900
SEATTLE, WA 98104-1158
T  206.623.7580    F 206.623.7022    klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC
1000 Westinghouse Drive
Cranberry Township, PA 16066

| | | |
|---|---|---|
| Invoice Date | : | August 6, 2018 |
| Invoice Number | : | 3546462 |
| Services Through | : | July 31, 2018 |
| Our File Number | : | 0236915 |

---

### INVOICE SUMMARY BY MATTER

**Subpoena Response - eDAT Fees (70030)**

| | | | |
|---|---|---|---|
| Disbursements and Other Charges | $ 1,049.54 | | |
| **Total Amount Due This Matter** | | $ | **1,049.54** |

| | | |
|---|---|---|
| **CURRENT INVOICE DUE - All Matters** | $ | **1,049.54** |

Due and Payable upon Receipt

Mail To:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

**PLEASE NOTE NEW REMITTANCE ADDRESS**

# K&L GATES

Invoice # 3546462
0236915
Page 2 of 2

| **Subpoena Response - eDAT Fees (70030)** | **$1,049.54** |
|---|---|

## DISBURSEMENTS & OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31/18 | Ringtail Fees: July 2018 7 Web Licenses @ $50/month: $350.00 | 350.00 |
| 07/31/18 | Ringtail Fees: July 2018 Data Storage Fees: 46.63581 GB @ $15.00/GB: $699.54 | 699.54 |
|  | DISBURSEMENTS & OTHER CHARGES | $    1,049.54 |

----------------------------------------------------------------------------------------------------------------------

## MATTER SUMMARY

| Disbursements and Other Charges | $    1,049.54 |
|---|---|
| **MATTER TOTAL** | **$    1,049.54** |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500    F +1 412 355 6501    klgates.com

Tax ID No. 25 0921018

Westinghouse Electric Co. LLC       Invoice Date      :   May 24, 2018
1000 Westinghouse Drive             Invoice Number    :   3514192
Cranberry Township, PA 16066        Services Through  :   April 30, 2018

---

**0236915.00032       D&O Insurance matters**

<u>**INVOICE SUMMARY**</u>

Fees                                                            $        4,480.00

**CURRENT INVOICE DUE**                                         $        **4,480.00**

---

Due and Payable upon Receipt

<u>Mail To</u>:   K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

<u>Overnight/Courier</u>:   PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Please reference client/matter number in electronic payment details and email the remittance advice to <u>AccountsReceivableSEA@klgates.com</u> with invoice number(s) and amounts.

<span style="color:red">PLEASE NOTE NEW REMITTANCE ADDRESS</span>

# K&L GATES

Invoice # 3514192
0236915.00032
Page 2 of 2

## **FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 04/12/18 | T. M. Reiter | 1.40 | L120 | Review client emails and attachments | 980.00 |
| 04/16/18 | T. M. Reiter | 1.20 | L120 | Review documents regarding insurance claim and emails to client | 840.00 |
| 04/17/18 | T. M. Reiter | 1.70 | L120 | Draft and review letter to carrier and review emails and policy | 1,190.00 |
| 04/25/18 | T. M. Reiter | 0.40 | L120 | Telephone conference with broker regarding insurance | 280.00 |
| 04/27/18 | T. M. Reiter | 1.70 | L120 | Prepare for and telephone conference with insurer and broker regarding coverage issues | 1,190.00 |
| | | TOTAL FEES | | 6.40   hrs | $   4,480.00 |

## **TIMEKEEPER SUMMARY**

| | | | | | |
|------|------|------|------|------|------|
| T. M. Reiter | | 6.40   hrs at   $   700.00  / hr | | | 4,480.00 |
| | | TOTAL FEES | 6.40   hrs | $ | 4,480.00 |

## **TASK CODE SUMMARY**

| | | | | |
|------|------|------|------|------|
| L120 | Analysis/Strategy | 6.40   hrs | | 4,480.00 |
| | | TOTAL FEES | 6.40   hrs | $   4,480.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | |
|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date : | June 23, 2017 |
| 1000 Westinghouse Drive | Invoice Number : | 3389819 |
| Cranberry Township, PA 16066 | Services Through : | May 31, 2017 |

