Deloitte Transactions and Business Analytics LLP
191 Peachtree Street, Suite 2000
Atlanta, GA  30303-1749
Telephone:  404.631.3455
Facsimile:  404.443.9555
Keith Adams

*Valuation and Discovery Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | |
| | Chapter 11 |
| WESTINGHOUSE ELECTRIC COMPANY | |
| LLC, *et al.*,[1] | Case No. 17-10751 (MEW) |
| Debtors. | |
| | (Jointly Administered) |

**FINAL FEE APPLICATION BY DELOITTE TRANSACTIONS AND BUSINESS
ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AS
VALUATION AND DISCOVERY SERVICES PROVIDER TO THE DEBTORS FOR
THE PERIOD FROM MARCH 29, 2017 THROUGH JUNE 30, 2018**

| | |
|---|---|
| Name of Applicant: | Deloitte Transactions and Business Analytics LLP |
| Authorized to Provide Services as: | Valuation and Discovery Services Provider |
| Date of Retention: | *Nunc Pro Tunc* to March 29, 2017 |
| Period for which Compensation and Reimbursement is Sought: | March 29, 2017 through June 30, 2018 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $228,786.30 |
| Amount of Expense Reimbursement Sought: | $0.00 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$228,786.30** |

This is (a)n:  ___ monthly ___ interim _X_ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are:  Westinghouse Electric Company LLC (0933), CE Nuclear Power International, Inc. (8833), Fauske and Associates LLC (8538), Field Services, LLC (2550), Nuclear Technology Solutions LLC (1921), PaR Nuclear Holding Co., Inc. (7944), PaR Nuclear, Inc. (6586), PCI Energy Services LLC (9100), Shaw Global Services, LLC (0436), Shaw Nuclear Services, Inc. (6250), Stone & Webster Asia Inc. (1348), Stone & Webster Construction Inc. (1673), Stone & Webster, Inc. d/b/a WECTEC Global Project Services Inc. (8572); Stone & Webster International Inc. (1586), Stone & Webster Services LLC (5448), Toshiba Nuclear Energy Holdings (UK) Limited (N/A), TSB Nuclear Energy Services Inc. (2348), WEC Carolina Energy Solutions, Inc. (8735), WEC Carolina Energy Solutions, LLC (2002), WEC Engineering Services Inc. (6759), WEC Equipment & Machining Solutions, LLC (3135), WEC Specialty LLC (N/A), WEC Welding and Machining, LLC (8771), WECTEC Contractors Inc. (4168), WECTEC LLC (6222), WECTEC Staffing Services LLC (4135), Westinghouse Energy Systems LLC (0328), Westinghouse Industry Products International Company LLC (3909), Westinghouse International Technology LLC (N/A), and Westinghouse Technology Licensing Company LLC (5961).  The Debtors' principal offices are located at 1000 Westinghouse Drive, Cranberry Township, Pennsylvania 16066.

## PRIOR MONTHLY FEE STATEMENTS FILED

| | | Amounts Requested | | Amounts Approved/ Pending Approval | | Holdback Amounts |
|---|---|---|---|---|---|---|
| Date Filed Docket No. | Period Covered | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (20%) |
| 9/8/2017 #1334 | 3/29/17 – 6/30/17 | $56,571.82 | $0.00 | $45,257.46 | $0.00 | $11,314.36 |
| 9/14/2017 #1361 | 7/01/17 – 7/31/17 | $43,487.84 | $0.00 | $34,790.27 | $0.00 | $8,697.57 |
| 10/10/2017 #1497 | 8/1/17 – 8/31/17 | $15,486.74 | $0.00 | $12,389.39 | $0.00 | $3,097.35 |
| 10/25/2017 #1618 | 9/01/17 – 9/30/17 | $13,470.34 | $0.00 | $10,776.27 | $0.00 | $2,694.07 |
| 12/06/2017 #1876 | 10/01/17 – 10/31/17 | $7,299.94 | $0.00 | $5,839.96 | $0.00 | $1,459.99 |
| 01/29/2018 #2314 | 11/01/17 – 11/30/17 | $5,299.94 | $0.00 | $4,239.95 | $0.00 | $1,059.99 |
| 1/29/2018 #2315 | 12/1/17 – 12/31/17 | $5,299.94 | $0.00 | $4,239.95 | $0.00 | $1,059.99 |
| 3/12/2018 #2801 | 1/01/18 – 1/31/18 | $4,908.14 | $0.00 | $3,926.51 | $0.00 | $981.63 |
| 4/10/2018 #3056 | 2/01/18 – 2/29/18 | $4,669.94 | $0.00 | $3,735.95 | $0.00 | $933.99 |
| 5/08/2018 #3180 | 3/01/18 – 3/31/18 | $4,669.94 | $0.00 | $3,735.95 | $0.00 | $933.99 |
| 5/31/2018 #3364 | 4/01/18 – 4/30/18 | $5,509.94 | $0.00 | $4,407.95 | $0.00 | $1,101.99 |
| 6/26/2018 #3482 | 5/01/18 – 5/31/18 | $4,669.94 | $0.00 | $3,735.95 | $0.00 | $933.99 |
| 7/18/2018 #3598 | 6/01/18 – 6/30/18 | $57,441.84 | $0.00 | $45,953.47 | $0.00 | $11,488.37 |
| **Totals** | | **$228,786.30** | **$0.00** | **$183,029.04** | **$0.00** | **$45,757.26** |

## CUMULATIVE TIME SUMMARY
For the Period of March 29, 2017 through June 30, 2018

| Name | Position | Total Hours | Hourly Rate | Total Fees |
|------|----------|-------------|-------------|------------|
| Adams, Keith | Partner/Principal | 13.60 | $640 | $8,704.00 |
| Moss, Kevin | Partner/Principal | 4.50 | $640 | $2,880.00 |
| Hannagan, Peter | Senior Manager | 26.90 | $561 | $15,090.90 |
| Kettles, Sara | Manager | 49.60 | $521 | $25,841.60 |
| Jones, Colette | Manager | 1.90 | $473 | $898.70 |
| Cruz, Vinnrique | Senior Consultant | 1.90 | $406 | $771.40 |
| Barrazotto, Chip | Senior Consultant | 81.90 | $388 | $31,777.20 |
| Kandukuri, Pavani | Senior Consultant | 0.30 | $388 | $116.40 |
| Portocarrero, Manuel | Senior Consultant | 103.80 | $388 | $40,274.40 |
| Ramakrishnan, Swetha | Senior Consultant | 35.60 | $388 | $13,812.80 |
| Sawyer, Thomas | Senior Consultant | 1.20 | $388 | $465.60 |
| Abrom, Carisa | Senior Consultant | 10.90 | $350 | $2,968.20 |
| Cooper, Carla | Senior Consultant | 39.70 | $350 | $13,895.00 |
| Amey, Felix | Consultant | 0.30 | $340 | $102.00 |
| Knowles, Suzanne | Consultant | 0.60 | $340 | $204.00 |
| Naga, Mokkapati | Consultant | 1.00 | $340 | $340.00 |
| Tangudu, Praveen | Consultant | 1.00 | $340 | $340.00 |
| **Total Fees** | | **374.70** | | **$158,482.20** |

**Average Hourly Billing Rate: $422.96**

## CUMULATIVE FEES BY CATEGORY SUMMARY[2]
For the Period of March 29, 2017 through June 30, 2018

Valuation Services

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| CA – Reports | 1.0 | $340.00 |
| CA – Scripts | 1.0 | $340.00 |
| Evidence – Logging & Tracking | 0.6 | $204.00 |
| Interim Goodwill Impairment Test | 199.5 | $86,821.00 |
| Preparation of Fee Applications | 50.60 | $16,863.20 |
| Project Management | 3.80 | $1,670.10 |
| Technical Support | 0.30 | $102.00 |
| Trade Name Impairment Test | 117.90 | $52,141.90 |
| **Total Fees** | **374.70** | **$158,482.20** |

Discovery Services

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| User Fees | | $37,230.00 |
| Hosting Fees | | $33,074.10 |
| **Total Fees** | | **$70,304.10** |

---

[2]  Pursuant to the *Application of Debtors Pursuant to 11 U. S. C. §§ 327(a) and 328 and Fed. R. Bankr. P 2014(a) and 2016, and Local Rules 2014-1 and 2016-1 for Authority to Employ and Retain Deloitte Transactions and Business Analytics LLP as Valuation and Discovery Services Provider Nunc Pro Tunc to the Petition Date* (the "DTBA Retention Application"), DTBA provides certain e-discovery services to the Debtors that may be billed according to different metrics than hourly rates, as set forth in Appendix B to the Engagement Letter (as such term is defined in the DTBA Retention Application).