**0236915.00034      Non-adverse compliance and insurance advice**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 1,680.00 |
| Disbursements and Other Charges | $ | 67.56 |
| **CURRENT INVOICE DUE** | **$** | **1,747.56** |

Trust Balance on this Matter:  $888,965.92

Due and Payable upon Receipt
Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222
Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657
When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 05/30/17 | P. W. Sweeney | 0.30 | B110 | Review of documents regarding CPUC arbitration and potential disclosure of proprietary information | 210.00 |
| 05/30/17 | P. W. Sweeney | 0.30 | B110 | Conversation with client regarding steps to protect disclosure of said information | 210.00 |
| 05/31/17 | R. W. Hosking | 1.50 | L120 | Conferences and emails with K. Brode and P. Sweeney | 1,050.00 |
| 05/31/17 | P. W. Sweeney | 0.30 | L190 | Draft edits to proposed declaration to be submitted with motion to seal in CPUC proceeding | 210.00 |
| | | | | TOTAL FEES    2.40  hrs    $ | 1,680.00 |

### TIMEKEEPER SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| R. W. Hosking | 1.50 | hrs at | $ | 700.00  / hr | 1,050.00 |
| P. W. Sweeney | 0.90 | hrs at | $ | 700.00  / hr | 630.00 |
| TOTAL FEES | 2.40 | hrs | $ | | 1,680.00 |

### TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| B110 | Case Administration | 0.60 | hrs | 420.00 |
| L120 | Analysis/Strategy | 1.50 | hrs | 1,050.00 |
| L190 | Other Case Assessment, Development and | 0.30 | hrs | 210.00 |
| | TOTAL FEES | 2.40 | hrs    $ | 1,680.00 |

### DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Pacer Research | 7.10 |
| Westlaw Research | 60.46 |
| DISBURSEMENTS & OTHER CHARGES    $ | 67.56 |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | |
|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : July 24, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : 3410075 |
| Cranberry Township, PA 16066 | Services Through | : June 30, 2017 |

---

**0236915.00034    Non-adverse compliance and insurance advice**

## <u>INVOICE SUMMARY</u>

| | | |
|---|---|---|
| Fees | $ | 1,820.00 |
| **CURRENT INVOICE DUE** | **$** | **1,820.00** |

Trust Balance on this Matter:  $888,965.92

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

Invoice # 3410075
0236915.00034
Page 2 of 2

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 06/06/17 | R. W. Hosking | 0.40 | P210 | Conferences and emails with client | 280.00 |
| 06/06/17 | R. W. Hosking | 0.40 | P210 | T. Reiter regarding insurance issue | 280.00 |
| 06/06/17 | R. W. Hosking | 1.80 | P210 | Address bankruptcy issues | 1,260.00 |
| 06/30/17 | R. W. Hosking | 0.00 | L120 | Redacted issues; emails, etc. | 0.00 |

TOTAL FEES            2.60  hrs        $      1,820.00

## TIMEKEEPER SUMMARY

R. W. Hosking                2.60   hrs at   $      700.00  / hr            1,820.00
TOTAL FEES            2.60   hrs        $      1,820.00

## TASK CODE SUMMARY

P210    Corporate Review                      2.60   hrs            1,820.00
TOTAL FEES            2.60   hrs        $      1,820.00

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC           Invoice Date        :    August 15, 2017
1000 Westinghouse Drive                 Invoice Number   :    3419032
Cranberry Township, PA 16066            Services Through :    July 31, 2017

---

**0236915.00034    Non-adverse compliance and insurance advice**

## INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 6,440.00 |
| Disbursements and Other Charges | $ | 16.00 |
| **CURRENT INVOICE DUE** | **$** | **6,456.00** |