Deloitte Transactions and Business Analytics LLP
191 Peachtree Street, Suite 2000
Atlanta, GA  30303-1749
Telephone:  404.631.3455
Facsimile:  404.443.9555
Keith Adams

*Valuation and Discovery Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | |
| | Chapter 11 |
| WESTINGHOUSE ELECTRIC COMPANY | |
| LLC, *et al.*,[1] | Case No. 17-10751 (MEW) |
| Debtors. | |
| | (Jointly Administered) |

**FINAL FEE APPLICATION OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED INCURRED AS VALUATION AND DISCOVERY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM MARCH 29, 2017 THROUGH JUNE 30, 2018**

Deloitte Transactions and Business Analytics LLP ("DTBA" or the "Applicant"), valuation and discovery services provider to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") in these chapter 11 cases, hereby seeks allowance of compensation pursuant to section 330 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), for the period commencing March 29, 2017 through and including June 30, 2018 (the "Final Application Period").  In support of this final fee application (the "Final Application"), DTBA respectfully represents as follows:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are:  Westinghouse Electric Company LLC (0933), CE Nuclear Power International, Inc. (8833), Fauske and Associates LLC (8538), Field Services, LLC (2550), Nuclear Technology Solutions LLC (1921), PaR Nuclear Holding Co., Inc. (7944), PaR Nuclear, Inc. (6586), PCI Energy Services LLC (9100), Shaw Global Services, LLC (0436), Shaw Nuclear Services, Inc. (6250), Stone & Webster Asia Inc. (1348), Stone & Webster Construction Inc. (1673), Stone & Webster, Inc. d/b/a WECTEC Global Project Services Inc. (8572); Stone & Webster International Inc. (1586), Stone & Webster Services LLC (5448), Toshiba Nuclear Energy Holdings (UK) Limited (N/A), TSB Nuclear Energy Services Inc. (2348), WEC Carolina Energy Solutions, Inc. (8735), WEC Carolina Energy Solutions, LLC (2002), WEC Engineering Services Inc. (6759), WEC Equipment & Machining Solutions, LLC (3135), WEC Specialty LLC (N/A), WEC Welding and Machining, LLC (8771), WECTEC Contractors Inc. (4168), WECTEC LLC (6222), WECTEC Staffing Services LLC (4135), Westinghouse Energy Systems LLC (0328), Westinghouse Industry Products International Company LLC (3909), Westinghouse International Technology LLC (N/A), and Westinghouse Technology Licensing Company LLC (5961).  The Debtors' principal offices are located at 1000 Westinghouse Drive, Cranberry Township, Pennsylvania 16066.

## JURISDICTION

1.      The Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.      The statutory predicates for the relief requested herein are: (i) sections 330 and 331 of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; (iii) rule 2016-1 of the Local Rules; and (iv) the Compensation Order (as defined below).  This Final Application has been prepared in accordance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, effective as of February 5, 2013 (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective January 30, 1996 (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines").  Pursuant to the Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit B.

## BACKGROUND

### A.  General Background

3.      On March 29, 2017 (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee, examiner, or statutory committee of creditors has been appointed in these chapter 11 cases.

4.      The Debtors' cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).

### B.  Interim Compensation and the Retention of DTBA

5.      On May 24, 2017, the Court entered the *Order Pursuant to 11 U.S.C. §§ 105(a),
330, 331, Fed. R. Bankr. P. 2016, and Local Rule 2016-1 Establishing Procedures for Interim
Compensation and Reimbursement of Expenses of Professionals* [Docket No. 544] (the
"Compensation Order").  Pursuant to the terms of the Compensation Order, retained professionals
shall, among other things, file interim and final fee applications for approval of fees and expenses
in accordance with the relevant provision of the Bankruptcy Code, the Bankruptcy Rules, and the
Local Rules.

6.      On August 11, 2017, the Debtors filed the *Application of Debtors Pursuant to 11
U.S.C. §§ 327(a) and 328, Fed. R. Bankr. P. 2014(a) and 2016, and Local Rules 2014-1 and 2016-
1 for Authority to Employ and Retain Deloitte Transactions and Business Analytics LLP as
Valuation and Discovery Services Provider to the Debtors Nunc Pro Tunc to the Petition Date*
[Docket No. 1128] (the "Retention Application").

7.      On September 5, 2017, the Court approved the Retention Application and DTBA's
retention as valuation and discovery services provider to the Debtors *nunc pro tunc* to the Petition
Date [Docket No. 1300] (the "Retention Order").

8.      On June 12, 2018, the Debtors filed the *Supplemental Application of Debtors
Pursuant to 11 U.S.C. §§ 327(a) and 328(a), Fed. R. Bankr. P. 2014(a) and 2016, and Local Rules
2014-1 and 2016-1 for Authority to Employ and Retain Deloitte Transactions and Business
Analytics LLP as Valuation and Discovery Services Provider to the Debtors Nunc Pro Tunc to
January 22, 2018* [Docket No. 3488] (the "Supplemental Retention Application").

9.      On June 27, 2018, the Court approved the Supplemental Retention Application
and DTBA's expanded retention as valuation and discovery services provider to the Debtors *nunc
pro tunc* to January 22, 2018 [Docket No. 3490] (the "Supplemental Retention Order").

### PRIOR FEE STATEMENTS FILED DURING THE FINAL APPLICATION PERIOD

10.     On September 8, 2017, DTBA filed its first combined monthly fee statement for
interim allowance and payment of compensation in the amount of $56,571.82 for the period from

March 29, 2017 through June 30, 2017 [Docket No. 1334] (the "First Combined Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the First Combined Monthly Statement Period.

11.    On September 14, 2017, DTBA filed its second monthly fee statement for interim allowance and payment of compensation in the amount of $43,487.84 for the period from July 1, 2017 through July 31, 2017 [Docket No. 1361] (the "Second Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Second Monthly Statement Period.

12.    On October 10, 2017, DTBA filed its third monthly fee statement for interim allowance and payment of compensation in the amount of $15,486.74 for the period from August 1, 2017 through August 31, 2017 [Docket No. 1497] (the "Third Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Third Monthly Statement Period.

13.    On October 25, 2017, DTBA filed its fourth monthly fee statement for interim allowance and payment of compensation in the amount of $13,470.34 for the period from September 1, 2017 through September 30, 2017 [Docket No. 1618] (the "Fourth Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Fourth Monthly Statement Period.

14.    On December 06, 2017, DTBA filed its fifth monthly fee statement for interim allowance and payment of compensation in the amount of $7,299.94 for the period from October 1, 2017 through October 31, 2017 [Docket No. 1876] (the "Fourth Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Fourth Monthly Statement Period.

15.    On January 29, 2018, DTBA filed its sixth monthly fee statement for interim allowance and payment of compensation in the amount of $5,299.94 for the period from November 1, 2017 through November 30, 2017 [Docket No. 2314] (the "Sixth Monthly

Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Sixth Monthly Statement Period.

16.     On January 29, 2018, DTBA filed its seventh monthly fee statement for interim allowance and payment of compensation in the amount of $5,299.94 for the period from December 1, 2017 through December 31, 2017 [Docket No. 2315] (the "Seventh Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Seventh Monthly Statement Period.

17.     On March 12, 2018, DTBA filed its eighth monthly fee statement for interim allowance and payment of compensation in the amount of $4,908.14 for the period from January 1, 2018 through January 31, 2018 [Docket No. 2801] (the "Eighth Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Eighth Monthly Statement Period.

18.     On April 10, 2018, DTBA filed its ninth monthly fee statement for interim allowance and payment of compensation in the amount of $4,699.94 for the period from February 1, 2018 through February 29, 2018 [Docket No. 3056] (the "Ninth Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Ninth Monthly Statement Period.

19.     On May 8, 2018, DTBA filed its tenth monthly fee statement for interim allowance and payment of compensation in the amount of $4,699.94 for the period from March 1, 2018 through March 31, 2018 [Docket No. 3180] (the "Tenth Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Tenth Monthly Statement Period.

20.     On May 31, 2018, DTBA filed its eleventh monthly fee statement for interim allowance and payment of compensation in the amount of $5,509.94 for the period from April 1, 2018 through April 30, 2018 [Docket No. 3364] (the "Eleventh Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Elventh Monthly Statement Period.

21.     On June 26, 2018, DTBA filed its twelfth monthly fee statement for interim allowance and payment of compensation in the amount of $4,669.94 for the period from May 1, 2018 through May 31, 2018 [Docket No. 3482] (the "Twelfth Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Twelfth Monthly Statement Period.

22.     On July 18, 2018, DTBA filed its thirteenth monthly fee statement for interim allowance and payment of compensation in the amount of $57,441.84 for the period from January 1, 2018 through June 30, 2018 [Docket No. 3598] (the "Thirteenth Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Thirteenth Monthly Statement Period.

## RELIEF REQUESTED

23.     By this Final Application and pursuant to the terms and conditions set forth in the Engagement Agreements (as defined in the Retention Application and Supplemental Retention Application), DTBA requests compensation of 100% of its total fees in the amount of $228,786.30 incurred during the Final Application Period. DTBA did not incur any reimbursable expenses during the Final Application Period.  DTBA submits this Final Application in accordance with the Compensation Order, Retention Order, and Supplemental Retention Order. All services for which DTBA requests compensation were performed for, or on behalf of, the Debtors.

## BASIS FOR RELIEF

24.     This Final Application is the final fee application submitted by DTBA in these cases.  By this Final Application, DTBA requests the approval of fees in the amount of $228,786.30 incurred during the Final Application Period.  The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Debtors.  These records are maintained in the ordinary course of the Applicant's business. A detailed statement of hours spent rendering professional services to the Debtors, in support of DTBA's request of compensation for fees incurred during the Final Application Period, is

attached hereto as <u>Exhibit A</u>.  <u>Exhibit A</u> (i) identifies the professionals and paraprofessionals that rendered services in each project category; and (ii) describes each service such professional or paraprofessional performed.