Trust Balance on this Matter:  $870,330.92

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 07/12/17 | R. W. Hosking | 0.90 | B110 | Internal follow up regarding client inquiry with notes regarding same | 630.00 |
| 07/13/17 | R. W. Hosking | 0.10 | B110 | Audit letter review | 70.00 |
| 07/13/17 | R. W. Hosking | 0.60 | B110 | Review of files and matters | 420.00 |
| 07/13/17 | R. W. Hosking | 0.70 | B110 | Internal emails regarding response | 490.00 |
| 07/17/17 | R. W. Hosking | 2.00 | B110 | Review of matters and files for audit response | 1,400.00 |
| 07/18/17 | R. W. Hosking | 1.00 | B110 | Review of matters for audit response and conference with client regarding same | 700.00 |
| 07/19/17 | R. W. Hosking | 0.70 | B110 | Review audit responses | 490.00 |
| 07/24/17 | R. W. Hosking | 0.50 | B110 | Emails regarding audit response | 350.00 |
| 07/24/17 | R. W. Hosking | 1.50 | B110 | Review and address material issues/matters | 1,050.00 |
| 07/28/17 | R. W. Hosking | 1.20 | B110 | Follow up on insurance and DOJ third-party subpoena issues | 840.00 |
| | | | TOTAL FEES | 9.20   hrs                    $ | 6,440.00 |

## TIMEKEEPER SUMMARY

| | | | |
|---|---|---|---|
| R. W. Hosking | 9.20   hrs at   $      700.00  / hr | 6,440.00 |
| | TOTAL FEES | 9.20   hrs              $ | 6,440.00 |

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| B110 | Case Administration | 9.20  hrs | 6,440.00 |
| | TOTAL FEES | 9.20  hrs              $ | 6,440.00 |

## DISBURSEMENTS & OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| Long Distance Courier | 16.00 |
| DISBURSEMENTS & OTHER CHARGES              $ | 16.00 |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER

210 SIXTH AVENUE

PITTSBURGH, PA 15222-2613

T +1 412 355 6500    F +1 412 355 6501    klgates.com

Tax ID No. 25 0921018

Westinghouse Electric Co. LLC | Invoice Date | : | September 28, 2017
1000 Westinghouse Drive | Invoice Number | : | 3426893
Cranberry Township, PA 16066 | Services Through | : | August 31, 2017

---

**0236915.00034    Non-adverse compliance and insurance advice**

## INVOICE SUMMARY

Fees                                                                       $      3,430.00

**CURRENT INVOICE DUE**                                                     **$      3,430.00**

Trust Balance on this Matter:  $870,330.92

---

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## **FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 08/03/17 | R. W. Hosking | 0.30 | b110 | Audit response | 210.00 |
| 08/03/17 | R. W. Hosking | 0.50 | b110 | Due diligence | 350.00 |
| 08/03/17 | R. W. Hosking | 0.40 | b110 | Emails/conferences regarding audit due diligence | 280.00 |
| 08/04/17 | R. W. Hosking | 0.80 | C300 | Review and finalize audit response | 560.00 |
| 08/08/17 | R. W. Hosking | 1.50 | B110 | Review due diligence documents supporting audit response | 1,050.00 |
| 08/16/17 | R. W. Hosking | 0.20 | c300 | Conference with J. Pricener | 140.00 |
| 08/24/17 | R. W. Hosking | 1.20 | C300 | Emails to/from client regarding new matters and attention to new matters | 840.00 |
| | TOTAL FEES | 4.90 | hrs | | $    3,430.00 |

## **TIMEKEEPER SUMMARY**

| R. W. Hosking | | 4.90 | hrs at | $    700.00  / hr | 3,430.00 |
|---------------|---|------|--------|-------------------|----------|
| | TOTAL FEES | 4.90 | hrs | | $    3,430.00 |

## **TASK CODE SUMMARY**

| B110 | Case Administration | 1.50 | hrs | 1,050.00 |
|------|---------------------|------|-----|----------|
| b110 | Case Administration | 1.20 | hrs | 840.00 |
| C300 | Analysis and Advice | 0.80 | hrs | 560.00 |
| c300 | Analysis and Advice | 0.20 | hrs | 140.00 |
| C300 | Analysis and Advice | 1.20 | hrs | 840.00 |
| | TOTAL FEES | 4.90 | hrs | $    3,430.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | November 13, 2017 |
| 1000 Westinghouse Drive | Invoice Number | : | 3450607 |
| Cranberry Township, PA 16066 | Services Through | : | October 31, 2017 |