25.    DTBA did not incur any reimbursable expenses during the Final Application Period.

26.    No agreement or understanding exists between DTBA and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

## DESCRIPTION OF SERVICES RENDERED

27.    DTBA served or advised the Debtors in the following areas throughout the Final Application Period.  Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Final Application Period are also provided in the attached Exhibit.

### Valuation Services

**Hours 324.10; Amount $141,619.00**

- DTBA assisted and advised the Debtors with their recognition and measurement of the fair value of certain businesses, assets, and liabilities, for financial reporting and tax planning purposes;

- DTBA assisted the Debtors by performing valuation analyses, and providing advice and recommendations under Accounting Standards Codification ("<u>ASC</u>") 805 (Business Combinations);

- DTBA assisted and advised the Debtors in connection with the Debtors' annual good will impairment testing of certain reporting units and a certain identified intangible asset; and

- DTBA assisted the Debtors by performing related valuation analyses, advice and recommendations under ASC 350 (Intangibles — Goodwill and Other).

### Discovery Services

**Hosting and Data Fees of $70,304.10**

- DTBA provided document review and electronic discovery services, including the collection of data, and processing, hosting, and production of data, in connection with the purchase price adjustment related to the Debtors' acquisition of outstanding equity interests of certain entities. DTBA provided such services to the Debtors that are billed according to different metrics than hourly rates.

**Preparation of Fee Applications**

**Hours 50.60; Amount $16,683.20**

- During the Application Period, DTBA prepared monthly fee statements and interim fee applications for fees and services rendered during the Final Fee Period filed with the court.

## ALLOWANCE OF COMPENSATION

28.     Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, DTBA requests that it be allowed, on a final basis, compensation for the professional services rendered during the Final Application Period in the sum of $228,786.30.

29.     During the Final Application Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for DTBA professionals of approximately $422.96.  The fees charged by DTBA in these cases are billed in accordance with its existing billing structure and procedures in effect during the Final Application Period.

30.     DTBA respectfully submits that the professional services rendered by DTBA on behalf of the Debtors during the Final Application Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

## DTBA'S REQUESTED FEES SHOULD BE ALLOWED BY THIS COURT

31.     Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

8

(a) the time spent on such services;

(b) the rates charged for such services;

(c) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(d) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(f) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

32.    In the instant case, DTBA respectfully submits that the services for which it seeks compensation in this Final Application Period were necessary for and beneficial to the Debtors and were performed economically, effectively, and efficiently. DTBA further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors and all parties-in-interest.  Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code.  Accordingly, the approval of the compensation and expense reimbursement sought herein is warranted.

## <u>CERTIFICATE OF COMPLIANCE AND WAIVER</u>

33.    Finally, as set forth in <u>Exhibit B</u> attached hereto, the undersigned representative of DTBA certifies that DTBA has reviewed the requirements of rule 2016-1 of the Local Rules and that the Final Fee Application substantially complies with that Local Rule.  To the extent that the Final Fee Application does not comply in all respects with the requirements of Local Rule 2016-1, DTBA believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, DTBA respectfully requests that the Court enter an order:  (i) granting the allowance, on a final basis, of compensation for professional services rendered by the Applicant to the Debtors during the Final Application Period in the amount of $228,786.30, which represents 100% of the total compensation for professional services rendered by Applicant during the Final Application Period; and (ii) granting such other relief as may be just and proper.

Dated: October 1, 2018
Atlanta, GA

Respectfully submitted,

DELOITTE TRANSACTIONS AND
BUSINESS ANALYTICS LLP


/s/ Keith Adams
Keith Adams
Principal
191 Peachtree Street, Suite 2000
Atlanta, GA  30303-1749
Telephone:  404.631.3455
Facsimile:  404.443.9555

# EXHIBIT A

## Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **CA - Reports** | | | | |
| 06/01/2017 | | | | |
| Naga Jayadev, Mokkapati | Investigated and removed Active Subscriptions for project based reports | $340.00 | 1.0 | $340.00 |
| Subtotal for CA - Reports: | | | 1.0 | $340.00 |
| **CA - Scripts** | | | | |
| 06/01/2017 | | | | |
| Tangudu, Praveen | Updated relativity email searches based on disabled reports | $340.00 | 1.0 | $340.00 |
| Subtotal for CA - Scripts: | | | 1.0 | $340.00 |
| **Evidence - Logging & Tracking** | | | | |
| 05/10/2017 | | | | |
| Knowles, Suzanne | Logged new media entries for data tapes. | $340.00 | 0.6 | $204.00 |
| Subtotal for Evidence - Logging & Tracking: | | | 0.6 | $204.00 |
| **Interim Goodwill Impairment Test** | | | | |
| 06/01/2017 | | | | |
| Portocarrero Neyra, Manuel | Review client provided data and update valuation model with new data | $388.00 | 3.1 | $1,202.80 |
| Portocarrero Neyra, Manuel | Review and analyze updates to Westinghouse Step 1 goodwill Model for 3.31.17 assessment | $388.00 | 2.8 | $1,086.40 |
| 06/02/2017 | | | | |
| Portocarrero Neyra, Manuel | Update and review latest Westinghouse goodwill valuation model | $388.00 | 1.2 | $465.60 |
| 06/19/2017 | | | | |
| Ramakrishnan, Swetha | Prepare goodwill testing model by analyzing formulas in the model and recent market data reflected in model. | $388.00 | 3.0 | $1,164.00 |
| Ramakrishnan, Swetha | Continue to prepare goodwill testing model. | $388.00 | 0.8 | $310.40 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Interim Goodwill Impairment Test* | | | | |
| 06/20/2017 | | | | |
| Portocarrero Neyra, Manuel | Populate financials on goodwill valuation model for Operating Plants Business  Reporting Unit | $388.00 | 2.6 | $1,008.80 |
| Portocarrero Neyra, Manuel | Update and analyze goodwill valuation model for Operating Plants Business Reporting Unit | $388.00 | 3.1 | $1,202.80 |
| Ramakrishnan, Swetha | Review underlying market data of guidline public companies and the formula for discount rate calculation. | $388.00 | 1.9 | $737.20 |
| Ramakrishnan, Swetha | Continue to review underlying data and formula for multiple approach. | $388.00 | 2.1 | $814.80 |
| Ramakrishnan, Swetha | Review of goodwill testing model to ensure that the excel links, formulas and formatting are correct and consistent across the model. | $388.00 | 0.5 | $194.00 |
| 06/21/2017 | | | | |
| Portocarrero Neyra, Manuel | Update assumptions for Westinghouse goodwill valuation model | $388.00 | 1.8 | $698.40 |
| Portocarrero Neyra, Manuel | Analyze Westinghouse goodwill valuation model  New Plants and Major Projects Reporting Unit | $388.00 | 2.3 | $892.40 |
| Ramakrishnan, Swetha | Continue review of goodwill testing model to analyze  model links for correct data and errors in model formula. | $388.00 | 3.0 | $1,164.00 |
| Ramakrishnan, Swetha | Update goodwill testing model by incorporating client data. | $388.00 | 2.8 | $1,086.40 |
| Ramakrishnan, Swetha | Continue to update and review client data, market data and assumptions in the goodwill valuation model. | $388.00 | 1.2 | $465.60 |
| 06/22/2017 | | | | |
| Portocarrero Neyra, Manuel | Format Westinghouse goodwill valuation model for New Plants and Major Projects Reporting Unit | $388.00 | 2.2 | $853.60 |
| Portocarrero Neyra, Manuel | Format Westinghouse goodwill valuation model for Operating Plants Business Reporting Unit | $388.00 | 1.3 | $504.40 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Interim Goodwill Impairment Test* | | | | |
| 06/22/2017 | | | | |
| Ramakrishnan, Swetha | Incorporate feedback from P. Hannagan and M. Portocarrero (Deloitte) in goodwill testing model. | $388.00 | 3.0 | $1,164.00 |
| Ramakrishnan, Swetha | Continue to incorporate feedback from P. Hannagan and M. Portocarrero (Deloitte) in goodwill testing model. | $388.00 | 2.9 | $1,125.20 |
| Ramakrishnan, Swetha | Continue incorporating feedback from P. Hannagan and M. Portocarrero (Deloitte) in goodwill testing model. | $388.00 | 1.1 | $426.80 |
| 06/26/2017 | | | | |
| Kettles, Sara | Review client data related to the goodwill impairment test to prepare for valuing the Reporting Units | $521.00 | 2.9 | $1,510.90 |
| Kettles, Sara | Review email correspondences from P. Hannagan, M. Portocarrero Neyra, and S. Ramakrishnan (Deloitte) related to the goodwill impairment test | $521.00 | 0.9 | $468.90 |
| Portocarrero Neyra, Manuel | Update and analyze Westinghouse goodwill valuation model | $388.00 | 1.7 | $659.60 |
| 06/27/2017 | | | | |
| Adams, Keith | Meeting to discuss Westinghouse goodwill valuation testing around client expectations and timing of draft deliverables with S. Kettles (Deloitte) | $640.00 | 0.3 | $192.00 |
| Kettles, Sara | Meeting to discuss updates to Westinghouse goodwill valuation model and timing of draft deliverables with M. Portocarrero Neyra (Deloitte) | $521.00 | 0.5 | $260.50 |
| Kettles, Sara | Meeting to discuss Westinghouse goodwill valuation testing around client expectations and timing of draft deliverables with K. Adams (Deloitte) | $521.00 | 0.3 | $156.30 |
| Kettles, Sara | Prepare an independent goodwill impairment test model to check calculations in the goodwill valuation models received from from M. Portocarrero Neyra (Deloitte) and S. Ramakrishnan (Deloitte) | $521.00 | 0.6 | $312.60 |