**0236915.00034**    **Non-adverse compliance and insurance advice**

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 11,760.00 |
| **CURRENT INVOICE DUE** | **$** | **11,760.00** |

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:   Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 10/04/17 | R. W. Hosking | 2.80 | B110 | Review RFP regarding immigration work | 1,960.00 |
| 10/17/17 | R. W. Hosking | 1.50 | B120 | Conferences regarding response to RFP | 1,050.00 |
| 10/18/17 | R. W. Hosking | 3.40 | B110 | Manage issues related to response to RFP | 2,380.00 |
| 10/19/17 | R. W. Hosking | 1.60 | B110 | Conferences with client regarding RFP | 1,120.00 |
| 10/25/17 | R. W. Hosking | 1.80 | B110 | Prepare for client meeting | 1,260.00 |
| 10/26/17 | R. W. Hosking | 4.50 | B110 | Attend client meeting | 3,150.00 |
| 10/27/17 | R. W. Hosking | 1.20 | B110 | Review and organize follow-up from client meeting | 840.00 |
| | TOTAL FEES | 16.80 hrs | | | $ 11,760.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| R. W. Hosking | 16.80 hrs at | $ 700.00 / hr | | 11,760.00 |
| | TOTAL FEES | 16.80 hrs | $ | 11,760.00 |

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| B110 | Case Administration | 15.30 hrs | 10,710.00 |
| B120 | Asset Analysis and Recovery | 1.50 hrs | 1,050.00 |
| | TOTAL FEES | 16.80 hrs | $ 11,760.00 |

# K&L GATES

**K&L GATES LLP**
K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500   F +1 412 355 6501   klgates.com
Tax ID No. 25 0921018

Westinghouse Electric Co. LLC          Invoice Date       :   December 14, 2017
1000 Westinghouse Drive                Invoice Number     :   3464383
Cranberry Township, PA 16066           Services Through   :   November 30, 2017

**0236915.00034    Non-adverse compliance and insurance advice**

## INVOICE SUMMARY

Fees                                                        $       1,890.00

**CURRENT INVOICE DUE**                                     **$       1,890.00**

Due and Payable upon Receipt

Mail:   K&L Gates LLP, K&L Gates Center – RCAC, 210 Sixth Ave, Pittsburgh, PA 15222

Wire Transfer Instructions:  Receiving Bank:  The Bank of New York Mellon, 500 Ross Street, Pittsburgh, PA 15262
BIC Code: IRVTUS3N
ABA: 043000261
Beneficiary: K&L Gates LLP  AIS Account
Acct No.: 127-2657

When initiating a wire transfer/ACH, please reference client/matter number on wire information and please send
notification to RCAC_East@klgates.com with details including dollar amount, date and client/matter/invoice number(s).

# K&L GATES

## FEES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 11/27/17 | R. W. Hosking | 2.70 | B110 | Coordinate on issues related to Project M matter | 1,890.00 |
| | | TOTAL FEES | | 2.70  hrs | $    1,890.00 |

## TIMEKEEPER SUMMARY

| | | | | | |
|------|------|-----|------|-------------|--------|
| R. W. Hosking | | 2.70  hrs at | $    700.00  / hr | | 1,890.00 |
| | | TOTAL FEES | | 2.70  hrs | $    1,890.00 |

## TASK CODE SUMMARY

| | | | | |
|------|------|-----|------|--------|
| B110 | Case Administration | | 2.70  hrs | 1,890.00 |
| | | TOTAL FEES | 2.70  hrs | $    1,890.00 |

# K&L GATES

**K&L GATES LLP**

K&L GATES CENTER
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613
T +1 412 355 6500    F +1 412 355 6501    klgates.com
Tax ID No. 25 0921018

| | | | |
|---|---|---|---|
| Westinghouse Electric Co. LLC | Invoice Date | : | February 5, 2018 |
| 1000 Westinghouse Drive | Invoice Number | : | 3480055 |
| Cranberry Township, PA 16066 | Services Through | : | December 31, 2017 |