3

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Interim Goodwill Impairment Test* | | | | |
| 06/27/2017 | | | | |
| Portocarrero Neyra, Manuel | Meeting to discuss updates to Westinghouse goodwill valuation model and timing of draft deliverables with S. Kettles (Deloitte) | $388.00 | 0.5 | $194.00 |
| Portocarrero Neyra, Manuel | Prepare comparisons between Westinghouse goodwill valuation models | $388.00 | 2.7 | $1,047.60 |
| 06/28/2017 | | | | |
| Kettles, Sara | Draft email correspondences to discuss the goodwill impairment test | $521.00 | 0.3 | $156.30 |
| Kettles, Sara | Complete preparation of an independent goodwill impairment test model to check calculations in the goodwill valuation models received from from M. Portocarrero Neyra (Deloitte) and S. Ramakrishnan (Deloitte) | $521.00 | 0.9 | $468.90 |
| Kettles, Sara | Continue to prepare an independent goodwill impairment test model to check calculations in the goodwill valuation models received from from M. Portocarrero Neyra (Deloitte) and S. Ramakrishnan (Deloitte) | $521.00 | 1.0 | $521.00 |
| Kettles, Sara | Continuing to prepare an independent goodwill impairment test model to check calculations in the goodwill valuation models received from from M. Portocarrero Neyra (Deloitte) and S. Ramakrishnan (Deloitte) | $521.00 | 2.8 | $1,458.80 |
| Portocarrero Neyra, Manuel | Prepare comparisons between the current goodwill impairment valuation model prior goodwill impairment tests to check for consistency. | $388.00 | 1.9 | $737.20 |
| Portocarrero Neyra, Manuel | Prepare and compile comparisons between Westinghouse goodwill valuation models | $388.00 | 2.4 | $931.20 |
| Ramakrishnan, Swetha | Review and format of goodwill testing model | $388.00 | 0.8 | $310.40 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Interim Goodwill Impairment Test* | | | | |
| 06/29/2017 | | | | |
| Kettles, Sara | Review other approaches in the goodwill impairment model and provide comments to M. Portocarrero Neyra and S. Ramakrishnan (Deloitte) regarding same | $521.00 | 2.6 | $1,354.60 |
| Kettles, Sara | Draft email correspondence to M. Portocarrero Neyra and S. Ramakrishnan (Deloitte) with feedback and comments regarding the goodwill impairment model | $521.00 | 0.3 | $156.30 |
| Kettles, Sara | Review tradename valuation in the goodwill impairment model including providing comments and feedback to M. Portocarrero Neyra and S. Ramakrishnan (Deloitte) | $521.00 | 1.6 | $833.60 |
| Kettles, Sara | Draft email correspondence to M. Portocarrero Neyra and S. Ramakrishnan (Deloitte) providing comments on the tradename valuation | $521.00 | 0.3 | $156.30 |
| Kettles, Sara | Review discounted cash flow analysis for the reporting units and provide comments to M. Portocarrero Neyra and S. Ramakrishnan (Deloitte) | $521.00 | 0.9 | $468.90 |
| Kettles, Sara | Continue to review the discount rate analysis of the reporting units and provide comments to M. Portocarrero Neyra (Deloitte) and S. Ramakrishnan (Deloitte) | $521.00 | 2.3 | $1,198.30 |
| Portocarrero Neyra, Manuel | Continue to make revisions and edits on the Westinghouse 3.31.17 goodwill valuation model for Operating Plants Business Reporting Unit | $388.00 | 1.1 | $426.80 |
| Portocarrero Neyra, Manuel | Make edits on the Westinghouse valuation model for Operating Plants Business Reporting Unit | $388.00 | 0.9 | $349.20 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Interim Goodwill Impairment Test_** | | | | |
| 06/29/2017 | | | | |
| Portocarrero Neyra, Manuel | Make revisions and edits on the Westinghouse 3.31.17 goodwill valuation model for Operating Plants Business Reporting Unit | $388.00 | 2.5 | $970.00 |
| Ramakrishnan, Swetha | Continue to compare Client developed projections of revenue and expenses to similar projections for guideline public companies. | $388.00 | 0.7 | $271.60 |
| Ramakrishnan, Swetha | Compare Client developed projections of revenue and expenses to similar projections for guideline public companies. | $388.00 | 3.0 | $1,164.00 |
| 06/30/2017 | | | | |
| Kettles, Sara | Review supporting files for the goodwill test model provided by M. Portocarrero Neyra and S. Ramakrishnan (Deloitte) | $521.00 | 0.6 | $312.60 |
| Kettles, Sara | Continue to review the supporting files for the goodwill test model including providing comments to M. Portocarrero Neyra and S. Ramakrishnan (Deloitte) | $521.00 | 2.3 | $1,198.30 |
| Kettles, Sara | Review updated goodwill test model from M. Portocarrero Neyra and S. Ramakrishnan (Deloitte) based on my feedback provided | $521.00 | 3.1 | $1,615.10 |
| Kettles, Sara | Draft email correspondence to M. Portocarrero Neyra and S. Ramakrishnan (Deloitte) providing updates on the goodwill test model and scheduling meetings for next week | $521.00 | 0.3 | $156.30 |
| Portocarrero Neyra, Manuel | Make revisions and edits on the Westinghouse goodwill valuation model for New Plants and Major Projects Reporting Unit | $388.00 | 2.1 | $814.80 |
| Ramakrishnan, Swetha | Research recent transactions of Client and Client's competitors. | $388.00 | 3.0 | $1,164.00 |
| Ramakrishnan, Swetha | Research recent recent news articles of Client and Client's competitors. | $388.00 | 1.6 | $620.80 |

6

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Interim Goodwill Impairment Test* | | | | |
| 06/30/2017 | | | | |
| Ramakrishnan, Swetha | Continue to research recent transactions, industry and recent news articles of Client and Client's competitors. | $388.00 | 1.2 | $465.60 |
| 07/05/2017 | | | | |
| Adams, Keith | Meeting to discuss Westinghouse goodwill valuation model with S. Kettles and M. Portocarrero Neyra (Deloitte) | $640.00 | 1.2 | $768.00 |
| Kettles, Sara | Review updated goodwill valuation model | $521.00 | 2.0 | $1,042.00 |
| Kettles, Sara | Continue to review updated goodwill valuation model | $521.00 | 1.8 | $937.80 |
| Kettles, Sara | Meeting to discuss Westinghouse goodwill valuation model with K. Adams and M. Portocarrero Neyra (Deloitte) | $521.00 | 1.2 | $625.20 |
| Kettles, Sara | Update assumptions in the income and market approaches for the goodwill testing model based on the team meeting with K. Adams and M. Portocarrero Neyra (Deloitte) | $521.00 | 2.5 | $1,302.50 |
| Portocarrero Neyra, Manuel | Continued to make edits to goodwill valuation model for Westinghouse valuation model | $388.00 | 2.1 | $814.80 |
| Portocarrero Neyra, Manuel | Make edits and review goodwill valuation model for Westinghouse | $388.00 | 2.4 | $931.20 |
| Portocarrero Neyra, Manuel | Continue to make edits and review goodwill valuation model for Westinghouse | $388.00 | 0.9 | $349.20 |
| Portocarrero Neyra, Manuel | Meeting to discuss Westinghouse goodwill valuation model with K. Adams and S. Kettles (Deloitte) | $388.00 | 1.2 | $465.60 |
| 07/06/2017 | | | | |
| Adams, Keith | Follow-up meeting to discuss updates made to Westinghouse goodwill valuation model with S. Kettles and M. Portocarrero Neyra (Deloitte) | $640.00 | 0.6 | $384.00 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Interim Goodwill Impairment Test* | | | | |
| 07/06/2017 | | | | |
| Kettles, Sara | Update the goodwill testing model after team meeting related to the Westinghouse valuation model | $521.00 | 0.9 | $468.90 |
| Kettles, Sara | Draft email to J. Hiltz (WEC) to set up meeting with her to discuss initial draft valuation exhibits for interim goodwill impairment test | $521.00 | 0.3 | $156.30 |
| Kettles, Sara | Continue to review updates to the goodwill valuation model prior to team meeting regarding Westinghouse valuation model | $521.00 | 2.9 | $1,510.90 |
| Kettles, Sara | Follow-up meeting to discuss updates made to Westinghouse goodwill valuation model with K. Adams and M. Portocarrero Neyra (Deloitte) | $521.00 | 0.6 | $312.60 |
| Portocarrero Neyra, Manuel | Follow-up meeting to discuss updates made to Westinghouse goodwill valuation model with K. Adams and S. Kettles (Deloitte) | $388.00 | 0.6 | $232.80 |
| Portocarrero Neyra, Manuel | Format and revise goodwill valuation model for Westinghouse | $388.00 | 2.1 | $814.80 |
| Portocarrero Neyra, Manuel | Continue to format and revise valuation model for Westinghouse | $388.00 | 1.1 | $426.80 |
| Portocarrero Neyra, Manuel | Revise goodwill valuation model including reviewing value calculations and multiples in valuation model | $388.00 | 2.1 | $814.80 |
| 07/07/2017 | | | | |
| Adams, Keith | Meeting with S. Kettles (Deloitte) to discuss updates to the goodwill valuation model | $640.00 | 0.3 | $192.00 |
| Kettles, Sara | Meeting with K. Adams (Deloitte) to discuss updates to the goodwill valuation model | $521.00 | 0.3 | $156.30 |
| Kettles, Sara | Update goodwill testing model based on additional conversations with C. Weber (WEC) | $521.00 | 1.6 | $833.60 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Interim Goodwill Impairment Test* | | | | |
| 07/07/2017 | | | | |
| Kettles, Sara | Draft email correspondence attaching draft exhibit package of the goodwill impairment testing to the client, C. Weber, J. Hiltz, and D. Evankovich (Westinghouse) for their feedback and review | $521.00 | 0.3 | $156.30 |
| Portocarrero Neyra, Manuel | Analyze goodwill valuation model for Westinghouse | $388.00 | 2.8 | $1,086.40 |
| 07/10/2017 | | | | |
| Adams, Keith | Meeting to discuss requirements for correctly reporting time on the goodwill impairment engagement to be compliant with bankruptcy court time reporting requirements with P. Hannagan, S. Kettles, M. Portocarrero Neyra, S. Ramakrishnan, T. Wright and M. Polachek (Deloitte) | $640.00 | 0.6 | $384.00 |
| Hannagan, Peter | Meeting to discuss requirements for reporting time on the goodwill impairment engagement to be compliant with bankruptcy court time reporting requirements with K. Adams, S. Kettles, M. Portocarrero Neyra, S. Ramakrishnan, T. Wright and M. Polachek (Deloitte) | $561.00 | 0.6 | $336.60 |
| Kettles, Sara | Meeting to discuss requirements for reporting time on the goodwill impairment engagement to be compliant with bankruptcy court time reporting requirements with P. Hannagan, K. Adams, M. Portocarrero Neyra, S. Ramakrishnan, T. Wright and M. Polachek (Deloitte) | $521.00 | 0.6 | $312.60 |
| Portocarrero Neyra, Manuel | Continue to review and analyze value calculations and multiples in goodwill valuation model | $388.00 | 1.1 | $426.80 |