**0236915.00034    Non-adverse compliance and insurance advice**

### INVOICE SUMMARY

| | | |
|---|---|---|
| Fees | $ | 23,310.00 |
| **CURRENT INVOICE DUE** | **$** | **23,310.00** |

Trust Balance on this Matter:  $870,330.92

Due and Payable upon Receipt

Mail To:  K&L Gates LLP, P.O. Box 844255, Boston, MA 02284-4255

Overnight/Courier:  PNC Bank C/O K&L Gates LLP, Lockbox #844255, 20 Commerce Way - Ste 800, Woburn, MA 01801-1057

Wire/ACH/EDI Instructions:  Receiving Bank:  PNC Bank N.A.          Beneficiary: K&L Gates LLP          Routing/ABA: 043000096
                                          500 First Ave 92              Acct No.: 1077692783               Swift Code: PNCCUS33
                                          Pittsburgh, PA 15219
Please reference client/matter number in electronic payment details and email the remittance advice to AccountsReceivableSEA@klgates.com with invoice number(s) and amounts.

PLEASE  NOTE  NEW  REMITTANCE  ADDRESS

# K&L GATES

Invoice # 3480055
0236915.00034
Page 2 of 3

**FEES**

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|------|------|-----|------|-------------|--------|
| 12/05/17 | R. W. Hosking | 3.00 | B110 | Internal conferences and analysis regarding global immigration issues | 2,100.00 |
| 12/07/17 | R. W. Hosking | 3.00 | B110 | Internal conferences regarding global immigration issues | 2,100.00 |
| 12/07/17 | R. W. Hosking | 2.00 | B110 | Review immigration matters for client and prepare notes | 1,400.00 |
| 12/11/17 | R. W. Hosking | 1.50 | B110 | Conferences with client regarding employees | 1,050.00 |
| 12/11/17 | R. W. Hosking | 2.50 | B110 | Internal conferences regarding WEC employee issues | 1,750.00 |
| 12/12/17 | R. W. Hosking | 0.50 | B110 | Conferences with client regarding bankruptcy management issues | 350.00 |
| 12/12/17 | R. W. Hosking | 0.50 | B110 | Conferences with client regarding employee issues | 350.00 |
| 12/12/17 | R. W. Hosking | 2.00 | B110 | Internal conferences and notes regarding bankruptcy management issues | 1,400.00 |
| 12/13/17 | R. W. Hosking | 3.50 | B110 | Conferences and emails with client regarding new contract issues | 2,450.00 |
| 12/15/17 | R. W. Hosking | 2.00 | B110 | Review and comment on interim fee application | 1,400.00 |
| 12/15/17 | R. W. Hosking | 1.30 | B110 | Follow up analysis and notes regarding new contract issues | 910.00 |
| 12/18/17 | R. W. Hosking | 1.20 | B110 | Conferences and emails with consultant regarding immigration issues | 840.00 |
| 12/18/17 | R. W. Hosking | 1.60 | B110 | Internal conferences regarding immigration issues | 1,120.00 |
| 12/20/17 | R. W. Hosking | 3.50 | B110 | Review SC litigation matters and prepare notes regarding same | 2,450.00 |
| 12/21/17 | R. W. Hosking | 0.70 | B110 | Emails with Carl Voltz in Chicago office | 490.00 |
| 12/21/17 | R. W. Hosking | 1.30 | B110 | Review litigation papers and analyze strategy regarding witness issues in SC litigation and provide internal advice regarding same | 910.00 |
| 12/26/17 | R. W. Hosking | 0.80 | B110 | Emails with Carl Voltz in | 560.00 |

# K&L GATES

| DATE | NAME | HRS | TASK | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| | | | | Chicago office | |
| 12/26/17 | R. W. Hosking | 2.40 | B110 | Review litigation papers and analyze strategy regarding witness issues in SC litigation and provide internal advice regarding same | 1,680.00 |
| | | TOTAL FEES | | 33.30  hrs | $    23,310.00 |

## TIMEKEEPER SUMMARY

| | | | | |
|---|---|---|---|---|
| R. W. Hosking | 33.30  hrs at | $    700.00  / hr | | 23,310.00 |
| | TOTAL FEES | 33.30  hrs | $ | 23,310.00 |

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| B110 | Case Administration | 33.30  hrs | 23,310.00 |
| | TOTAL FEES | 33.30  hrs | $    23,310.00 |