9

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Interim Goodwill Impairment Test*

**07/10/2017**

| | | | | |
|---|---|---|---|---|
| Portocarrero Neyra, Manuel | Meeting to discuss requirements for reporting time on the goodwill impairment engagement to be compliant with bankruptcy court time reporting requirements with P. Hannagan, S. Kettles, K. Adams, S. Ramakrishnan, T. Wright and M. Polachek (Deloitte) | $388.00 | 0.6 | $232.80 |
| Portocarrero Neyra, Manuel | Review and analyze value conclusions and multiples in goodwill valuation model | $388.00 | 2.6 | $1,008.80 |

**07/12/2017**

| | | | | |
|---|---|---|---|---|
| Portocarrero Neyra, Manuel | Conduct online market research related to general U.S. and global economic trends for Westinghouse goodwill impairment report. | $388.00 | 2.6 | $1,008.80 |
| Portocarrero Neyra, Manuel | Continue online research related to the factors and trends in the nuclear industry for Westinghouse goodwill impairment report. | $388.00 | 0.6 | $232.80 |
| Portocarrero Neyra, Manuel | Conduct online research related to the factors and trends in the nuclear industry for Westinghouse goodwill impairment report. | $388.00 | 2.9 | $1,125.20 |
| Portocarrero Neyra, Manuel | Populate and fill in information relating to goodwill valuation results and methodologies on Westinghouse report. | $388.00 | 2.6 | $1,008.80 |

**07/13/2017**

| | | | | |
|---|---|---|---|---|
| Barrazotto, Chip | Prepared Index prices from Bloomberg for the Westinghouse goodwill report | $388.00 | 1.0 | $388.00 |
| Kettles, Sara | Prepare the framework for the report for the valuation analysis of the goodwill impairment test | $521.00 | 1.6 | $833.60 |
| Portocarrero Neyra, Manuel | Populate base template for Westinghouse Report | $388.00 | 2.7 | $1,047.60 |
| Portocarrero Neyra, Manuel | Continued populating base template for Westinghouse report. | $388.00 | 2.7 | $1,047.60 |
| Portocarrero Neyra, Manuel | Continued populating base template for Westinghouse report. | $388.00 | 1.5 | $582.00 |

## Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Interim Goodwill Impairment Test* | | | | |
| 07/13/2017 | | | | |
| Portocarrero Neyra, Manuel | Reviewing and editing Westinghouse report for goodwill impairment test. | $388.00 | 2.7 | $1,047.60 |
| 07/14/2017 | | | | |
| Portocarrero Neyra, Manuel | Review Westinghouse Report for goodwill impairment test | $388.00 | 2.4 | $931.20 |
| 07/17/2017 | | | | |
| Kettles, Sara | Review goodwill impairment report and provide feedback and comments to the M. Portocarrero Neyra (Deloitte) | $521.00 | 2.9 | $1,510.90 |
| Kettles, Sara | Continue the review of the goodwill impairment report and provide feedback and comments to M. Portocarrero Neyra (Deloitte) | $521.00 | 1.1 | $573.10 |
| Portocarrero Neyra, Manuel | Review Westinghouse draft report for goodwill impairment test | $388.00 | 2.6 | $1,008.80 |
| Portocarrero Neyra, Manuel | Continue to review Westinghouse draft report for goodwill impairment test | $388.00 | 0.7 | $271.60 |
| 07/19/2017 | | | | |
| Adams, Keith | Reviewed the 3/31 goodwill impairment analysis | $640.00 | 1.2 | $768.00 |
| Hannagan, Peter | Review revisions to goodwill impairment analysis | $561.00 | 0.6 | $336.60 |
| Kettles, Sara | Update discount rate analysis for goodwill impairment model for updated data provided by C. Weber, J. Hiltz, and D. Evankovich (WEC) | $521.00 | 1.7 | $885.70 |
| Kettles, Sara | Review updates to the draft exhibits for the goodwill impairment test provided by M. Portocarrero Neyra (Deloitte) | $521.00 | 0.6 | $312.60 |
| Portocarrero Neyra, Manuel | Update Westinghouse goodwill valuation model with new projection data provided by J. Hiltz (Westinghouse)] | $388.00 | 1.7 | $659.60 |
| Portocarrero Neyra, Manuel | Continued updating Westinghouse goodwill valuation model with new information provided by J. Hiltz (Westinghouse) | $388.00 | 2.3 | $892.40 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Interim Goodwill Impairment Test* | | | | |
| 07/19/2017 | | | | |
| Portocarrero Neyra, Manuel | Continued updating Westinghouse goodwill valuation model with new information provided by J. Hiltz (Westinghouse) | $388.00 | 1.1 | $426.80 |
| 07/20/2017 | | | | |
| Kettles, Sara | Call with J. Hiltz (WEC) to discuss questions based on the updated exhibit package for the goodwill impairment test | $521.00 | 0.3 | $156.30 |
| Kettles, Sara | Analyze internal approvals for the exhibits and report for the goodwill impairment test | $521.00 | 1.0 | $521.00 |
| Kettles, Sara | Review updated valuation written report for goodwill impairment test based on current draft exhibits sent to the client, C. Weber, J. Hiltz, and D. Evankovich (Westinghouse) | $521.00 | 0.3 | $156.30 |
| Portocarrero Neyra, Manuel | Revise Westinghouse goodwill valuation excel model | $388.00 | 1.6 | $620.80 |
| Portocarrero Neyra, Manuel | Make revision to Westinghouse narrative report for goodwill impairment test | $388.00 | 2.9 | $1,125.20 |
| Portocarrero Neyra, Manuel | Continued reviewing and formatting draft goodwill valuation exhibits and report package | $388.00 | 1.5 | $582.00 |
| 07/26/2017 | | | | |
| Kettles, Sara | Review internal approvals for the exhibits and report for the goodwill impairment test based on the updated valuation | $521.00 | 0.6 | $312.60 |
| 07/27/2017 | | | | |
| Moss, Kevin | Review work product for goodwill impairment test | $640.00 | 1.5 | $960.00 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Interim Goodwill Impairment Test* | | | | |
| 08/11/2017 | | | | |
| Adams, Keith | Participate in conference call with P. Hannagan (Deloitte), C. Weber and D. Evancovich (Westinghouse) to discuss PwC's requests related to sensitivity analysis for the March 31, 2017 goodwill impairment test. | $640.00 | 0.5 | $320.00 |
| Adams, Keith | Participate in conference call to discuss sensitivity analyses related to certain impacts to Westinghouses' goodwill impairment analyses with P. Hannagan (Deloitte) and C. Weber (Westinghouse) | $640.00 | 0.5 | $320.00 |
| Hannagan, Peter | Participate in conference call to discuss sensitivity analyses related to certain impacts to Westinghouses' goodwill impairment analyses with K. Adams (Deloitte) and C. Weber (Westinghouse) | $561.00 | 0.5 | $280.50 |
| Hannagan, Peter | Participate in conference call with K. Adams (Deloitte), C. Weber and D. Evancovich (Westinghouse) to discuss PwC's requests related to sensitivity analysis for the March 31, 2017 goodwill impairment test. | $561.00 | 0.5 | $280.50 |
| 08/15/2017 | | | | |
| Adams, Keith | Participate in conference call to discuss certain impacts to Westhinghouses' goodwill impairment analyses with P. Hannagan (Deloitte), C. Weber, D. Evancovich (Westinghouse) and PwC Audit team | $640.00 | 0.6 | $384.00 |
| Hannagan, Peter | Participate in conference call to discuss certain impacts to Westhinghouses' goodwill impairment analyses with K. Adams (Deloitte), C. Weber, D. Evancovich (Westinghouse) and PwC Audit team | $561.00 | 0.6 | $336.60 |
| 08/18/2017 | | | | |
| Portocarrero Neyra, Manuel | Revise narrative report relating to Westinghouse goodwill evaluation model test | $388.00 | 2.9 | $1,125.20 |

13

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Interim Goodwill Impairment Test** | | | | |
| 09/07/2017 | | | | |
| Adams, Keith | Call with P. Hannagan (Deloitte) to review and discuss the data and assumptions for 3/31 goodwil testing sensitivity analysis with VC Summer impacts. | $640.00 | 0.5 | $320.00 |
| Hannagan, Peter | Call with K. Adams (Deloitte) to review and discuss the data and assumptions for 3/31 goodwil testing sensitivity analysis with VC Summer impacts. | $561.00 | 0.5 | $280.50 |
| 09/11/2017 | | | | |
| Portocarrero Neyra, Manuel | Incorporate adjustments to Westinghouse goodwill valuation model based on information received from C. Weber (Westinghouse) | $388.00 | 2.7 | $1,047.60 |
| Portocarrero Neyra, Manuel | Continued incorporating adjustments to Westinghouse goodwill valuation model based on information received from C. Weber (Westinghouse) | $388.00 | 1.8 | $698.40 |
| 09/12/2017 | | | | |
| Hannagan, Peter | Review revisions made to March 31 2017 goodwill impairment test model | $561.00 | 0.9 | $504.90 |
| 09/13/2017 | | | | |
| Portocarrero Neyra, Manuel | Update and edit balance sheet information in goodwill valuation model based on information received from J. Hiltz (Westinghouse) | $388.00 | 2.7 | $1,047.60 |
| 09/15/2017 | | | | |
| Portocarrero Neyra, Manuel | Revise and edit Westinghouse goodwill valuation report to reflect updated values and assumptions. | $388.00 | 2.8 | $1,086.40 |
| 10/13/2017 | | | | |
| Adams, Keith | Review and signed final valuation report for 3/31/17 goodwill impairment test. | $640.00 | 0.5 | $320.00 |
| Subtotal for Interim Goodwill Impairment Test: | | | 199.5 | $86,821.00 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**08/10/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Carla | Prepare combined monthly fee statement for April through May | $350.00 | 1.5 | $525.00 |

**08/11/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Carla | Prepare April monthly fee reports for fee statement | $350.00 | 1.8 | $630.00 |
| Cooper, Carla | Prepare May monthly fee reports for fee statement | $350.00 | 1.5 | $525.00 |
| Cooper, Carla | Prepare June monthly fee reports for fee statement | $350.00 | 1.7 | $595.00 |

**08/17/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Carla | Review time reports to prepare July monthly fee statement | $350.00 | 2.8 | $980.00 |
| Cooper, Carla | Review valuation time reports to prepare June monthly fee statement | $350.00 | 1.6 | $560.00 |

**08/18/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Carla | Continue to prepare monthly fee statement for the period March 29, 2017 through June 30, 2017 | $350.00 | 1.7 | $595.00 |
| Cooper, Carla | Prepare combined monthly fee statement for the period March 29, 2017 through June 30, 2017 | $350.00 | 2.3 | $805.00 |

**08/21/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Carla | Prepare expense reports for July fee statement | $350.00 | 2.1 | $735.00 |

**08/28/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Carla | Prepare July monthly fee statement | $350.00 | 1.8 | $630.00 |

**08/29/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Carla | Preparation of first interim fee application for the period March 29, 2017 through July 31, 2017 | $350.00 | 2.4 | $840.00 |
| Cooper, Carla | Continue preparation of first interim fee application | $350.00 | 1.0 | $350.00 |

**09/06/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Carla | Preparation of first interim fee application | $350.00 | 1.0 | $350.00 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Preparation of Fee Applications*

**09/07/2017**

| | | | | |
|---|---|---|---|---|
| Cooper, Carla | Prepare July monthly fee statement | $350.00 | 0.6 | $210.00 |

**09/08/2017**

| | | | | |
|---|---|---|---|---|
| Cooper, Carla | Continue preparation of first interim fee application | $350.00 | 1.1 | $385.00 |
| Cooper, Carla | Prepare first interim fee application. | $350.00 | 2.5 | $875.00 |

**09/11/2017**

| | | | | |
|---|---|---|---|---|
| Cooper, Carla | Preparation of first interim fee application. | $350.00 | 0.5 | $175.00 |

**09/12/2017**

| | | | | |
|---|---|---|---|---|
| Cooper, Carla | Prepare first interim fee application for the period March 29, 2017 through July 31, 2017 | $350.00 | 0.8 | $280.00 |

**09/14/2017**

| | | | | |
|---|---|---|---|---|
| Cooper, Carla | Finalize preparation of first interim fee application exhibits. | $350.00 | 1.5 | $525.00 |

**09/15/2017**

| | | | | |
|---|---|---|---|---|
| Cooper, Carla | Review time reports to prepare August monthly fee statement | $350.00 | 0.7 | $245.00 |

**09/18/2017**

| | | | | |
|---|---|---|---|---|
| Cooper, Carla | Prepare August monthly fee statement | $350.00 | 0.7 | $245.00 |

**09/22/2017**

| | | | | |
|---|---|---|---|---|
| Cooper, Carla | Prepare August monthly fee statement | $350.00 | 1.5 | $525.00 |

**09/28/2017**

| | | | | |
|---|---|---|---|---|
| Cooper, Carla | Edits to August 2017 monthly fee statement for filing. | $350.00 | 0.7 | $245.00 |
| Cooper, Carla | Prepare August 2017 monthly fee statement. | $350.00 | 0.9 | $315.00 |

**09/29/2017**

| | | | | |
|---|---|---|---|---|
| Cooper, Carla | Complete preparation of August 2017 monthly fee statement. | $350.00 | 0.5 | $175.00 |

**10/09/2017**

| | | | | |
|---|---|---|---|---|
| Cooper, Carla | Review time reports to prepare September 2017 monthly fee statement. | $350.00 | 0.5 | $175.00 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 10/10/2017 | | | | |
| Cooper, Carla | Review time reports to prepare September 2017 monthly fee statement. | $350.00 | 1.3 | $455.00 |
| Cooper, Carla | Email correspondence with J. Race (Deloitte) regarding fee statement process. | $350.00 | 0.2 | $70.00 |
| 10/11/2017 | | | | |
| Cooper, Carla | Prepare September 2017 monthly fee statement. | $350.00 | 1.9 | $665.00 |
| 10/16/2017 | | | | |
| Cooper, Carla | Edits to September 2017 monthly fee statement for filing. | $350.00 | 0.6 | $210.00 |
| 11/20/2017 | | | | |
| Abrom, Carisa | Prepare October monthly fee statement. | $350.00 | 1.8 | $630.00 |
| 12/01/2017 | | | | |
| Abrom, Carisa | Prepare November monthly fee statement. | $350.00 | 1.8 | $630.00 |
| 01/16/2018 | | | | |
| Abrom, Carisa | Prepare December monthly fee statement. | $350.00 | 0.7 | $53.79 |
| Abrom, Carisa | Prepare November monthly fee statement. | $350.00 | 0.8 | $61.47 |
| 01/22/2018 | | | | |
| Abrom, Carisa | Prepare second interim fee application. | $350.00 | 1.6 | $122.94 |
| 04/17/2018 | | | | |
| Abrom, Carisa | Prepare March monthly fee statement. | $350.00 | 1.3 | $455.00 |
| 04/18/2018 | | | | |
| Abrom, Carisa | Revise March monthly fee statement. | $350.00 | 0.8 | $280.00 |
| 04/24/2018 | | | | |
| Abrom, Carisa | Finalize March monthly fee statement for filing. | $350.00 | 0.3 | $105.00 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 05/14/2018 | | | | |
| Abrom, Carisa | Prepare third interim fee application. | $350.00 | 1.8 | $630.00 |
| Subtotal for Preparation of Fee Applications: | | | 50.6 | $16,863.20 |
| **Project Management** | | | | |
| 03/30/2017 | | | | |
| Savage Jones, Colette | Created searches for the discovery review process | $473.00 | 0.7 | $331.10 |
| 04/03/2017 | | | | |
| Cruz, Vinnrique (Nikki) | Performed quality control for the discovery email database | $406.00 | 0.8 | $324.80 |
| 04/04/2017 | | | | |
| Cruz, Vinnrique (Nikki) | Reviewed database permissions for the database of discovery emails | $406.00 | 0.5 | $203.00 |
| Cruz, Vinnrique (Nikki) | Updated database permissions for the database of discovery emails | $406.00 | 0.6 | $243.60 |
| 04/12/2017 | | | | |
| Savage Jones, Colette | Updated relativity search requests  for discovery email review | $473.00 | 0.5 | $236.50 |
| 04/14/2017 | | | | |
| Savage Jones, Colette | Updated email threading search priorities for discovery email review | $473.00 | 0.3 | $141.90 |
| 04/17/2017 | | | | |
| Savage Jones, Colette | Reviewed machine assisted translation requirements for discovery dispute emails | $473.00 | 0.4 | $189.20 |
| Subtotal for Project Management: | | | 3.8 | $1,670.10 |
| **Technical Support** | | | | |
| 03/29/2017 | | | | |
| Amey, Felix | Draft login emails and sent to users for Relativity access | $340.00 | 0.3 | $102.00 |
| Subtotal for Technical Support: | | | 0.3 | $102.00 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Trade Name Impairment Test_** | | | | |
| 01/16/2018 | | | | |
| Hannagan, Peter | Discuss trade name impairment test requirements with C. Weber (Westinghouse). | $561.00 | 1.0 | $561.00 |
| 01/17/2018 | | | | |
| Hannagan, Peter | Review prior Westinghouse trade name impairment test analyses to develop information request. | $561.00 | 1.8 | $1,009.80 |
| 02/02/2018 | | | | |
| Adams, Keith | Discuss trade name impairment test with C. Weber (Westinghouse). | $640.00 | 0.5 | $320.00 |
| 02/12/2018 | | | | |
| Adams, Keith | Call with J. Young, C. Weber, J. Hiltz (Westinghouse) and P. Hannagan and T. Sawyer (Deloitte) on Westinghouse business plan. | $640.00 | 1.2 | $768.00 |
| Hannagan, Peter | Call with J. Young, C. Weber, J. Hiltz (Westinghouse) and K. Adams and T. Sawyer (Deloitte) on Westinghouse business plan. | $561.00 | 1.2 | $673.20 |
| Sawyer, Thomas | Call with J. Young, C. Weber, J. Hiltz (Westinghouse) and P. Hannagan and K. Adams (Deloitte) on Westinghouse business plan. | $388.00 | 1.2 | $465.60 |
| 02/20/2018 | | | | |
| Barrazotto, Chip | Meeting with P. Hannagan (Deloitte) to discuss trade name impairment valuation project. | $388.00 | 0.4 | $155.20 |
| Barrazotto, Chip | Research the weighted average cost of capital analysis for Westinghouse Electric Company LLC. | $388.00 | 3.3 | $1,280.40 |
| Barrazotto, Chip | Review of Westinghouse projections, including WEC Business Plan and the WEC 2018 Trade Name Impairment Test Statement of Work between Westinghouse and Deloitte. | $388.00 | 2.8 | $1,086.40 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Trade Name Impairment Test* | | | | |
| 02/20/2018 | | | | |
| Barrazotto, Chip | Review the Westinghouse Goodwill Impairment testing report as of December 31, 2016 to compare and support certain valuation inputs selected. | $388.00 | 1.7 | $659.60 |
| Hannagan, Peter | Meeting with C. Barrazotto (Deloitte) to discuss trade name impairment valuation project. | $561.00 | 0.4 | $224.40 |
| 02/21/2018 | | | | |
| Barrazotto, Chip | Create a historical balance sheet for Westinghouse. | $388.00 | 2.1 | $814.80 |
| Barrazotto, Chip | Create an exhibit to estimate the fair value of the Westinghouse Trade Name using the relief from royalty valuation method and financial information provided by Westinghouse. | $388.00 | 3.5 | $1,358.00 |
| Barrazotto, Chip | Create an exhibit to estimate the Internal Rate of Return using the financial information and projections provided by Westinghouse. | $388.00 | 3.4 | $1,319.20 |
| 02/22/2018 | | | | |
| Barrazotto, Chip | Create an exhibit in the Trade Name valuation model to estimate the weighted average return on assets. | $388.00 | 2.7 | $1,047.60 |
| Barrazotto, Chip | Review and edit the trade name valuation model, including current exhibits. | $388.00 | 3.2 | $1,241.60 |
| Barrazotto, Chip | Update trade name valuation model. | $388.00 | 2.6 | $1,008.80 |
| 02/23/2018 | | | | |
| Barrazotto, Chip | Edit Westinghouse trade name valuation model. | $388.00 | 2.2 | $853.60 |
| Barrazotto, Chip | Discuss trade name impairment test model with P. Hannagan (Deloitte). | $388.00 | 0.5 | $194.00 |
| Barrazotto, Chip | Update industry, company, economic and valuation analysis summary sections of the Westinghouse trade name impairment testing report. | $388.00 | 3.6 | $1,396.80 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Trade Name Impairment Test*

**02/23/2018**

| | | | | |
|------|-------------|------|-------|------|
| Barrazotto, Chip | Prepare draft of report for Westinghouse trade name impairment testing valuation. | $388.00 | 3.2 | $1,241.60 |
| Hannagan, Peter | Discuss trade name impairment test model with C. Barrazotto (Deloitte). | $561.00 | 0.5 | $280.50 |

**02/26/2018**

| | | | | |
|------|-------------|------|-------|------|
| Barrazotto, Chip | Revise Westinghouse trade name valuation exhibit. | $388.00 | 3.1 | $1,202.80 |
| Barrazotto, Chip | Update trade name valuation sections of the Westinghouse trade name impairment report. | $388.00 | 3.4 | $1,319.20 |

**02/27/2018**

| | | | | |
|------|-------------|------|-------|------|
| Barrazotto, Chip | Revise Westinghouse trade name valuation exhibit. | $388.00 | 1.1 | $426.80 |

**02/28/2018**

| | | | | |
|------|-------------|------|-------|------|
| Barrazotto, Chip | Update the trade name impairment analysis for the new tax rate. | $388.00 | 0.3 | $116.40 |

**03/01/2018**

| | | | | |
|------|-------------|------|-------|------|
| Barrazotto, Chip | Analyze exhibits in Westinghouse trade name model were linked correctly, including updating final assumptions of draft model. | $388.00 | 1.4 | $543.20 |
| Barrazotto, Chip | Update Westinghouse trade name impairment model. | $388.00 | 2.7 | $1,047.60 |
| Hannagan, Peter | Review valuation model for Westinghouse trade name impairment test. | $561.00 | 2.4 | $1,346.40 |

**03/02/2018**

| | | | | |
|------|-------------|------|-------|------|
| Hannagan, Peter | Read emails from J. Hiltz (Westinghouse) regarding trade name impairment test information. | $561.00 | 1.0 | $561.00 |
| Hannagan, Peter | Provide comments to C. Barrazotto (Deloitte) via email on first draft of impairment test model. | $561.00 | 2.9 | $1,626.90 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Trade Name Impairment Test* | | | | |
| 03/05/2018 | | | | |
| Barrazotto, Chip | Meeting with P. Hannagan (Deloitte), C. Weber (Westinghouse), and J. Hiltz (Westinghouse) to discuss trade name impairment valuation project. | $388.00 | 0.4 | $155.20 |
| Barrazotto, Chip | Update Westinghouse trade name impairment model based on meeting with P. Hannagan, C. Weber, and J. Hiltz. | $388.00 | 2.4 | $931.20 |
| Barrazotto, Chip | Update Westinghouse trade name impairment model. | $388.00 | 3.3 | $1,280.40 |
| Hannagan, Peter | Review draft interim trade name impairment test analysis. | $561.00 | 1.6 | $897.60 |
| Hannagan, Peter | Meeting with C. Barrazotto (Deloitte), C. Weber (Westinghouse), and J. Hiltz (Westinghouse) to discuss trade name impairment valuation project. | $561.00 | 0.4 | $224.40 |
| 03/06/2018 | | | | |
| Adams, Keith | Review draft trade name imapirment test. | $640.00 | 2.0 | $1,280.00 |
| Barrazotto, Chip | Finalize first draft of the trade name impairment model. | $388.00 | 2.2 | $853.60 |
| Hannagan, Peter | Review revised draft interim trade name impairment test analysis. | $561.00 | 1.9 | $1,065.90 |
| 03/07/2018 | | | | |
| Adams, Keith | Review revised draft trade name imapirment test. | $640.00 | 1.9 | $1,216.00 |
| 03/08/2018 | | | | |
| Ramakrishnan, Swetha | Perform math check for trade name valuation model for Westinghouse. | $388.00 | 3.0 | $1,164.00 |
| 03/12/2018 | | | | |
| Barrazotto, Chip | Perform additional Nuclear/Electric Industry research to finalize respective sections of the trade name impairment report. | $388.00 | 3.3 | $1,280.40 |
| Barrazotto, Chip | Update trade name impairment report. | $388.00 | 3.2 | $1,241.60 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Trade Name Impairment Test*

**03/13/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barrazotto, Chip | Set up archive for Westinghouse trade name impairment documents. | $388.00 | 1.7 | $659.60 |
| Barrazotto, Chip | Review Westinghouse trade name impairment model. | $388.00 | 2.7 | $1,047.60 |
| Hannagan, Peter | Review additional information provided by J. Hiltz (Westinghouse) for trade name impairment test. | $561.00 | 1.1 | $617.10 |

**03/14/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barrazotto, Chip | Gather materials to respond to initial review comments in regards to the Westinghouse Trade Name impairment model. | $388.00 | 2.3 | $892.40 |

**03/16/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barrazotto, Chip | Meeting with P. Hannagan (Deloitte) and J. Hiltz (Westinghouse) to discuss certain exhibits and balance sheet items for the Westinghouse trade name impairment model. | $388.00 | 0.5 | $194.00 |
| Hannagan, Peter | Meeting with C. Barrazotto (Deloitte) and J. Hiltz (Westinghouse) to discuss certain exhibits and balance sheet items for the Westinghouse trade name impairment model. | $561.00 | 0.5 | $280.50 |

**03/26/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barrazotto, Chip | Update Westinghouse trade name impairment model. | $388.00 | 2.3 | $892.40 |
| Hannagan, Peter | Review trade name impairment test report. | $561.00 | 3.4 | $1,907.40 |

**03/27/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Barrazotto, Chip | Update Westinghouse trade name impairment report. | $388.00 | 1.7 | $659.60 |

**03/28/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Adams, Keith | Review Westinghouse trade name impairment test narrative report. | $640.00 | 1.2 | $768.00 |

**03/29/2018**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hannagan, Peter | Address review comments on trade name impairment test report. | $561.00 | 0.5 | $280.50 |

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Trade Name Impairment Test** | | | | |
| 04/02/2018 | | | | |
| Barrazotto, Chip | Finalize Westinghouse trade name impairment report. | $388.00 | 1.8 | $698.40 |
| 04/03/2018 | | | | |
| Barrazotto, Chip | Archive final workpapers for Westinghouse trade name impairment analysis. | $388.00 | 1.7 | $659.60 |
| 04/04/2018 | | | | |
| Kandukuri, Pavani | Review deliverables for Westinghouse trade name impairment test. | $388.00 | 0.3 | $116.40 |
| 04/05/2018 | | | | |
| Moss, Kevin | Review deliverables for Westinghouse trade name impairment test. | $640.00 | 1.5 | $960.00 |
| 04/09/2018 | | | | |
| Barrazotto, Chip | Respond to PwC's questions regarding the trade name impairment model, including preparation of supporting documentation. | $388.00 | 2.2 | $853.60 |
| Hannagan, Peter | Review trade name impairment model and supporting documentation. | $561.00 | 2.1 | $1,178.10 |
| 04/12/2018 | | | | |
| Barrazotto, Chip | Revise trade name impairment test report. | $388.00 | 0.5 | $194.00 |
| 04/16/2018 | | | | |
| Moss, Kevin | Review revised deliverables for Westinghouse trade name impairment test. | $640.00 | 1.5 | $960.00 |
| 05/17/2018 | | | | |
| Barrazotto, Chip | Finalize trade name impairment report/exhibits. | $388.00 | 1.0 | $388.00 |
| 05/21/2018 | | | | |
| Barrazotto, Chip | Consolidated the finalized trade name impairment report and exhibits and sent to Westinghouse. | $388.00 | 0.5 | $194.00 |
| Subtotal for Trade Name Impairment Test: | | | 117.9 | $52,141.90 |
| **Total** | | | **374.7** | **$158,482.20** |

24

# Westinghouse Electric Company LLC

## Deloitte Transactions and Business Analytics LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - June 30, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Adams, Keith | $640.00 | 13.6 | $8,704.00 |
| Moss, Kevin | $640.00 | 4.5 | $2,880.00 |
| Hannagan, Peter | $561.00 | 26.9 | $15,090.90 |
| Kettles, Sara | $521.00 | 49.6 | $25,841.60 |
| Savage Jones, Colette | $473.00 | 1.9 | $898.70 |
| Cruz, Vinnrique (Nikki) | $406.00 | 1.9 | $771.40 |
| Barrazotto, Chip | $388.00 | 81.9 | $31,777.20 |
| Kandukuri, Pavani | $388.00 | 0.3 | $116.40 |
| Portocarrero Neyra, Manuel | $388.00 | 103.8 | $40,274.40 |
| Ramakrishnan, Swetha | $388.00 | 35.6 | $13,812.80 |
| Sawyer, Thomas | $388.00 | 1.2 | $465.60 |
| Abrom, Carisa | $350.00 | 10.9 | $2,730.00 |
| Cooper, Carla | $350.00 | 39.7 | $13,895.00 |
| Amey, Felix | $340.00 | 0.3 | $102.00 |
| Knowles, Suzanne | $340.00 | 0.6 | $204.00 |
| Naga Jayadev, Mokkapati | $340.00 | 1.0 | $340.00 |
| Tangudu, Praveen | $340.00 | 1.0 | $340.00 |

# EXHIBIT B

Deloitte Transactions and Business Analytics LLP
191 Peachtree Street, Suite 2000
Atlanta, GA  30303-1749
Telephone:  404.631.3455
Facsimile:  404.443.9555
Keith Adams

*Valuation and Discovery Services Provider*

```
-------------------------------------------------------------  |
In re:                                                         |
                                                              |  Chapter 11
WESTINGHOUSE ELECTRIC COMPANY                                  |
LLC, et al.,¹                                                  |  Case No. 17-10751 (MEW)
                                       Debtors.               |
                                                              |  (Jointly Administered)
-------------------------------------------------------------  |
```

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF FINAL FEE
APPLICATION BY DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP
FOR COMPENSATION FOR SERVICES RENDERED AS VALUATION AND
DISCOVERY SERVICES PROVIDER TO THE DEBTORS
FOR THE PERIOD MARCH 29, 2017 THROUGH JUNE 30, 2018**

Keith Adams, deposes and says:

       1.      I am a principal of Deloitte Transactions and Business Analytics LLP

("DTBA"), which has an office located at 191 Peachtree Street, Suite 2000, Atlanta, GA 30303.

I make this certification in connection with the final fee application (the "Final Application") of

DTBA, in the above-captioned debtors' (the "Debtors") chapter 11 cases.

       2.      I submit this certification with respect to DTBA's compliance with and

pursuant to the Court's General Order M-447, the *Amended Guidelines for Fees and*

*Disbursements for Professionals in the Southern District of New York adopted by the Court on*

*November 25, 2009* (the "Local Guidelines"), and the *United States Trustee Guidelines for*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are:  Westinghouse Electric Company LLC (0933), CE Nuclear Power International, Inc. (8833), Fauske and Associates LLC (8538), Field Services, LLC (2550), Nuclear Technology Solutions LLC (1921), PaR Nuclear Holding Co., Inc. (7944), PaR Nuclear, Inc. (6586), PCI Energy Services LLC (9100), Shaw Global Services, LLC (0436), Shaw Nuclear Services, Inc. (6250), Stone & Webster Asia Inc. (1348), Stone & Webster Construction Inc. (1673), Stone & Webster, Inc. d/b/a WECTEC Global Project Services Inc. (8572); Stone & Webster International Inc. (1586), Stone & Webster Services LLC (5448), Toshiba Nuclear Energy Holdings (UK) Limited (N/A), TSB Nuclear Energy Services Inc. (2348), WEC Carolina Energy Solutions, Inc. (8735), WEC Carolina Energy Solutions, LLC (2002), WEC Engineering Services Inc. (6759), WEC Equipment & Machining Solutions, LLC (3135), WEC Specialty LLC (N/A), WEC Welding and Machining, LLC (8771), WECTEC Contractors Inc. (4168), WECTEC LLC (6222), WECTEC Staffing Services LLC (4135), Westinghouse Energy Systems LLC (0328), Westinghouse Industry Products International Company LLC (3909), Westinghouse International Technology LLC (N/A), and Westinghouse Technology Licensing Company LLC (5961).  The Debtors' principal offices are located at 1000 Westinghouse Drive, Cranberry Township, Pennsylvania 16066.

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330, effective January 30, 1996* (the "UST Guidelines") (collectively, and with the *Order to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered in these cases on May 24, 2017* (the "Compensation Order") the "Guidelines").

      3.      In compliance with the Guidelines, I hereby certify that:

      a.      I have read the Final Application and am familiar with the services for which compensation is being sought that are described therein;

      b.      To the best of my knowledge, information and belief, the fees and disbursement sought in the Final Application are in substantial compliance with the Guidelines.

      c.      The fees and disbursements sought in the Final Application are billed at rates or in accordance with practice customarily employed by DTBA for similar services and generally accepted by DTBA's clients.

      d.      To the extent applicable, DTBA has not made a profit with respect to the expenses, if any, requested in the Final Application.

      e.      No agreement or understanding exists between DTBA and any other non-affiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

      f.      DTBA has not entered into any agreement with the office of the United States Trustee, the Debtors, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

      g.      Copies of the Final Application were provided to the appropriate parties on or about the date set for the filing of applications by the Compensation Order.

/s/ Keith Adams
Keith Adams
Principal

Dated: October 1, 2018