Deloitte Financial Advisory Services LLP
555 12th Street NW Suite 400
Washington, DC  20004-1207
Telephone:  202.220.2120
Facsimile:  855.405.2590
Steven Stanton

*Financial Advisory Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ |

In re:                                                       |
                                                             | Chapter 11
                                                             |
WESTINGHOUSE ELECTRIC COMPANY                                |
LLC, *et al.*,[1]                                            | Case No. 17-10751 (MEW)
                                    Debtors.                 |
                                                             | (Jointly Administered)
                                                             |
------------------------------------------------------------ |


**FINAL FEE APPLICATION OF DELOITTE FINANCIAL ADVISORY SERVICES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS FINANCIAL ADVISORY**
**SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD**
**FROM MARCH 29, 2017 THROUGH MARCH 31, 2018**

| | |
|---|---|
| Name of Applicant: | Deloitte Financial Advisory Services LLP |
| Authorized to Provide Services as: | Financial Advisory Services Provider |
| Date of Retention: | *Nunc Pro Tunc* to March 29, 2017 |
| Period for which Compensation and Reimbursement is Sought: | March 29, 2017 through March 31, 2018 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $893,289.85 |
| Amount of Expense Reimbursement Sought: | $18,789.57 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary (100%): | **$912,079.42** |

This is (a)n:  ____ monthly __ interim _X_ final application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are:  Westinghouse Electric Company LLC (0933), CE Nuclear Power International, Inc. (8833), Fauske and Associates LLC (8538), Field Services, LLC (2550), Nuclear Technology Solutions LLC (1921), PaR Nuclear Holding Co., Inc. (7944), PaR Nuclear, Inc. (6586), PCI Energy Services LLC (9100), Shaw Global Services, LLC (0436), Shaw Nuclear Services, Inc. (6250), Stone & Webster Asia Inc. (1348), Stone & Webster Construction Inc. (1673), Stone & Webster, Inc. d/b/a WECTEC Global Project Services Inc. (8572); Stone & Webster International Inc. (1586), Stone & Webster Services LLC (5448), Toshiba Nuclear Energy Holdings (UK) Limited (N/A), TSB Nuclear Energy Services Inc. (2348), WEC Carolina Energy Solutions, Inc. (8735), WEC Carolina Energy Solutions, LLC (2002), WEC Engineering Services Inc. (6759), WEC Equipment & Machining Solutions, LLC (3135), WEC Specialty LLC (N/A), WEC Welding and Machining, LLC (8771), WECTEC Contractors Inc. (4168), WECTEC LLC (6222), WECTEC Staffing Services LLC (4135), Westinghouse Energy Systems LLC (0328), Westinghouse Industry Products International Company LLC (3909), Westinghouse International Technology LLC (N/A), and Westinghouse Technology Licensing Company LLC (5961). The Debtors' principal offices are located at 1000 Westinghouse Drive, Cranberry Township, Pennsylvania 16066.

## PRIOR MONTHLY FEE STATEMENTS FILED

| Date Filed Docket No. | Period Covered | Amounts Requested | | Amounts Approved/ Pending Approval | | Holdback Amounts |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees (80%) | Expenses (100%) | Fees (20%) |
| 9/8/2017 #1333 | 3/29/17 – 6/30/17 | $212,481.70 | $8,073.53 | $169,985.36 | $8,073.53 | $42,496.34 |
| 9/14/2017 #1362 | 7/01/17 – 7/31/17 | $74,130.35 | $4,216.55 | $59,718.92 | $12,290.08 | $14,929.73 |
| 10/27/2017 #1644 | 8/01/17 – 8/31/17 | $104,950.90 | $2.24 | $83,960.72 | $2.24 | $20,990.63 |
| 11/03/2017 #1691 | 9/01/17 – 9/30/17 | $85,324.10 | $386.95 | $68,259.28 | $386.95 | $17,064.82 |
| 11/29/2017 #1829 | 10/01/17 – 10/31/17 | $181,105.30 | $4,043.91 | $144,884.24 | $4,043.91 | $36,221.06 |
| 01/09/2018 #2103 | 11/01/17 – 11/30/17 | $147,717.80 | $2,066.39 | $118,174.24 | $2,066.39 | $29,543.56 |
| 02/12/2018 #2507 | 12/01/17 – 12/31/17 | $57,964.60 | $0.00 | $46,371.68 | $0.00 | $11,592.92 |
| 03/12/2018 #2801 | 1/01/18 – 1/31/18 | $19,831.90 | $0.00 | $15,865.52 | $0.00 | $3,966.38 |
| 04/10/2018 #3057 | 2/01/18 – 2/28/18 | $7,121.10 | $0.00 | $5,696.88 | $0.00 | $1,424.22 |
| 05/08/2018 #3181 | 3/01/18 – 3/31/18 | $2,143.80 | $0.00 | $1,715.04 | $0.00 | $428.76 |
| **Totals** | | **$893,289.85** | **$18,789.57** | **$714,631.88** | **$18,789.57** | **$178,657.97** |

## CUMULATIVE TIME SUMMARY
For the Period of March 29, 2017 through March 31, 2018

| Name | Position | Total Hours | Hourly Rate | Total Fees |
|------|----------|------------|-------------|-----------|
| Minars, Scott | Partner/Principal | 205.10 | $592 | $121,419.20 |
| Cohen, Mark | Managing Director | 73.60 | $592 | $43,571.20 |
| Collins, Bryan | Partner/Principal | 8.00 | $592 | $4,736.00 |
| Donohue, Alycia | Managing Director | 1.00 | $592 | $592.00 |
| Hiemstra, Jeffrey | Managing Director | 3.60 | $592 | $2,131.20 |
| Johnston, Josh | Managing Director | 7.90 | $592 | $4,676.80 |
| Stanton, Steven | Managing Director | 110.60 | $592 | $65,475.20 |
| Larson, Jen | Partner/Principal | 8.10 | $592 | $4,795.20 |
| Oliveti, Frank | Managing Director | 1.20 | $592 | $710.40 |
| Rohrs, Jane | Managing Director | 0.50 | $592 | $296.00 |
| Sasso, Anthony | Managing Director | 32.30 | $592 | $19,121.60 |
| Storer, Glen | Partner/Principal | 4.00 | $592 | $2,368.00 |
| Sturiale, Lisa | Partner/Principal | 8.50 | $592 | $5,032.00 |
| Larson, Jen | Sr. Manager | 21.40 | $513 | $10,978.20 |
| Stafford, Ted | Sr. Manager | 217.10 | $513 | $111,372.30 |
| Strahle, Robert | Sr. Manager | 89.50 | $513 | $45,913.50 |
| Matulewicz, Kari | Manager | 68.30 | $473 | $32,305.90 |
| McGonigle, David | Manager | 438.30 | $473 | $207,315.90 |
| Neyland, Tamsyn | Manager | 21.40 | $473 | $10,122.20 |
| Sakuma, Takeru | Sr. Consultant | 20.60 | $406 | $8,363.60 |
| Abrom, Carisa | Sr. Consultant | 30.90 | $350 | $10,815.00 |
| Cooper, Carla | Sr. Consultant | 77.80 | $350 | $27,230.00 |
| Letts, Joshua | Sr. Consultant | 165.30 | $350 | $57,855.00 |
| Hommen, Kelly | Consultant | 15.60 | $340 | $5,304.00 |
| Letts, Joshua | Consultant | 223.70 | $340 | $76,058.00 |
| Cohen, Mark* | Managing Director | 8.00 | $296 | $2,368.00 |
| Sasso, Anthony* | Managing Director | 7.00 | $296 | $2,072.00 |
| Stafford, Ted* | Sr. Manager | 33.30 | $256.50 | $8,541.45 |
| Letts, Joshua* | Consultant | 10.00 | $175.00 | $1,750.00 |
| **Total Fees** | | **1,912.60** | | **$893,289.85** |

**Average Hourly Billing Rate: $467.06**

\* For each professional incurring non-working travel time, Deloitte FAS charged at half of that professional's applicable billing rate. Hours captured by this category are limited to non-working travel time and are therefore not duplicative of time charged in any other category

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period of March 29, 2017 through March 31, 2018

| Project Categories | Total Hours | Total Fees |
|---|---:|---:|
| Accounting Consultative Services | 35.00 | $18,673.20 |
| Dispute Consulting | 13.20 | $7,814.40 |
| Firm Retention | 6.00 | $2,838.00 |
| Litigation | 412.50 | $194,114.20 |
| Non-Working Travel | 58.30 | $14,731.45 |
| Preparation of Fee Applications | 172.10 | $65,878.60 |
| Project Barracuda | 1131.00 | $540,691.60 |
| Project Bluefin | 24.10 | $12,791.60 |
| Project Bluefin – Post Closing | 47.60 | $28,179.20 |
| Tax Consultative Services | 12.80 | $7,577.60 |
| **Total Fees** | **1,912.60** | **$893,289.85** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
For the Period of March 29, 2017 through March 31, 2018

| Description | Amount |
|---|---:|
| Airfare | $8,149.58 |
| Ground Transportation | $3,810.75 |
| Hotel | $5,988.29 |
| Meals | $810.06 |
| Telephone, Conference | $14.89 |
| Internet Access While Traveling | $16.00 |
| **Grand Total** | **$18,789.57** |

Deloitte Financial Advisory Services LLP
555 12th Street NW Suite 400
Washington, DC  20004-1207
Telephone:  202.220.2120
Facsimile:  855.405.2590
Steven Stanton

*Financial Advisory Services Provider*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ------------------------------------------------------------ \| | |
| In re: | |
| | \| Chapter 11 |
| WESTINGHOUSE ELECTRIC COMPANY | |
| LLC, *et al.*,[1] | \| Case No. 17-10751 (MEW) |
| Debtors. | |
| | \| (Jointly Administered) |
| ------------------------------------------------------------ \| | |


**FINAL FEE APPLICATION OF DELOITTE FINANCIAL ADVISORY SERVICES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES INCURRED AS FINANCIAL ADVISORY**
**SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD**
**FROM MARCH 29, 2017 THROUGH MARCH 31, 2018**

        Deloitte Financial Advisory Services LLP ("Deloitte FAS" or the "Applicant"), financial advisory services provider to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") in these chapter 11 cases, hereby seeks allowance of compensation and reimbursement of expenses pursuant to section 330 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 2016-1 of the Local Rules of the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), for the period commencing March 29, 2017 through and including March 31, 2018 (the "Final Application Period").  In support of this final fee application (the "Final Application"), Deloitte FAS respectfully represents as follows:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are:  Westinghouse Electric Company LLC (0933), CE Nuclear Power International, Inc. (8833), Fauske and Associates LLC (8538), Field Services, LLC (2550), Nuclear Technology Solutions LLC (1921), PaR Nuclear Holding Co., Inc. (7944), PaR Nuclear, Inc. (6586), PCI Energy Services LLC (9100), Shaw Global Services, LLC (0436), Shaw Nuclear Services, Inc. (6250), Stone & Webster Asia Inc. (1348), Stone & Webster Construction Inc. (1673), Stone & Webster, Inc. d/b/a WECTEC Global Project Services Inc. (8572); Stone & Webster International Inc. (1586), Stone & Webster Services LLC (5448), Toshiba Nuclear Energy Holdings (UK) Limited (N/A), TSB Nuclear Energy Services Inc. (2348), WEC Carolina Energy Solutions, Inc. (8735), WEC Carolina Energy Solutions, LLC (2002), WEC Engineering Services Inc. (6759), WEC Equipment & Machining Solutions, LLC (3135), WEC Specialty LLC (N/A), WEC Welding and Machining, LLC (8771), WECTEC Contractors Inc. (4168), WECTEC LLC (6222), WECTEC Staffing Services LLC (4135), Westinghouse Energy Systems LLC (0328), Westinghouse Industry Products International Company LLC (3909), Westinghouse International Technology LLC (N/A), and Westinghouse Technology Licensing Company LLC (5961).  The Debtors' principal offices are located at 1000 Westinghouse Drive, Cranberry Township, Pennsylvania 16066.

## JURISDICTION

1.      The Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2.      The statutory predicates for the relief requested herein are: (i) sections 330 and 331 of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; (iii) rule 2016-1 of the Local Rules; and (iv) the Compensation Order (as defined below).  This Final Application has been prepared in accordance with General Order M-447, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, effective as of February 5, 2013 (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective January 30, 1996 (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines").  Pursuant to the Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit C.

## BACKGROUND

### A.  General Background

3.      On March 29, 2017 (the "Petition Date"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee, examiner, or statutory committee of creditors has been appointed in these chapter 11 cases.

4.      The Debtors' cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).

### B. Interim Compensation and the Retention of Deloitte FAS

5.      On May 24, 2017, the Court entered the *Order Pursuant to 11 U.S.C. §§ 105(a), 330, 331, Fed. R. Bankr. P. 2016, and Local Rule 2016-1 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 544] (the "Compensation Order").  Pursuant to the terms of the Compensation Order, retained professionals shall, among other things, file interim and final fee applications for approval of fees and expenses in accordance with the relevant provision of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules.

6.      On August 11, 2017, the Debtors filed the *Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328, Fed. R. Bankr. P. 2014(a) and 2016, and Local Rules 2014-1 and 2016-1 for Authority to Employ and Retain Deloitte Financial Advisory Services LLP as Financial Advisory Services Provider to the Debtors Nunc Pro Tunc to the Petition Date* [Docket No. 1129] (the "Retention Application").

7.      On September 5, 2017, the Court approved the Retention Application and Deloitte FAS's retention as financial advisory services provider to the Debtors *nunc pro tunc* to the Petition Date [Docket No. 1299] (the "Retention Order").

8.      On June 12, 2018, the Debtors filed the *Supplemental Application of the Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a), Fed. R. Bankr. P. 2014(a) and 2016, and Local Rules 2014-1 and 2016-1 for Authority to Expand the Retentions of Deloitte Consulting LLP nunc pro tunc to January 19, 2018 and Deloitte Financial Advisory Services LLP nunc pro tunc to February 9, 2018* [Docket No. 3433] (the "Supplemental Retention Application").

9.      On June 27, 2018, the Court approved the Supplemental Retention Application and Deloitte FAS's expanded retention as financial advisory services provider to the Debtors *nunc pro tunc to February 9, 2018* [Docket No. 3489] (the "Supplemental Retention Order").

### PRIOR FEE STATEMENTS FILED DURING THE FINAL FEE PERIOD

10.     On September 8, 2017, Deloitte FAS filed its first combined monthly fee statement for interim allowance and payment of compensation in the amount of $212,481.70 and reimbursement of expenses in amount of $8,073.53 for the period from March 29, 2017 through June 30, 2017 [Docket No. 1333] (the "First Combined Monthly Statement Period") pursuant to

the Compensation Order, requesting payment for 80% of fees and 100% of expenses for the First Combined Monthly Statement Period.

11.     On September 14, 2017, Deloitte FAS filed its second monthly fee statement for interim allowance and payment of compensation in the amount of $74,648.65 and reimbursement of expenses in the amount of $4,216.55 for the period from July 1, 2017 through July 31, 2017 [Docket No. 1362] (the "Second Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees and 100% of expenses for the Second Monthly Statement Period.

12.     On October 27, 2017, Deloitte FAS filed its third monthly fee statement for interim allowance and payment of compensation in the amount of $104,950.90 and reimbursement of expenses in the amount of $2.24 for the period from August 1, 2017 through August 31, 2017 [Docket No. 1644] (the "Third Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees and 100% of expenses for the Third Monthly Statement Period.

13.     On November 3, 2017, Deloitte FAS filed its fourth monthly fee statement for interim allowance and payment of compensation in the amount of $85,324.10 and reimbursement of expenses in the amount of $386.95 for the period from September 1, 2017 through September 30, 2017 [Docket No. 1691] (the "Fourth Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees and 100% of expenses for the Fourth Monthly Statement Period.

14.     On November 29, 2017, Deloitte FAS filed its fifth monthly fee statement for interim allowance and payment of compensation in the amount of $181,105.30 and reimbursement of expenses in the amount of $4,4043.91 for the period from October 1, 2017 through October 31, 2017 [Docket No. 1829] (the "Fifth Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees and 100% of expenses for the Fifth Monthly Statement Period.

15.     On January 9, 2018, Deloitte FAS filed its sixth monthly fee statement for interim allowance and payment of compensation in the amount of $147,717.80 and reimbursement of expenses in the amount of $2,066.39 for the period from November 1, 2017 through November

30, 2017 [Docket No. 2103] (the "Sixth Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees and 100% of expenses for the Sixth Monthly Statement Period.

16.     On February 12, 2018, Deloitte FAS filed its seventh monthly fee statement for interim allowance and payment of compensation in the amount of $57,964.60 for the period from December 1, 2017 through December 31, 2017 [Docket No. 2507] (the "Seventh Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Seventh Monthly Statement Period.

17.     On March 12, 2018, Deloitte FAS filed its eighth monthly fee statement for interim allowance and payment of compensation in the amount of $19,831.90 for the period from January 1, 2018 through January 31, 2018 [Docket No. 2801] (the "Eighth Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Eighth Monthly Statement Period.

18.     On April 10, 2018, Deloitte FAS filed its ninth monthly fee statement for interim allowance and payment of compensation in the amount of $7,121.10 for the period from February 1, 2018 through February 28, 2017 [Docket No. 3057] (the "Ninth Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Ninth Monthly Statement Period.

19.     On May 8, 2018, Deloitte FAS filed its tenth monthly fee statement for interim allowance and payment of compensation in the amount of $2,143.80 for the period from March 1, 2018 through March 31, 2018 [Docket No. 3181] (the "Tenth Monthly Statement Period") pursuant to the Compensation Order, requesting payment for 80% of fees for the Tenth Monthly Statement Period.

**RELIEF REQUESTED**

20.     By this Final Application and pursuant to the terms and conditions set forth in the Engagement Letter and Additional Financial Services SOW (as defined in the Retention Application and Supplemental Retention Application, respectively), Deloitte FAS requests compensation of 100% of its total fees in the amount of $893,289.85 during the Final Application

Period.  Deloitte FAS also seeks reimbursement of its actual and necessary expenses incurred during the Final Application Period in the amount of $18,789.57, for a total requested compensation of fees and expenses of $912,079.42.  Deloitte FAS submits this Final Application in accordance with the Compensation Order, Retention Order, and Supplemental Retention Order.  All services for which Deloitte FAS requests compensation were performed for, or on behalf of, the Debtors.

## BASIS FOR RELIEF

21.    This Final Application is the final fee application submitted by Deloitte FAS in these cases.  By this Final Application, Deloitte FAS requests the approval of fees in the amount of $893,289.85 incurred during the Final Application Period.   The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Debtors.  These records are maintained in the ordinary course of the Applicant's business.  A detailed statement of hours spent rendering professional services to the Debtors, in support of Deloitte FAS's request of compensation for fees incurred during the Final Application Period, is attached hereto as Exhibit A.  Exhibit A (i) identifies the professionals and paraprofessionals that rendered services in each project category; and (ii) describes each service such professional or paraprofessional performed.

22.    Deloitte FAS also maintains computerized records of all expenses incurred in connection with the performance of professional services.  By this Final Application, Deloitte FAS also seeks expense reimbursement of $18,789.57.  A summary of actual and necessary expenses incurred by Deloitte FAS during the Final Application Period is attached hereto as Exhibit B.  Deloitte FAS does not charge for photocopying, out-going facsimile transmissions, or long distance calls on faxes.  Deloitte FAS customarily charges for conference call expenses.

23.    No agreement or understanding exists between Deloitte FAS and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

## DESCRIPTION OF SERVICES RENDERED

24.    Deloitte FAS served or advised the Debtors in the following areas throughout the Final Application Period.  Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Final Application Period are also provided in the attached Exhibit A.

**Accounting Consultative Services**

**Hours 35.00, Amount $18,673.20**

- During the Final Application Period, Deloitte FAS advised the Debtors regarding accounting matters in connection with the purchase of Stone & Webster.

**Dispute Consulting**

**Hours 13.20, Amount $7,814.40**

- During the Final Application Period, Deloitte FAS advised the Debtors in analyzing accounting, financial and construction cost information in connection with a dispute with Chicago Bridge & Iron related to its sale of Stone & Webster to the Debtors.

**Firm Retention**

**Hours 6.0, Amount $2,838.00**

- During the Final Application Period, Deloitte FAS incurred time analyzing the pre-petition fees and expenses incurred by the Debtors and Deloitte FAS's employment retention procedures, and preparing Deloitte FAS's employment application and declaration in support thereof.

**Litigation**

**Hours 412.50, Amount $194,114.20**

- During the Final Application Period, Deloitte FAS advised the Debtors in analyzing financial information and other data in connection with the purchase price adjustment

7

between Westinghouse Electric Company and Chicago Bridge & Iron related to the acquisition of outstanding equity interest of CB&I Stone & Webster Inc.

**Project Bluefin – Post Closing**

**Hours 47.60, Amount $28,179.20**

- During the Final Application Period, Deloitte FAS advised  the Debtors in connection with post-closing accounting for the purchase of Stone & Webster.

**Project Bluefin**

**Hours 24.10; Amount $12,791.60**

- During the Final Application Period, Deloitte FAS advised the Debtors regarding accounting matters in connection with the purchase of Stone & Webster.

**Tax Consultative Services**

**Hours 12.80, Amount $7,577.60**

- During the Final Application Period, Deloitte FAS advised Debtors in connection with tax matters related to the purchase of Stone & Webster.

**Project Barracuda**

**Hours 1,131.00; Amount $540,691.60**

- During the Final Application Period, Deloitte FAS advised the Debtors in analyzing accounting, financial and construction cost information in connection with a dispute with Chicago Bridge & Iron related to its sale of Stone & Webster to the Debtors.

**Non-Working Travel**

**Hours 58.30, Amount $14,731.45**

- During the Final Application Period, Deloitte FAS professionals traveled from their respective residences to Dallas, Texas and New York, New York to attend meetings with the Debtors.[2]

---

[2]  For each professional incurring non-working travel time, Deloitte FAS charged at half of that professional's applicable billing rate. Hours captured by this category are limited to non-working travel time and are therefore not duplicative of time charged in any other category.

**Preparation of Fee Applications**

**Hours 172.10; Amount $65,878.60**

- During the Final Application Period, Deloitte FAS prepared monthly and interim fee applications for fees and expenses related to services rendered throughout the Final Application Period filed with the court.

## ALLOWANCE OF COMPENSATION AND ACTUAL AND NECESSARY EXPENSES

### A. Compensation Sought

25.    Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte FAS requests that it be allowed, on a final basis, compensation for the professional services rendered during the Final Application Period in the sum of $893,289.85.

26.    During the Final Application Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $467.06. The fees charged by Deloitte FAS in these cases are billed in accordance with its existing billing structure and procedures in effect during the Final Application Period.

27.    Deloitte FAS respectfully submits that the professional services rendered by Deloitte FAS on behalf of the Debtors during the Final Application Period were reasonable, necessary and appropriate to the administration of these chapter 11 cases and related matters.

### B. Reimbursement of Actual and Necessary Expenses Incurred by Deloitte FAS

28.    As set forth in Exhibit B attached hereto, Deloitte FAS has disbursed, and requests reimbursement for, a total of $18,789.57 in expenses on behalf of the Debtors in providing professional services during the Final Application Period, which represents actual, necessary expenses incurred in the rendition of professional services in these cases.

29.    Deloitte FAS believes that the actual expenses incurred in providing professional services during the Final Application Period were necessary, reasonable and justified under the circumstances to serve the needs of the Debtors in these cases.

## DELOITTE FAS'S REQUESTED FEES AND REIMBURSEMENT OF EXPENSES SHOULD BE ALLOWED BY THIS COURT

30.     Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)     the time spent on such services;
>
> (b)     the rates charged for such services;
>
> (c)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (e)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (f)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

31.     In the instant case, Deloitte FAS respectfully submits that the services for which it seeks compensation in this Final Application Period were necessary for and beneficial to the Debtors and were performed economically, effectively, and efficiently.  Deloitte FAS further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors and all parties-in-interest.  Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable

services other than in a case under the Bankruptcy Code. Accordingly, the approval of the compensation and expense reimbursement sought herein is warranted.

## CERTIFICATE OF COMPLIANCE AND WAIVER

32.     Finally, as set forth in Exhibit C attached hereto, the undersigned representative of Deloitte FAS certifies that Deloitte FAS has reviewed the requirements of rule 2016-1 of the Local Rules and that the Final Application substantially complies with that Local Rule. To the extent that the Final Application does not comply in all respects with the requirements of Local Rule 2016-1, Deloitte FAS believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte FAS respectfully requests that the Court enter an order: (i) granting the allowance, on a final basis, of compensation for professional services rendered by the Applicant to the Debtors during the Final Application Period in the amount of $893,289.85, which represents 100% of the total compensation for professional services rendered during the Final Application Period; (ii) granting the reimbursement, on a final basis, of $18,789.57 of the actual and necessary costs and expenses incurred by Deloitte FAS in these cases during the Application Period; (iii) authorizing the Debtors to pay Deloitte FAS $912,079.42, which represents 100% of the compensation for services rendered and 100% of the total expenses incurred in connection with such services; and (iv) granting such other relief as may be just and proper.

Dated: October 1, 2018
Washington, DC

Respectfully submitted,

DELOITTE FINANCIAL ADVISORY
SERVICES LLP


/s/ Steven Stanton
Steven Stanton
Managing Director
555 12th Street NW Ste 400
Washington, DC  20004-1207
Telephone:  202.220.2120
Facsimile:  855.405.2590

# EXHIBIT A

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Accounting Consultative Services*

**03/29/2017**

| | | | | |
|------|-------------|------|-------|------|
| Minars, Scott | Researched accounting issues pertaining to bankruptcy reporting issues | $592.00 | 1.4 | $828.80 |
| Minars, Scott | Discussed status of WEC bankruptcy and other ancillary accounting issues on a call with T. Baird (WEC). | $592.00 | 0.8 | $473.60 |

**03/30/2017**

| | | | | |
|------|-------------|------|-------|------|
| Minars, Scott | Discussed accounting issues pertaining to bankruptcy reporting with T. Sasso (Deloitte) | $592.00 | 0.3 | $177.60 |
| Sasso, Anthony | Discussed accounting issues pertaining to bankruptcy reporting with S. Minars (Deloitte) | $592.00 | 0.3 | $177.60 |

**03/31/2017**

| | | | | |
|------|-------------|------|-------|------|
| McGonigle, David | Meeting with T. Sasso, S. Minars (Deloitte) and C. Weber (WEC) to discuss current status of bankruptcy process as it relates to financial reporting and walked through financial reporting requirements for accounting for bankruptcy | $473.00 | 0.9 | $425.70 |
| Minars, Scott | Meeting with T. Sasso, D. McGonigle (Deloitte) and C. Weber (WEC) to discuss current status of bankruptcy process as it relates to financial reporting and walked through financial reporting requirements for accounting for bankruptcy | $592.00 | 0.9 | $532.80 |
| Minars, Scott | Researched bankruptcy related accounting issues pertaining to WEC. | $592.00 | 0.2 | $118.40 |
| Sasso, Anthony | Meeting with D. McGonigle, S. Minars (Deloitte) and C. Weber (WEC) to discuss current status of bankruptcy process as it relates to financial reporting and walked through financial reporting requirements for accounting for bankruptcy | $592.00 | 0.9 | $532.80 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Accounting Consultative Services* | | | | |
| 04/18/2017 | | | | |
| Minars, Scott | Discussion with T. Baird (WEC) regarding Sarbanes Oxley implementation work | $592.00 | 1.5 | $888.00 |
| 04/20/2017 | | | | |
| Minars, Scott | Follow-up discussion with T. Baird (WEC) regarding SOX implementation work | $592.00 | 0.5 | $296.00 |
| 04/21/2017 | | | | |
| Minars, Scott | Call with T. Baird (WEC) to discuss Independent Auditors ("IA") process going-forward | $592.00 | 0.5 | $296.00 |
| 06/05/2017 | | | | |
| McGonigle, David | Updated tax memorandum including supporting exhibits based on finalized opening balance sheet. | $473.00 | 1.2 | $567.60 |
| 06/15/2017 | | | | |
| McGonigle, David | Reviewed newly provided construction activity material and corresponding email request to update ASC740 tax memo | $473.00 | 0.6 | $283.80 |
| McGonigle, David | Discussion with S. Minars (Deloitte) regarding additional information needed from the Client to update the ASC740 tax memo | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Read email correspondence and studied accounting question relating to deferred taxes | $592.00 | 0.8 | $473.60 |
| Minars, Scott | Discussion with D. McGonigle (Deloitte) regarding additional information needed from the Client to update the ASC740 tax memo | $592.00 | 0.3 | $177.60 |
| 06/27/2017 | | | | |
| McGonigle, David | Meeting with K. Brady (WEC), S. Minars (Deloitte) to discuss ASC 805 tax memo | $473.00 | 0.5 | $236.50 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Accounting Consultative Services** | | | | |
| 07/14/2017 | | | | |
| Minars, Scott | Review and assess draft materials for meeting with WEC BOD and Foley regarding ongoing post-closing dispute scheduled for Monday July 17, 2017 | $592.00 | 0.9 | $532.80 |
| 07/22/2017 | | | | |
| Donohue, Alycia | Meeting with S. Minars (Deloitte) to discuss update to WEC year end accounting matters | $592.00 | 1.0 | $592.00 |
| Minars, Scott | Meeting with A. Donohue (Deloitte) to discuss update to WEC year end accounting matters | $592.00 | 1.0 | $592.00 |
| 07/25/2017 | | | | |
| McGonigle, David | Reviewed updated cost estimates provided for the Vogtle and VC Summer nuclear construction projects. | $473.00 | 2.0 | $946.00 |
| McGonigle, David | Meeting with S. Minars (Deloitte) to discuss the update to ASC740 memo. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Meeting with S. Minars (Deloitte) to discuss the tax impact to include in ASC740 memo for the bankruptcy. | $473.00 | 0.5 | $236.50 |
| Minars, Scott | Meeting with G. McGonigle (Deloitte) to discuss the tax impact to include in ASC740 memo for the bankruptcy. | $592.00 | 0.5 | $296.00 |
| Minars, Scott | Meeting with G. McGonigle (Deloitte) to discuss the update to ASC740 memo. | $592.00 | 0.4 | $236.80 |
| 07/26/2017 | | | | |
| McGonigle, David | Meeting with S. Minars and E. Tzavelis (Deloitte) to discuss the accounting for the post-petition deferred tax asset taxes associated with the VC Summer and Vogtle project liabilities related to tax memo prepared for WEC. | $473.00 | 0.2 | $94.60 |
| McGonigle, David | Meeting with S. Minars and L. Sturiale (Deloitte) to discuss the accounting for the post-petition deffered tax asset taxes associated with the VC Summer and Vogtle project liabilities related to tax memo prepared for WEC. | $473.00 | 0.4 | $189.20 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Accounting Consultative Services** | | | | |
| 07/26/2017 | | | | |
| McGonigle, David | Updated ASC 740 memo for project activity | $473.00 | 2.0 | $946.00 |
| Minars, Scott | Meeting with L. Sturiale and D. McGonigle (Deloitte) to discuss the accounting for the post-petition DTA taxes associated with the project liabilities. | $592.00 | 0.4 | $236.80 |
| Minars, Scott | Meeting with E. Tzavelis and D. McGonigle (Deloitte) to discuss the accounting for the post-petition DTA taxes associated with the project liabilities. | $592.00 | 0.2 | $118.40 |
| Sturiale, Lisa | Meeting with S. Minars and D. McGonigle (Deloitte) to discuss the accounting for the post-petition DTA taxes associated with the project liabilities. | $592.00 | 0.4 | $236.80 |
| 07/27/2017 | | | | |
| McGonigle, David | Updated schedules related to tax memo prepared for WEC based on post-bankruptcy discussions with S. Minars (DT) and WEC. | $473.00 | 3.0 | $1,419.00 |
| McGonigle, David | Meeting with S. Minars and L. Sturiale (Deloitte) to discuss bankruptcy impact of tax balances for the ASC 740 memorandum. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Reviewed ranges of liability in expert report related to ongoing post-closing dispute for impact on tax memo being prepared for WEC. | $473.00 | 0.6 | $283.80 |
| McGonigle, David | Meeting with K. Brady, W. Heinricher (WEC) and L. Sturiale (Deloitte) to discuss accounting for the ASC 740 memorandum. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Meeting with S. Minars, L. Sturiale and T. Sasso (Deloitte) to discuss bankruptcy impact of tax balances for the ASC 740 memorandum. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Reviewed project accounting material to prepare for call with K Brady and W Heinricher (WEC) regarding same | $473.00 | 0.3 | $141.90 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Accounting Consultative Services* | | | | |
| 07/27/2017 | | | | |
| Minars, Scott | Meeting with L. Sturiale, T. Sasso and D. McGonigle (Deloitte) to discuss bankruptcy impact of tax balances for the ASC 740 memorandum. | $592.00 | 0.4 | $236.80 |
| Minars, Scott | Meeting with L. Sturiale and D. McGonigle (Deloitte) to discuss bankruptcy impact of tax balances for the ASC 740 memorandum. | $592.00 | 0.5 | $296.00 |
| Sturiale, Lisa | Meeting with S. Minars, T. Sasso and D. McGonigle (Deloitte) to discuss bankruptcy impact of tax balances for the ASC 740 memorandum. | $592.00 | 0.4 | $236.80 |
| Sturiale, Lisa | Meeting with K. Brady, W. Heinricher (WEC) and D. McGonigle (Deloitte) to discuss accounting for the ASC 740 memorandum. | $592.00 | 0.5 | $296.00 |
| Sturiale, Lisa | Meeting with S. Minars and D. McGonigle (Deloitte) to discuss bankruptcy impact of tax balances for the ASC 740 memorandum. | $592.00 | 0.5 | $296.00 |
| 07/28/2017 | | | | |
| McGonigle, David | Updated ASC 740 Memo based on S. Minar's (Deloitte) notes | $473.00 | 2.9 | $1,371.70 |
| Minars, Scott | Review of ASC740 memorandum draft and the supporting information provided by WEC | $592.00 | 1.8 | $1,065.60 |
| 07/31/2017 | | | | |
| Sturiale, Lisa | Review tax accounting memo for Loss contingency and send document to K. Brady (WEC) | $592.00 | 0.5 | $296.00 |
| Subtotal for Accounting Consultative Services: | | | 35.0 | $18,673.20 |
| *Dispute Consulting* | | | | |
| 07/01/2017 | | | | |
| Stanton, Steven | Reviewed case document related to ongoing legal proceedings in Delaware courts related to post-acquisiton dispute | $592.00 | 1.9 | $1,124.80 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ***Dispute Consulting*** | | | | |
| 07/01/2017 | | | | |
| Stanton, Steven | Continued to review case document related to ongoing legal proceedings in Delaware courts related to post-acquisiton dispute | $592.00 | 2.1 | $1,243.20 |
| 07/02/2017 | | | | |
| Stanton, Steven | Reviewed case document related to ongoing legal proceedings in Delaware courts related to post-acquisiton dispute | $592.00 | 3.0 | $1,776.00 |
| 07/06/2017 | | | | |
| Stanton, Steven | Continued to review case document related to ongoing legal proceedings in Delaware courts related to post-acquisiton dispute | $592.00 | 2.8 | $1,657.60 |
| 07/13/2017 | | | | |
| Cohen, Mark | Review of presentation deck provided by D. Heffer (Foley) in preparation for meeting with WEC Board and Foley regarding post-acquisition dispute. | $592.00 | 0.8 | $473.60 |
| Stanton, Steven | Reviewed presentation materials regarding ongoing post-closig dispute provided by D. Heffer (Foley) ahead of Meeting with WEC Board and Foley. | $592.00 | 1.2 | $710.40 |
| 07/14/2017 | | | | |
| Stanton, Steven | Reviewed Case Document related to ongoing legal proceedings in Delaware courts related to post-acquisiton dispute | $592.00 | 0.5 | $296.00 |
| 07/21/2017 | | | | |
| Stanton, Steven | Reviewed proposed court order related to ongoing post-acquisition dispute in Delaware supreme court | $592.00 | 0.9 | $532.80 |
| Subtotal for Dispute Consulting: | | | 13.2 | $7,814.40 |

6

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Firm Retention** | | | | |
| 05/30/2017 | | | | |
| McGonigle, David | Preparation of pre-petition fee and expenses incurred per Deloitte's office of general counsel request for retention application | $473.00 | 2.9 | $1,371.70 |
| 05/31/2017 | | | | |
| McGonigle, David | Continued preparation of pre-petition fee and expenses incurred per Deloitte's office of general counsel request for retention application | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Composed email requesting any relationship with bankruptcy court personnel to S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, M. Cohen, J. Letts, K. Homment (all Deloitte). | $473.00 | 0.1 | $47.30 |
| McGonigle, David | Summarized responses to email from S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, M. Cohen, J. Letts, K. Homment (all Deloitte) requesting disclosure of any relationship with court personnel | $473.00 | 0.2 | $94.60 |
| Subtotal for Firm Retention: | | | 6.0 | $2,838.00 |
| **Litigation** | | | | |
| 03/29/2017 | | | | |
| Cohen, Mark | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.6 | $355.20 |
| Hommen, Kelly | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and M. Cohen (Deloitte). | $340.00 | 0.6 | $204.00 |
| Johnston, Josh | Meeting to discuss project status and dispute procedures with M. Cohen, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.6 | $355.20 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 03/29/2017 | | | | |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.9 | $986.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents based on current day's analysis for review. | $340.00 | 1.1 | $374.00 |
| Letts, Joshua | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, M. Cohen and K. Hommen (Deloitte). | $340.00 | 0.6 | $204.00 |
| Letts, Joshua | Updated template for documentation of discovery requests | $340.00 | 2.1 | $714.00 |
| McGonigle, David | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, M. Cohen, R. Strahle, J. Letts and K. Hommen (Deloitte). | $473.00 | 0.6 | $283.80 |
| Minars, Scott | Meeting to discuss project status and dispute procedures with J. Johnston, R. Strahle, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.6 | $355.20 |
| Stafford, Ted | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.6 | $307.80 |
| Strahle, Robert | Meeting to discuss project status and dispute procedures with J. Johnston, S. Minars, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.6 | $307.80 |
| 03/30/2017 | | | | |
| Cohen, Mark | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, J. Letts, R. Strahle, T. Stafford and D. McGonigle (Deloitte). | $592.00 | 0.3 | $177.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 03/30/2017 | | | | |
| Johnston, Josh | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, M. Cohen, R. Strahle, T. Stafford and D. McGonigle (Deloitte). | $592.00 | 0.3 | $177.60 |
| Letts, Joshua | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, R. Strahle, T. Stafford and D. McGonigle (Deloitte). | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.8 | $952.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents based on current day's analysis for review. | $340.00 | 1.2 | $408.00 |
| Letts, Joshua | Meeting to discuss discovery review progress and next steps with D. McGonigle (Deloitte). | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Organized pertinent discovery documents to date to facilitate review | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Continued to organized pertinent discovery documents to date to facilitate review | $340.00 | 1.0 | $340.00 |
| McGonigle, David | Updated discovery timeline calendar | $473.00 | 0.2 | $94.60 |
| McGonigle, David | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, J. Letts, R. Strahle, T. Stafford and M. Cohen (Deloitte). | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Meeting to discuss discovery review progress and next steps with J. Letts (Deloitte). | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with M. Cohen, J. Johnston, J. Letts, R. Strahle, T. Stafford and D. McGonigle (Deloitte). | $592.00 | 0.3 | $177.60 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Litigation* | | | | |
| 03/30/2017 | | | | |
| Stafford, Ted | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, J. Letts, R. Strahle and D. McGonigle (Deloitte). | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Performed review of email discovery analysis. | $513.00 | 0.4 | $205.20 |
| Strahle, Robert | Meeting to discuss discovery process and timeline, including impact of bankruptcy process with S. Minars, J. Johnston, J. Letts, T. Stafford and D. McGonigle (Deloitte). | $513.00 | 0.3 | $153.90 |
| 03/31/2017 | | | | |
| Letts, Joshua | Meeting to discuss status update on discovery review progress and timeline with D. McGonigle (Deloitte). | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Meeting to discuss status of discovery review with T. Stafford and D. McGonigle (Deloitte) | $340.00 | 0.5 | $170.00 |
| Letts, Joshua | Drafted privilege log to facilitate attorney-review of discovery documents | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Continued to draft privilege log to facilitate attorney-review of discovery documents | $340.00 | 0.9 | $306.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.9 | $986.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents based on current day's analysis for review. | $340.00 | 1.0 | $340.00 |
| McGonigle, David | Meeting to discuss status update on discovery review progress and timeline with J. Letts (Deloitte). | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Meeting to discuss status of discovery review with T. Stafford and J. Letts (Deloitte) | $473.00 | 0.5 | $236.50 |
| Stafford, Ted | Drafting of expert report related to disputed items. | $513.00 | 2.9 | $1,487.70 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 03/31/2017 | | | | |
| Stafford, Ted | Meeting to discuss status of discovery review with D. McGonigle and J. Letts (Deloitte) | $513.00 | 0.5 | $256.50 |
| 04/01/2017 | | | | |
| Letts, Joshua | Drafted privilege log related to discovery requests | $340.00 | 0.5 | $170.00 |
| 04/02/2017 | | | | |
| Letts, Joshua | Created log of responsive items related to discovery process for counsel | $340.00 | 0.5 | $170.00 |
| Stafford, Ted | Reviewed the expert report related to disputed items. | $513.00 | 1.5 | $769.50 |
| Stafford, Ted | Updated the draft of the expert report related to disputed items. | $513.00 | 2.7 | $1,385.10 |
| 04/03/2017 | | | | |
| Hommen, Kelly | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $340.00 | 0.4 | $136.00 |
| Johnston, Josh | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $592.00 | 0.4 | $236.80 |
| Letts, Joshua | Created log of responsive items related to discovery process for Foley | $340.00 | 2.4 | $816.00 |
| McGonigle, David | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $473.00 | 0.4 | $189.20 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Litigation*

04/03/2017

| | | | | |
|------|-------------|------|-------|------|
| McGonigle, David | Discussed discovery review process with T. Stafford (Deloitte), D. Heffer and S. Madava (Foley) | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Review of email production of items pertinent for discovery | $513.00 | 1.9 | $974.70 |
| Stafford, Ted | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Review of email production of items pertinent for discovery | $513.00 | 1.7 | $872.10 |
| Stafford, Ted | Discussed discovery review process with D. McGonigle (Deloitte), D. Heffer and S. Madava (Foley) | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Review of email production of items pertinent for discovery | $513.00 | 2.6 | $1,333.80 |
| Strahle, Robert | Meeting in Pittsburgh with J. Johnston, S. Minars, T. Stafford, D. McGonigle and K. Hommen (Deloitte) regarding legal briefs being prepared by Foley relating to Delware Supreme Court proceedings, discovery process update, and discussion on moving forward. | $513.00 | 0.4 | $205.20 |

04/04/2017

| | | | | |
|------|-------------|------|-------|------|
| Cohen, Mark | Call with Marcum, LLP to discuss the current dispute schedule and potential timing of deliverables going forward | $592.00 | 0.4 | $236.80 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Litigation_** | | | | |
| 04/04/2017 | | | | |
| Letts, Joshua | Created log of responsive items related to discovery process for Foley | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Reviewed log of responsive items related to discovery process | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Pursuant to discovery determination by independent auditor, reviewed emails related to discovery request 7.b | $340.00 | 0.6 | $204.00 |
| Letts, Joshua | Updated discovery log with Deloitte professionals pursuant to D. Heffer and Y. Aronoff (Foley) comments | $340.00 | 0.9 | $306.00 |
| Stafford, Ted | Reviewed documents related to discovery requests pursuant to discovery determination by independent auditor | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Review of email production of items pertinent for discovery | $513.00 | 0.4 | $205.20 |
| 04/05/2017 | | | | |
| Cohen, Mark | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.5 | $296.00 |
| Hommen, Kelly | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and M. Cohen (Deloitte). | $340.00 | 0.5 | $170.00 |
| Johnston, Josh | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with M. Cohen, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.5 | $296.00 |
| Letts, Joshua | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, M. Cohen and K. Hommen (Deloitte). | $340.00 | 0.5 | $170.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/05/2017 | | | | |
| Letts, Joshua | Updated responsive documents log related to discovery for Foley | $340.00 | 2.1 | $714.00 |
| Letts, Joshua | Call with T. Stafford (Deloitte) to discuss the impact of the bankruptcy on scheduling and workload (i.e. what to focus on going forward) | $340.00 | 0.9 | $306.00 |
| McGonigle, David | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, M. Cohen, R. Strahle, J. Letts and K. Hommen (Deloitte). | $473.00 | 0.5 | $236.50 |
| Minars, Scott | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, R. Strahle, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.5 | $296.00 |
| Sakuma, Takeru | Reviewed discovery requests to assist in identifying pertinent items | $406.00 | 2.0 | $812.00 |
| Stafford, Ted | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Call with J. Letts (Deloitte) to discuss the impact of the bankruptcy on scheduling and workload (i.e. what to focus on going forward) | $513.00 | 0.9 | $461.70 |
| Strahle, Robert | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J. Johnston, S. Minars, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.5 | $256.50 |
| 04/06/2017 | | | | |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 3.0 | $1,020.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Litigation** | | | | |
| 04/06/2017 | | | | |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 1.0 | $340.00 |
| Letts, Joshua | Continued to review a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.5 | $850.00 |
| Stafford, Ted | Continue to review of email production of items pertinent for discovery | $513.00 | 0.7 | $359.10 |
| Stafford, Ted | Planned schedule of discovery review process. | $513.00 | 0.3 | $153.90 |
| 04/07/2017 | | | | |
| Letts, Joshua | Reviewed identified responsive documents to prepare for call with Y. Aronoff (Foley) | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Further review of a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.9 | $986.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 1.5 | $510.00 |
| Letts, Joshua | Continued review of a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.3 | $782.00 |
| Sakuma, Takeru | Reviewed database of Japanese emails within Relativity database relating to discovery proceeding pursuant to Independent Auditor's ruling. | $406.00 | 0.5 | $203.00 |
| Stafford, Ted | Review of arbitration discovery production. | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Review of production log for discovery process | $513.00 | 0.6 | $307.80 |
| 04/10/2017 | | | | |
| Cohen, Mark | Meeting regarding status update on bankruptcy proceedings and discovery items with S. Minars, T. Stafford, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.1 | $59.20 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/10/2017 | | | | |
| Hommen, Kelly | Meeting regarding status update on bankruptcy proceedings and discovery items with S. Minars, T. Stafford, J. Letts and M. Cohen (Deloitte). | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents based on current day's analysis for review. | $340.00 | 1.0 | $340.00 |
| Letts, Joshua | Meeting regarding status update on bankruptcy proceedings and discovery items with S. Minars, T. Stafford, K. Hommen and M. Cohen (Deloitte). | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Reviewed Relativity review process to assess open discovery items remaining | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.2 | $748.00 |
| Minars, Scott | Meeting regarding status update on bankruptcy proceedings and discovery items with M. Cohen, T. Stafford, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.1 | $59.20 |
| Stafford, Ted | Meeting regarding status update on bankruptcy proceedings and discovery items with S. Minars, K. Hommen, J. Letts and M. Cohen (Deloitte). | $513.00 | 0.1 | $51.30 |
| Stafford, Ted | Review of arbitration related discovery production. | $513.00 | 1.0 | $513.00 |
| 04/11/2017 | | | | |
| Cohen, Mark | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J, Johnson, S. Minars and T. Stafford (Deloitte). | $592.00 | 0.3 | $177.60 |

16

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/11/2017 | | | | |
| Johnston, Josh | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with S. Minars, M. Cohen and T. Stafford (Deloitte). | $592.00 | 0.3 | $177.60 |
| Letts, Joshua | Drafted responses to Y. Aronoff and D. Heffer (Foley) regarding questions pertaining to discovery review process | $340.00 | 1.0 | $340.00 |
| Letts, Joshua | Drafted summary of discovery review items still remaining | $340.00 | 0.5 | $170.00 |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 1.9 | $646.00 |
| Letts, Joshua | Conitnued to review a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.1 | $714.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 1.9 | $646.00 |
| Minars, Scott | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J, Johnson, M. Cohen and T. Stafford (Deloitte). | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Meeting to discuss current dispute timeline and potential impact the bankruptcy will have on the process with J, Johnson, S. Minars and M. Cohen (Deloitte). | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Review of arbitration discovery production with Y. Aronoff (Foley) | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Review of arbitration related discovery production. | $513.00 | 1.0 | $513.00 |
| 04/12/2017 | | | | |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 1.3 | $442.00 |
| Letts, Joshua | Continued to review a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.9 | $986.00 |

17

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/12/2017 | | | | |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 1.4 | $476.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on day's analysis | $340.00 | 2.0 | $680.00 |
| Sakuma, Takeru | Translated into Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 1.8 | $730.80 |
| Sakuma, Takeru | Continued to translate Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.6 | $1,055.60 |
| Sakuma, Takeru | Summarized pertinent Japanese emails for the discovery requests | $406.00 | 0.6 | $243.60 |
| Stafford, Ted | Review of arbitration related discovery production. | $513.00 | 1.5 | $769.50 |
| 04/13/2017 | | | | |
| Cohen, Mark | Call with C. Daigle (Marsh Risk Consulting) regarding status of bankruptcy, court proceeding and independent auditor process. | $592.00 | 0.2 | $118.40 |
| Letts, Joshua | Meeting with D. McGonigle (Deloitte) to discuss external change order (ECO) selections for the estimated at completion (EAC) Revenue exhibit | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Reviewed current EAC revenue exhibit | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Updated EAC revenue exhibit | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Updated documentation for external change order (ECO) selections | $340.00 | 1.5 | $510.00 |
| Letts, Joshua | Reviewed identified Japanese documents from T. Sakuma (Deloitte) | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Meeting with J. Letts (Deloitte) to discuss external change order (ECO) selections and other items related to the EAC Revenue exhibit | $473.00 | 0.3 | $141.90 |
| Sakuma, Takeru | Translated into Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.5 | $1,015.00 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/13/2017 | | | | |
| Sakuma, Takeru | Continued to translate Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 0.9 | $365.40 |
| Stafford, Ted | Review of arbitration related discovery production. | $513.00 | 0.2 | $102.60 |
| 04/14/2017 | | | | |
| Letts, Joshua | Reviewed a portion of the total email population pertaining to discovery requests | $340.00 | 0.4 | $136.00 |
| Sakuma, Takeru | Translated Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.7 | $1,096.20 |
| Sakuma, Takeru | Continued to translate Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.2 | $893.20 |
| Sakuma, Takeru | Summarized pertinent Japanese emails for the discovery requests | $406.00 | 1.1 | $446.60 |
| 04/17/2017 | | | | |
| Cohen, Mark | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $592.00 | 0.3 | $177.60 |
| Hommen, Kelly | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, T. Stafford, R. Strahle, D. McGonigle and M. Cohen (Deloitte). | $340.00 | 0.3 | $102.00 |
| Johnston, Josh | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, M. Cohen, J. Letts, S. Minars, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $592.00 | 0.3 | $177.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Litigation** | | | | |
| 04/17/2017 | | | | |
| Letts, Joshua | Reviewed Japanese translation of discovery requests identified as pertinent | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Compared human vs machine translation of foreign documents pursuant to discovery request | $340.00 | 1.9 | $646.00 |
| Letts, Joshua | Reviewed a portion of the total email population pertaining to discovery requests | $340.00 | 2.8 | $952.00 |
| Letts, Joshua | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, M. Cohen, S. Minars, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, T. Stafford, M. Cohen, R. Strahle and K. Hommen (Deloitte). | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, r. Strahle, T. Stafford, M. Cohen, D. McGonigle and K. Hommen (Deloitte). | $592.00 | 0.3 | $177.60 |
| Sakuma, Takeru | Translated Japanese a portion of the total population of Japanese emails pertaining to discovery requests | $406.00 | 2.5 | $1,015.00 |
| Sakuma, Takeru | Summarized pertinent Japanese emails for the discovery requests | $406.00 | 0.6 | $243.60 |
| Stafford, Ted | Performed review of electronic document production for arbitration. | $513.00 | 2.7 | $1,385.10 |
| Stafford, Ted | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, M. Cohen, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $513.00 | 0.3 | $153.90 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Litigation*

**04/17/2017**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Strahle, Robert | Meeting to discuss project status, including bankruptcy proceedings and discovery review process with J. Johnson, J. Letts, S. Minars, T. Stafford, M. Cohen, D. McGonigle and K. Hommen (Deloitte). | $513.00 | 0.3 | $153.90 |

**04/18/2017**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Cohen, Mark | Meeting to discuss the stay associated with the bankruptcy, its impact on the independent auditor process and status of discovery with T. Stafford, J Johnston, M. Cohen (Deloitte), T. Baird, D. Mura (WEC) and D. Heffer (Foley). | $592.00 | 0.3 | $177.60 |
| Johnston, Josh | Meeting to discuss the stay associated with the bankruptcy, its impact on the independent auditor process and status of discovery with T. Stafford, J Johnston, M. Cohen (Deloitte), T. Baird, D. Mura (WEC )and, D. Heffer (Foley). | $592.00 | 0.3 | $177.60 |
| McGonigle, David | Performed review of electronic discovery review process for D. Heffer (Foley). | $473.00 | 0.4 | $189.20 |
| Stafford, Ted | Performed review of electronic discovery production for arbitration. | $513.00 | 0.8 | $410.40 |
| Stafford, Ted | Continued to perform review of electronic discovery production for arbitration. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Meeting to discuss the stay associated with the bankruptcy, its impact on the independent auditor process and status of discovery with T. Stafford, J Johnston, M. Cohen (Deloitte), T. Baird, D. Mura (WEC), D. Heffer (Foley). | $513.00 | 0.3 | $153.90 |

**04/19/2017**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Letts, Joshua | Meeting with D. McGonigle (Deloitte) to discuss status of discovery review and project timeline going forward. | $340.00 | 0.4 | $136.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Litigation* | | | | |
| 04/19/2017 | | | | |
| Letts, Joshua | Reviewed a portion of the total population of emails pursuant to discovery requests | $340.00 | 2.8 | $952.00 |
| Letts, Joshua | Prepared listing of relevant discovery documents for review based on last two day's analysis | $340.00 | 0.9 | $306.00 |
| Letts, Joshua | Continued to review a portion of the total population of emails pursuant to discovery requests | $340.00 | 0.4 | $136.00 |
| McGonigle, David | Meeting with J. Letts (Deloitte) to discuss status of discovery review and project timeline going forward. | $473.00 | 0.4 | $189.20 |
| Stafford, Ted | Performed review of electronic discovery production for arbitration. | $513.00 | 0.4 | $205.20 |
| 04/20/2017 | | | | |
| Cohen, Mark | Internal meeting with J. Johnston, S. Minars, R. Strahle, D. McGonigle and T. Stafford (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $592.00 | 0.3 | $177.60 |
| Johnston, Josh | Internal meeting with M. Cohen, S. Minars, D. McGonigle, R. Strahle and T. Stafford (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $592.00 | 0.3 | $177.60 |
| McGonigle, David | Internal meeting with J. Johnston, S. Minars, R. Strahle, M. T. Stafford and M. Cohen (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $473.00 | 0.3 | $141.90 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| **04/20/2017** | | | | |
| Minars, Scott | Internal meeting with J. Johnston, T. Stafford, R. Strahle, D. McGonigle and M. Cohen (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Internal meeting with J. Johnston, S. Minars, R. Strahle, D. McGonigle and M. Cohen (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $513.00 | 0.3 | $153.90 |
| Strahle, Robert | Internal meeting with J. Johnston, S. Minars, M. Cohen and T. Stafford (Deloitte) to discuss G. Thornton's withdrawal as the Independent Arbitrator and expectations for the engagement going forward | $513.00 | 0.3 | $153.90 |
| **04/21/2017** | | | | |
| McGonigle, David | Updated organization and status of expert report on disputed items to facilitate transition. | $473.00 | 0.3 | $141.90 |
| Stafford, Ted | Drafted responses to vendor for tape recovery. | $513.00 | 0.5 | $256.50 |
| **04/24/2017** | | | | |
| Cohen, Mark | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, T. Stafford, R. Strahle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.4 | $236.80 |
| Hommen, Kelly | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle and J. Letts, (Deloitte). | $340.00 | 0.4 | $136.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Litigation*

**04/24/2017**

| | | | | |
|------|-------------|------|-------|------|
| Johnston, Josh | Meeting to discuss potential independent auditor replacements and go-forward strategy with S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.4 | $236.80 |
| Letts, Joshua | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle and K. Hommen (Deloitte). | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Internal call with  D. McGonigle (Deloitte) to discuss case status and project timeline. | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Internal call with  J. Letts (Deloitte) to discuss case status and project timeline. | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, R. Strahle, M. Cohen, T. Stafford, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, M. Cohen, R. Strahle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.4 | $205.20 |
| Strahle, Robert | Meeting to discuss potential independent auditor replacements and go-forward strategy with J. Johnston, S. Minars, M. Cohen, T. Stafford, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.4 | $205.20 |

**04/25/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cohen, Mark | Research potential Independent Auditor ("IA") candidates going forward | $592.00 | 0.6 | $355.20 |
| Stafford, Ted | Analysis of discovery records for arbitration proceeding. | $513.00 | 1.6 | $820.80 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/26/2017 | | | | |
| Hommen, Kelly | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, S. Minars, R. Strahle, D. McGonigle and J. Letts (Deloitte). | $340.00 | 0.2 | $68.00 |
| Johnston, Josh | Meeting to discuss project timeline and updates on the bankruptcy proceedings with S. Minars, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.2 | $118.40 |
| Letts, Joshua | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, S. Minars, R. Strahle, D. McGonigle and K. Hommen (Deloitte). | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, S. Minars, R. Strahle, J. Letts and K. Hommen (Deloitte). | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Collected electronic discovery details for arbitration. | $513.00 | 0.4 | $205.20 |
| Strahle, Robert | Meeting to discuss project timeline and updates on the bankruptcy proceedings with J. Johnston, S. Minars, D. McGonigle, J. Letts and K. Hommen (Deloitte). | $513.00 | 0.2 | $102.60 |
| 04/27/2017 | | | | |
| Stafford, Ted | Analysis of independent auditors options for arbitration. | $513.00 | 0.3 | $153.90 |
| 04/28/2017 | | | | |
| Cohen, Mark | Meeting to discuss Independent Auditor alternatives with S. Minars (Deloitte) | $592.00 | 0.5 | $296.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 04/28/2017 | | | | |
| Cohen, Mark | Researched replacement independent auditor suggestions provided by Marcum | $592.00 | 0.5 | $296.00 |
| Letts, Joshua | Reviewed initial findings on potential independent auditors. | $340.00 | 0.6 | $204.00 |
| Letts, Joshua | Researched potential independent auditors that do not have conflicts | $340.00 | 2.8 | $952.00 |
| Letts, Joshua | Updated listing of potential independent auditors | $340.00 | 2.1 | $714.00 |
| Minars, Scott | Meeting to discuss Independent Auditor alternatives with M. Cohen (Deloitte) | $592.00 | 0.5 | $296.00 |
| Sakuma, Takeru | Summarized pertinent Japanese emails for the discovery requests | $406.00 | 0.6 | $243.60 |
| Stafford, Ted | Researched potential Independent Auditors for arbitration proceedings. | $513.00 | 1.3 | $666.90 |
| 05/01/2017 | | | | |
| Cohen, Mark | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.6 | $355.20 |
| Cohen, Mark | Review of list of potential firms and candidates to serve as Independent Auditor ('IA"), including  research Deloitte relationships with potential candidates. | $592.00 | 1.0 | $592.00 |
| Hommen, Kelly | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $340.00 | 0.6 | $204.00 |
| Johnston, Josh | Discussed potential independent auditor candidates/firms and additional research to perform with S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.6 | $355.20 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/01/2017 | | | | |
| Johnston, Josh | Research of Independent Auditor options for arbitration. | $592.00 | 1.8 | $1,065.60 |
| Letts, Joshua | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (all Deloitte). | $340.00 | 0.6 | $204.00 |
| Letts, Joshua | Updated summary of Tier 3 IA options | $340.00 | 2.3 | $782.00 |
| Letts, Joshua | Updated summary of Tier 5 IA options | $340.00 | 1.7 | $578.00 |
| Letts, Joshua | Researched potential IA candidates/firms for qualifications | $340.00 | 2.4 | $816.00 |
| Letts, Joshua | Researched publications by potential independent auditor candidates | $340.00 | 1.9 | $646.00 |
| McGonigle, David | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte). | $473.00 | 0.6 | $283.80 |
| McGonigle, David | Created template spreadsheet for list of potential Independent Auditors and Construction Experts | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Updated the listing of potential Tier 1 IA candidates | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Updated the listing of potential Tier 2 IA candidates | $473.00 | 1.9 | $898.70 |
| McGonigle, David | Updated the listing of potential Tier 4 IA candidates | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Updated Listing of Potential Independent Auditors and Experts based on notes provided by T. Stafford (Deloitte) | $473.00 | 0.6 | $283.80 |
| Minars, Scott | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, M. Cohen, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.6 | $355.20 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/01/2017 | | | | |
| Minars, Scott | Researche the preliminary listing of potential IA candidates | $592.00 | 1.8 | $1,065.60 |
| Stafford, Ted | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.6 | $307.80 |
| Stafford, Ted | Reviewed market research for independent auditors for arbitration proceeding. | $513.00 | 2.3 | $1,179.90 |
| Strahle, Robert | Discussed potential independent auditor candidates/firms and additional research to perform with J. Johnston, S. Minars, M. Cohen, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.6 | $307.80 |
| 05/02/2017 | | | | |
| Cohen, Mark | Reviewed summary of potential Independent Auditors ("IA") | $592.00 | 0.8 | $473.60 |
| Cohen, Mark | Meeting with T. Baird (WEC), S. Minars, J. Johnston, T. Stafford and D. McGonigle (all Deloitte) to discuss potential Independent Auditors for the purchase price dispute. | $592.00 | 0.2 | $118.40 |
| Johnston, Josh | Meeting with T. Baird (WEC), S. Minars, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss potential independent auditors for the purchase price dispute. | $592.00 | 0.2 | $118.40 |
| Letts, Joshua | Researched potential independent auditor candidates | $340.00 | 2.1 | $714.00 |
| McGonigle, David | Updated Listing of potential Independent auditors and experts based on S. Minars (Deloitte) notes. | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Updated Listing of Potential Independent Auditors and Experts to reflect additional candidates provided by D. Heffer (Foley) | $473.00 | 0.5 | $236.50 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/02/2017 | | | | |
| McGonigle, David | Discussed project timeline and updates on the bankruptcy proceedings with S. Minars (Deloitte) | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Meeting with T. Baird (WEC), S. Minars, J. Johnston, M. Cohen and T. Stafford (all Deloitte) to discuss potential independent auditors for the purchase price dispute. | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Reviewed the updated and expanded IA candidate listing and provided comments. | $592.00 | 1.2 | $710.40 |
| Minars, Scott | Discussed project timeline and updates on the bankruptcy proceedings with D. McGonigle (Deloitte) | $592.00 | 0.3 | $177.60 |
| Minars, Scott | Meeting with T. Baird (WEC), J. Johnston, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss potential independent auditors for the purchase price dispute. | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Reviewed market research for independent auditors for arbitration proceeding. | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Meeting with T. Baird (WEC), S. Minars, J. Johnston, M. Cohen and D. McGonigle (all Deloitte) to discuss potential independent auditors for the purchase price dispute. | $513.00 | 0.2 | $102.60 |
| 05/03/2017 | | | | |
| Hommen, Kelly | Meeting with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $340.00 | 0.3 | $102.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

05/03/2017

| | | | | |
|------|-------------|------|-------|------|
| Johnston, Josh | Meeting with S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $592.00 | 0.3 | $177.60 |
| Letts, Joshua | Meeting with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Researched potential independent auditor candidates/firms | $340.00 | 1.6 | $544.00 |
| McGonigle, David | Draft email to the team summarizing potential firms to include as IA candidates | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Meeting with J. Johnston, S. Minars, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Meeting with J. Johnston, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Review of industry market data for arbitration. | $513.00 | 0.8 | $410.40 |
| Stafford, Ted | Meeting with J. Johnston, S. Minars, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $513.00 | 0.3 | $153.90 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

**05/03/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Strahle, Robert | Meeting with J. Johnston, S. Minars, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte) to discuss potential independent auditor candidates, WEC state supreme court proceedings, and recent news publications addressing the dispute | $513.00 | 0.3 | $153.90 |

**05/04/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Letts, Joshua | Researched potential Independent auditor candidates | $340.00 | 0.1 | $34.00 |
| Stafford, Ted | Review of industry market data for arbitration. | $513.00 | 0.7 | $359.10 |

**05/05/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| McGonigle, David | Updated powerpoint summary of potential IA candidates going forward | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Updated list of parties in interest for additional resumes | $473.00 | 1.7 | $804.10 |
| Stafford, Ted | Review of industry market data related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 1.3 | $666.90 |

**05/09/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Cohen, Mark | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), J. Johnston, S. Minars, T. Stafford and D. McGonigle (all Deloitte) to discuss recent court proceedings and arbitration status | $592.00 | 0.5 | $296.00 |
| Johnston, Josh | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), S. Minars, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss recent court proceedings and arbitration status | $592.00 | 0.5 | $296.00 |
| McGonigle, David | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), J. Johnston, S. Minars, M. Cohen and T. Stafford (all Deloitte) to discuss recent court proceedings and arbitration status | $473.00 | 0.5 | $236.50 |

## Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/09/2017 | | | | |
| Minars, Scott | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), J. Johnston, M. Cohen and T. Stafford, D. McGonigle (all Deloitte) to discuss recent court proceedings and arbitration status | $592.00 | 0.5 | $296.00 |
| Stafford, Ted | Call with client and counsel P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), J. Johnston, S. Minars, M. Cohen and D. McGonigle (all Deloitte) to discuss recent court proceedings and arbitration status | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Analysis of market data for arbitration related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 0.6 | $307.80 |
| 05/10/2017 | | | | |
| Johnston, Josh | Meeting to discuss progress in searching for a new independent auditor and potential project timeline moving forward with J. Johnston, and J. Letts (Deloitte). | $592.00 | 0.1 | $59.20 |
| Letts, Joshua | Meeting to discuss progress in searching for a new independent auditor and potential project timeline moving forward with J. Johnston, R. Strahle and, J. Letts (Deloitte). | $340.00 | 0.1 | $34.00 |
| 05/12/2017 | | | | |
| Stafford, Ted | Analysis of market data for arbitration related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 0.2 | $102.60 |
| 05/15/2017 | | | | |
| Cohen, Mark | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, S. Minars, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $592.00 | 0.3 | $177.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/15/2017 | | | | |
| Johnston, Josh | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $592.00 | 0.3 | $177.60 |
| Letts, Joshua | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle and D. McGonigle (all Deloitte). | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, S. Minars, M. Cohen, T. Stafford, R. Strahle and J. Letts (all Deloitte). | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Discussed top independent auditor candidates and strategy, as well as effects of potential Delaware State Supreme court rulings with J. Johnston, S. Minars, M. Cohen, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $513.00 | 0.3 | $153.90 |
| 05/16/2017 | | | | |
| Cohen, Mark | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), J. Johnston, S. Minars, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.2 | $118.40 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

**05/16/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnston, Josh | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), M. Cohen, S. Minars, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.2 | $118.40 |
| McGonigle, David | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), J. Johnston, M. Cohen, S. Minars and T. Stafford (all Deloitte) to discuss IA selection and arbitration status | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), J. Johnston, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Call with client and counsel T. Baird (WEC), D. Heffer (Foley), J. Johnston, M. Cohen, S. Minars and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $513.00 | 0.2 | $102.60 |

**05/19/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Minars, Scott | Reviewed the responses to the internal Deloitte parties-in-interest conflict checking. | $592.00 | 3.2 | $1,894.40 |
| Stafford, Ted | Analysis of market data for arbitration. | $513.00 | 0.2 | $102.60 |

**05/22/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Cohen, Mark | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $592.00 | 0.2 | $118.40 |
| Hommen, Kelly | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, M. Cohen, T. Stafford, D. McGonigle and J. Letts (all Deloitte). | $340.00 | 0.2 | $68.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/22/2017 | | | | |
| Johnston, Josh | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with S. Minars, M. Cohen, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Letts, Joshua | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, M. Cohen, T. Stafford, D. McGonigle and K. Hommen (all Deloitte). | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, M. Cohen, T. Stafford, J. Letts and K. Hommen (all Deloitte). | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston M. Cohen, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Meeting to discuss ongoing bankruptcy proceedings and independent auditor selection progress with J. Johnston, S. Minars, M. Cohen, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.2 | $102.60 |
| 05/23/2017 | | | | |
| Cohen, Mark | Call with client and counsel T. Baird, D.Mura (WEC), S. Minars, D. McGonigle and T. Stafford (all Deloitte) to discuss IA selection and arbitration status. | $592.00 | 0.4 | $236.80 |
| McGonigle, David | Call with client and counsel T. Baird, D.Mura (WEC), S. Minars, M. Cohen and T. Stafford (all Deloitte) to discuss IA selection and arbitration status. | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Call with client and counsel T. Baird, D.Mura (WEC), M. Cohen, D. McGonigle and T. Stafford (all Deloitte) to discuss IA selection and arbitration status. | $592.00 | 0.4 | $236.80 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/23/2017 | | | | |
| Stafford, Ted | Call with client and counsel T. Baird, D.Mura (WEC), S. Minars, D. McGonigle and M. Cohen (all Deloitte) to discuss IA selection and arbitration status. | $513.00 | 0.4 | $205.20 |
| 05/24/2017 | | | | |
| Cohen, Mark | Internal call to discuss potential IA candidates across available firms with S. Minars, T. Stafford, R. Strahle, J. Letts, D. McGonigle and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Hommen, Kelly | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte). | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGongile and K. Hommen (all Deloitte). | $340.00 | 0.1 | $34.00 |
| McGonigle, David | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte). | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Internal call to discuss potential IA candidates across available firms with D. McGonigle, M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, D. McGonigle, R. Strahle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.2 | $102.60 |
| Stafford, Ted | Reviewed market research for arbitration related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 0.5 | $256.50 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

**05/24/2017**

| | | | | |
|---|---|---|---|---|
| Strahle, Robert | Internal call to discuss potential IA candidates across available firms with S. Minars, M. Cohen, T. Stafford, D. McGonigle, J. Letts and K. Hommen (all Deloitte). | $513.00 | 0.2 | $102.60 |

**05/25/2017**

| | | | | |
|---|---|---|---|---|
| Stafford, Ted | Review of arbitration and court proceedings and filings related to search for new independent auditor pursuant to ongoing post-closing dispute. | $513.00 | 1.0 | $513.00 |

**05/30/2017**

| | | | | |
|---|---|---|---|---|
| Cohen, Mark | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, S. Minars, R. Strahle, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.1 | $59.20 |
| Johnston, Josh | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), M. Cohen, S. Minars, R. Strahle, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.1 | $59.20 |
| McGonigle, David | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, S. Minars, M. Cohen, R. Strahle and T. Stafford (all Deloitte) to discuss IA selection and arbitration status | $473.00 | 0.1 | $47.30 |
| Minars, Scott | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, M. Cohen, R. Strahle, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $592.00 | 0.1 | $59.20 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 05/30/2017 | | | | |
| Stafford, Ted | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, S. Minars, M. Cohen, R. Strahle and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $513.00 | 0.1 | $51.30 |
| Strahle, Robert | Call with client and counsel R. Swanson, D. Mura (WEC), P. Wang, D. Heffer (Foley), J. Johnston, S. Minars, M. Cohen, T. Stafford and D. McGonigle (all Deloitte) to discuss IA selection and arbitration status | $513.00 | 0.1 | $51.30 |
| 06/02/2017 | | | | |
| McGonigle, David | Reviewed similar construction arbitration case to prepare key take-away slides for the arbitration | $473.00 | 2.7 | $1,277.10 |
| 06/03/2017 | | | | |
| Stafford, Ted | Engagement planning related to search for new independent auditor and on-going arbitration process. | $513.00 | 0.2 | $102.60 |
| 06/04/2017 | | | | |
| Stanton, Steven | Reviewed purchase agreement under dispute between WEC and CB&I | $592.00 | 0.5 | $296.00 |
| 06/05/2017 | | | | |
| Cohen, Mark | Meeting to discuss bankruptcy proceedings and internal team structure going forward with T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $592.00 | 0.1 | $59.20 |
| Cohen, Mark | Call with C. Daigle (Marsh) regarding status update of the Independent Auditor ("IA") process | $592.00 | 0.4 | $236.80 |
| Hommen, Kelly | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, T. Stafford, R. Strahle, D. McGonigle and J. Letts (all Deloitte) | $340.00 | 0.1 | $34.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/05/2017 | | | | |
| Letts, Joshua | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (all Deloitte) | $340.00 | 0.1 | $34.00 |
| McGonigle, David | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, T. Stafford, R. Strahle, J. Letts and K. Hommen (all Deloitte) | $473.00 | 0.1 | $47.30 |
| McGonigle, David | Finished the review of a similar case in connection with preparing a presentation for strategy impacts on the purchase price dispute. | $473.00 | 1.1 | $520.30 |
| McGonigle, David | Updated team schedule input template based on new timeline estimates | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Prepared presentation summarizing similar dispute and lessons to implement for current dispute litigation | $473.00 | 3.0 | $1,419.00 |
| McGonigle, David | Prepared presentation summarizing similar dispute and strategy to implement for current dispute litigation | $473.00 | 1.0 | $473.00 |
| Stafford, Ted | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $513.00 | 0.1 | $51.30 |
| Stafford, Ted | Prepare summary of arbitration materials and timeline. | $513.00 | 0.7 | $359.10 |
| Stanton, Steven | Continued review of the purchase agreement under dispute between WEC and CB&I | $592.00 | 0.3 | $177.60 |
| Strahle, Robert | Meeting to discuss bankruptcy proceedings and internal team structure going forward with M. Cohen, R. Strahle, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $513.00 | 0.1 | $51.30 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/06/2017 | | | | |
| Cohen, Mark | Call with T. Baird (WEC) to schedule meeting with Deloitte, WEC and Foley teams regarding analysis for the disputed net working capital ("NWC") calculation | $592.00 | 0.3 | $177.60 |
| Cohen, Mark | Conference call with S. Stanton (Deloitte) to discuss overall status of the IA process | $592.00 | 0.7 | $414.40 |
| Stanton, Steven | Conference call with M. Cohen (Deloitte) to discuss overall status of the IA process | $592.00 | 0.7 | $414.40 |
| 06/07/2017 | | | | |
| Cohen, Mark | Meeting to discuss upcoming client meeting and timeline of project going forward with S. Stanton, J. Larson, T. Stafford, D. McGonigle, J. Letts, K. Hommen (all Deloitte) | $592.00 | 0.3 | $177.60 |
| Cohen, Mark | Discussion with T. Baird (WEC) on scheduling in-person meeting regarding IA process going forward for June 21 or June 22 | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, J. Larson, T. Stafford, D. McGonigle and J. Letts (all Deloitte) | $340.00 | 0.3 | $102.00 |
| Larson, Jen | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, T. Stafford, D. McGonigle, J. Letts, K. Hommen (all Deloitte) | $513.00 | 0.3 | $153.90 |
| Letts, Joshua | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, J. Larson, T. Stafford, D. McGonigle, K. Hommen (all Deloitte) | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, J. Larson, T. Stafford, J. Letts, K. Hommen (all Deloitte) | $473.00 | 0.3 | $141.90 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/07/2017 | | | | |
| Stafford, Ted | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, S. Stanton, J. Larson, D. McGonigle, J. Letts, K. Hommen (all Deloitte) | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Analysis of arbitration determinations and disputes. | $513.00 | 0.5 | $256.50 |
| Stanton, Steven | Meeting to discuss upcoming client meeting and timeline of project going forward with M. Cohen, J. Larson, T. Stafford, D. McGonigle, J. Letts, K. Hommen (all Deloitte) | $592.00 | 0.3 | $177.60 |
| 06/08/2017 | | | | |
| Cohen, Mark | Discussion with T. Baird (WEC) on scheduling in-person meeting regarding IA process and coordination of team resources going forward | $592.00 | 0.2 | $118.40 |
| McGonigle, David | Updated presentation of similar dispute and strategies to implement in current dispute per notes from T. Stafford (Deloitte) | $473.00 | 0.9 | $425.70 |
| 06/09/2017 | | | | |
| Stanton, Steven | Continued review of the purchase agreement under dispute between WEC and CB&I | $592.00 | 0.4 | $236.80 |
| 06/12/2017 | | | | |
| Cohen, Mark | Call with S. Minars (Deloitte) on logistics for in-person meeting regarding the IA process going-forward with WEC and Foley | $592.00 | 0.2 | $118.40 |
| Minars, Scott | Call with M. Cohen (Deloitte) on logistics for in-person meeting regarding the IA process going-forward with WEC and Foley | $592.00 | 0.2 | $118.40 |
| 06/13/2017 | | | | |
| Cohen, Mark | Call with T. Baird (WEC) regarding planning for meeting with WEC, Deloitte and Foley on 6/22 related to the IA process going forward | $592.00 | 0.3 | $177.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/13/2017 | | | | |
| Cohen, Mark | Call with S. Minars (Deloitte) regarding preparation for in-person meeting with WEC and Foley pertaining to the IA process going-forward | $592.00 | 0.2 | $118.40 |
| McGonigle, David | Updated presentation of strategic 'keys for arbitration' based on S. Minars' notes. | $473.00 | 1.0 | $473.00 |
| Minars, Scott | Call with M. Cohen (Deloitte) regarding preparation for in-person meeting with WEC and Foley pertaining to the IA process going-forward | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Draft email on auditor process to D. Heffer and P. Wang (Foley) | $513.00 | 0.2 | $102.60 |
| 06/14/2017 | | | | |
| Cohen, Mark | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, R. Strahle, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $592.00 | 1.0 | $592.00 |
| Cohen, Mark | Call with R. Mercado (Marcum) on ongoing status of engagement and research of construction experts to serve as subject matter experts | $592.00 | 0.8 | $473.60 |
| Hommen, Kelly | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, R. Strahle, J. Larson, D. McGonigle, M. Cohen (Deloitte). | $340.00 | 1.0 | $340.00 |
| Larson, Jen | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, R. Strahle, M. Cohen, D. McGonigle, K. Hommen (Deloitte). | $513.00 | 1.0 | $513.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

06/14/2017

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| McGonigle, David | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, R. Strahle, J. Larson, M. Cohen, K. Hommen (Deloitte). | $473.00 | 1.0 | $473.00 |
| McGonigle, David | Reviewed and updated project working group list | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with M. Cohen, S. Stanton, T. Stafford, R. Strahle, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $592.00 | 1.0 | $592.00 |
| Stafford, Ted | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, M. Cohen, R. Strahle, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $513.00 | 1.0 | $513.00 |
| Stafford, Ted | Call with J. Egertson (self employed consultant) regarding arbitration proceeding status. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Draft email on auditor process to D. Heffer and P. Wang (Foley) | $513.00 | 0.2 | $102.60 |
| Stafford, Ted | Research of internal auditor selection for arbitration proceeding. | $513.00 | 0.3 | $153.90 |
| Stanton, Steven | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $592.00 | 1.0 | $592.00 |
| Stanton, Steven | Analyzed schedule 11.1(a) in the purchase agreement | $592.00 | 0.5 | $296.00 |
| Strahle, Robert | Meeting to discuss upcoming meeting with client on potential IA candidates, and timeline for revamping of project with S. Minars, S. Stanton, T. Stafford, M. Cohen, J. Larson, D. McGonigle, K. Hommen (Deloitte). | $513.00 | 1.0 | $513.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

**06/16/2017**

| Stanton, Steven | Reviewed submissions to the delaware supreme court regarding IA process | $592.00 | 0.5 | $296.00 |

**06/18/2017**

| Larson, Jen | Review the Verified Complaint and CB&I Appeal. | $513.00 | 2.6 | $1,333.80 |

**06/19/2017**

| Cohen, Mark | Meeting to discuss in-person meeting with WEC on 6/22 pertaining to the IA process going forward and potential IA candidates with T. Stafford, R. Strahle, K. Hommen (Deloitte) | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Meeting to discuss in-person meeting with WEC on 6/22 pertaining to the IA process going forward and potential IA candidates with T. Stafford, R. Strahle, M. Cohen (Deloitte) | $340.00 | 0.1 | $34.00 |
| Stafford, Ted | Meeting to discuss in-person meeting with WEC on 6/22 pertaining to the IA process going forward and potential IA candidates with M. Cohen, R. Strahle, K. Hommen (Deloitte) | $513.00 | 0.1 | $51.30 |
| Strahle, Robert | Meeting to discuss in-person meeting with WEC on 6/22 pertaining to the IA process going forward and potential IA candidates with T. Stafford, M. Cohen, K. Hommen (Deloitte) | $513.00 | 0.1 | $51.30 |

**06/20/2017**

| Larson, Jen | Reviewed Chicago Bridge & Iron (CB&I) Closing Payment Statement. | $513.00 | 0.4 | $205.20 |
| Larson, Jen | Reviewed WEC's Closing Statement. | $513.00 | 0.4 | $205.20 |
| Larson, Jen | Reviewed CB&I's Objection Notice. | $513.00 | 1.0 | $513.00 |

**06/21/2017**

| Hommen, Kelly | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, T. Stafford, R. Strahle, J. Larson, D. McGonigle and J. Letts (Deloitte) | $340.00 | 0.2 | $68.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Litigation*

**06/21/2017**

| | | | | |
|------|-------------|------|-------|------|
| Larson, Jen | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) | $513.00 | 0.2 | $102.60 |
| Larson, Jen | Review the Purchase Agreement between CB&I and WEC | $513.00 | 2.4 | $1,231.20 |
| Larson, Jen | Analyzed schedules 1.4(f) related to WEC's acquisition of CB&I Stone & Webster | $513.00 | 0.3 | $153.90 |
| Larson, Jen | Analyzed schedules 11.1(a) related to WEC's acquisition of CB&I Stone & Webster | $513.00 | 0.6 | $307.80 |
| Letts, Joshua | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, T. Stafford, R. Strahle, J. Larson, D. McGonigle and K. Hommen (Deloitte) | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Updated listing of potential independent auditor ("IA") candidates | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, T. Stafford, R. Strahle, J. Larson, J. Letts and K. Hommen (Deloitte) | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with T. Stafford, R. Strahle, J. Larson, D. McGonigle, J. Letts and K. Hommen (Deloitte) | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Meeting to discuss upcoming meeting with client regarding Independent Auditors ("IA") candidates with S. Minars, R. Strahle, J. Larson, D. McGonigle, J. Letts and K. Hommen (Deloitte) | $513.00 | 0.2 | $102.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/22/2017 | | | | |
| Cohen, Mark | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), S. Minars, J. Larson, T. Stafford, R. Strahle and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitr | $592.00 | 3.1 | $1,835.20 |
| Larson, Jen | Review the Grant Thornton determination letter. | $513.00 | 0.9 | $461.70 |
| Larson, Jen | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, S. Minars, T. Stafford, R. Strahle and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitra | $513.00 | 3.1 | $1,590.30 |
| Larson, Jen | Read  9-2-16 Defendant's Opening Brief ISO Motion for Judgment on the Pleading. | $513.00 | 2.0 | $1,026.00 |
| Larson, Jen | Read 10-17-16 Defendants Reply Brief ISO their Motion for Judgment. | $513.00 | 0.7 | $359.10 |
| McGonigle, David | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, S. Minars, J. Larson, T. Stafford and R. Strahle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitratio | $473.00 | 3.1 | $1,466.30 |
| McGonigle, David | Gathered files regarding historical accounting for the loss reserve, margin fair value and related legal memos. | $473.00 | 0.8 | $378.40 |
| Minars, Scott | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, J. Larson, T. Stafford, R. Strahle and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitra | $592.00 | 3.1 | $1,835.20 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/22/2017 | | | | |
| Stafford, Ted | Review and organize prior arbitration submissions by CB&I. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Draft email to P. Wang and D. Heffer (Foley) related to prior arbitration submissions by CB&I. | $513.00 | 0.1 | $51.30 |
| Stafford, Ted | Drafting email to T. Baird (WEC) related to prior arbitration submissions by CB&I. | $513.00 | 0.1 | $51.30 |
| Stafford, Ted | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, S. Minars, J. Larson, R. Strahle and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitrati | $513.00 | 3.1 | $1,590.30 |
| Stafford, Ted | Perform analysis of historical net working capital (NWC) calculations and documentation. | $513.00 | 0.4 | $205.20 |
| Strahle, Robert | Meeting with P. Wang, D. Heffer (Foley), T. Baird, R Swanson (WEC), M. Cohen, S. Minars, J. Larson, T. Stafford and D. McGonigle (Deloitte) to discuss Independent Auditor (" IA") selection process, status of the Delaware supreme court ruling, and arbitrat | $513.00 | 3.1 | $1,590.30 |
| 06/23/2017 | | | | |
| Letts, Joshua | Pulled documents (legal memos) from relativity for T. Baird and R. Swanson (WEC) pursuant to their request. | $340.00 | 1.0 | $340.00 |
| McGonigle, David | Gathered historical accounting memoranda for costs and estimated earnings in excess of billings (CIE) / billings in excess of Debtors' costs and estimated earnings (BIE) balances | $473.00 | 0.4 | $189.20 |
| Stafford, Ted | Review of historical accounting / legal memos for arbitration | $513.00 | 0.3 | $153.90 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/25/2017 | | | | |
| Letts, Joshua | Uploaded legal memos to the SharePoint for T. Baird and R. Swanson (WEC) | $340.00 | 0.3 | $102.00 |
| 06/27/2017 | | | | |
| Cohen, Mark | Preliminary review of Delaware supreme court decision regarding the IA dispute process received from P Wang and D Heffer (Foley) | $592.00 | 0.5 | $296.00 |
| Cohen, Mark | Discussion with S. Minars (Deloitte) on the Delaware supreme court decision on the arbitration process | $592.00 | 0.6 | $355.20 |
| McGonigle, David | Review of Delaware supreme court decision regarding the IA dispute process received from P. Wang and D. Heffer (Foley) | $473.00 | 1.5 | $709.50 |
| McGonigle, David | Meeting with P. Wang, D. Heffer (Foley), M. Sweeny, R. Swanson, D. Mura (WEC), S. Minars, T. Stafford and R. Strahle (Deloitte) to discuss Delaware Delaware supreme court decision's impact on the arbitration process going forward | $473.00 | 1.0 | $473.00 |
| Minars, Scott | Continued analysis of ruling from Delaware Supreme Court regarding the IA process going forward | $592.00 | 0.8 | $473.60 |
| Minars, Scott | Preparation of discussion points for meeting with WEC and Foley pertaining to the Delaware supreme court's ruling regarding the IA process going forward | $592.00 | 0.9 | $532.80 |
| Minars, Scott | Discussion with M. Cohen (Deloitte) on the Delaware supreme court decision on the arbitration process | $592.00 | 0.6 | $355.20 |
| Minars, Scott | Meeting with P. Wang, D. Heffer (Foley), M. Sweeny, R. Swanson, D. Mura (WEC), D. McGonigle, T. Stafford and R. Strahle (Deloitte) to discuss Delaware supreme court decision's impact on the arbitration process going forward | $592.00 | 1.0 | $592.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/27/2017 | | | | |
| Minars, Scott | Review of Delaware supreme court decision regarding the IA dispute process received from P. Wang and D. Heffer (Foley) | $592.00 | 1.2 | $710.40 |
| Stafford, Ted | Meeting with P. Wang, D. Heffer (Foley), M. Sweeny, R. Swanson, D. Mura (WEC), S. Minars, D. McGonigle and R. Strahle (Deloitte) to discuss Delaware supreme court decision's impact on the arbitration process going forward | $513.00 | 1.0 | $513.00 |
| Stafford, Ted | Analysis of Delaware supreme court decision on arbitration proceeding. | $513.00 | 0.6 | $307.80 |
| Strahle, Robert | Meeting with P. Wang, D. Heffer (Foley), M. Sweeny, R. Swanson, D. Mura (WEC), S. Minars, T. Stafford and D. McGonigle (Deloitte) to discuss Delaware supreme court decision's impact on the arbitration process going forward | $513.00 | 1.0 | $513.00 |
| 06/28/2017 | | | | |
| Cohen, Mark | Detailed review of Delaware supreme court decision regarding the IA process going-forward | $592.00 | 0.6 | $355.20 |
| Cohen, Mark | Call with R. Mercado (Marcum) regarding Delaware supreme court decision related to the IA process going forward | $592.00 | 0.3 | $177.60 |
| Hommen, Kelly | Reviewed Delaware supreme courts ruling regarding the IA process going forward | $340.00 | 2.0 | $680.00 |
| McGonigle, David | Meeting with S. Minars, T. Stafford (Deloitte) to discuss strategy for preparing an outline and presentation for arbitration going forward. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Summarized Delaware supreme court statements (as they pertain to the disputed NWC) that have an impact on the IA process going-forward. | $473.00 | 1.3 | $614.90 |
| McGonigle, David | Prepared a summary of potential IA claims going forward. | $473.00 | 2.4 | $1,135.20 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

**06/28/2017**

| | | | | |
|------|-------------|------|-------|------|
| McGonigle, David | Finished summary of potential IA claims going forward. | $473.00 | 2.3 | $1,087.90 |
| Minars, Scott | Continued analysis of ruling from Delaware Supreme Court | $592.00 | 2.3 | $1,361.60 |
| Minars, Scott | Reviewed re-assessment of Net Working Capital items | $592.00 | 1.1 | $651.20 |
| Minars, Scott | Reviewed discussion materials on the impact of the Delaware supreme court's decision of IA process going-forward | $592.00 | 0.4 | $236.80 |
| Minars, Scott | Meeting with T. Stafford and D. McGonigle (Deloitte) to discuss strategy for preparing an outline and presentation for arbitration going forward. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Review of analysis arbitration disputed items listing. | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Meeting with S. Minars and D. McGonigle (Deloitte) to discuss strategy for preparing an outline and presentation for arbitration going forward. | $513.00 | 0.4 | $205.20 |

**06/29/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cohen, Mark | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, S. Stanton, R. Strahle, T. Stafford and D. McGonigle (Deloitte) to discuss arbitration claims. | $592.00 | 0.8 | $473.60 |
| Cohen, Mark | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with S. Minars, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with S. Minars, M Cohen, D. McGonigle and J. Letts (all Deloitte) | $340.00 | 0.1 | $34.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/29/2017 | | | | |
| Letts, Joshua | Researched relevant email communications to be used in IA proceedings going-forward | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with S. Minars, M Cohen, D. McGonigle and K. Hommen (all Deloitte) | $340.00 | 0.1 | $34.00 |
| McGonigle, David | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, S. Stanton, M Cohen, R. Strahle and T. Stafford  (Deloitte) to discuss arbitration claims. | $473.00 | 0.8 | $378.40 |
| McGonigle, David | Update schedules cost and revenue estimate at completion ("EAC") for potential claims going forward | $473.00 | 1.0 | $473.00 |
| McGonigle, David | Updated schedule of potential IA candidates going forward based on notes from team | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with S. Minars, M Cohen, J. Letts and K. Hommen (all Deloitte) | $473.00 | 0.1 | $47.30 |
| Minars, Scott | Meeting to discuss outcome of the Delaware Supreme court hearing and immediate action items resulting from the decision with M. Cohen, D. McGonigle, J. Letts and K. Hommen (all Deloitte) | $592.00 | 0.1 | $59.20 |
| Minars, Scott | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Stanton, M Cohen, R. Strahle, T. Stafford and D. McGonigle (Deloitte) to discuss arbitration claims. | $592.00 | 0.8 | $473.60 |
| Minars, Scott | Continued analysis of ruling from Delaware Supreme Court on the IA process going-forward | $592.00 | 1.4 | $828.80 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/29/2017 | | | | |
| Minars, Scott | Updated discussion materials on the impact of the Delaware supreme court's decision of IA process going-forward | $592.00 | 0.6 | $355.20 |
| Stafford, Ted | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, S. Stanton, M Cohen, R. Strahle and D. McGonigle (Deloitte) to discuss arbitration claims. | $513.00 | 0.8 | $410.40 |
| Stafford, Ted | Analysis of Delaware supreme court decision on arbitration. | $513.00 | 0.3 | $153.90 |
| Stanton, Steven | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, M Cohen, R. Strahle, T. Stafford and D. McGonigle (Deloitte) to discuss arbitration claims. | $592.00 | 0.8 | $473.60 |
| Stanton, Steven | Reviewed Delaware supreme courts ruling regarding the IA process going forward | $592.00 | 0.7 | $414.40 |
| Strahle, Robert | Meeting with P. Wang, D. Heffer (Foley), R. Swanson, D. Mura (WEC), S. Minars, S. Stanton, M Cohen T. Stafford and D. McGonigle (Deloitte) to discuss arbitration claims. | $513.00 | 0.8 | $410.40 |
| Strahle, Robert | Reviewed Delaware supreme courts ruling regarding the IA process going forward | $513.00 | 2.0 | $1,026.00 |
| 06/30/2017 | | | | |
| Cohen, Mark | Meeting with S. Minars, S. Stanton, T. Stafford, M. Strahle and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $592.00 | 0.9 | $532.80 |
| Letts, Joshua | Discussed document review files regarding purchase agreement sample calculation with R. Strahle (Deloitte) | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Meeting with S. Minars, S. Stanton, M Cohen, T. Stafford and M. Strahle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $473.00 | 0.9 | $425.70 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 06/30/2017 | | | | |
| Minars, Scott | Meeting with S. Stanton, M Cohen, T. Stafford, M. Strahle and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $592.00 | 0.9 | $532.80 |
| Stafford, Ted | Meeting with S. Minars, S. Stanton, M Cohen, M. Strahle and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $513.00 | 0.9 | $461.70 |
| Stanton, Steven | Meeting with S. Minars, M Cohen, T. Stafford, M. Strahle and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. Had to leave meeting prior to completion. | $592.00 | 0.5 | $296.00 |
| Strahle, Robert | Meeting with S. Minars, S. Stanton, M Cohen, T. Stafford and D. McGonigle (Deloitte) to discuss Delaware supreme court decision and arbitration going-forward. | $513.00 | 0.9 | $461.70 |
| Strahle, Robert | Discussed document review files regarding purchase agreement sample calculation with J. Letts (Deloitte) | $513.00 | 0.3 | $153.90 |
| Strahle, Robert | Reviewed Delaware supreme courts ruling regarding the IA process going forward | $513.00 | 0.2 | $102.60 |
| 07/05/2017 | | | | |
| Cohen, Mark | Call with R. Mercado (Marcum) to discuss review of Delaware Supreme court decision regarding post-acquisition dispute and items for consideration by Independent Auditor ("IA") | $592.00 | 0.2 | $118.40 |
| Cohen, Mark | Call with R. Strahle (Deloitte) to discuss Delaware court decision and items for consideration by Independent Auditor ("IA") in preparation for meeting with Foley | $592.00 | 0.8 | $473.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 07/05/2017 | | | | |
| Minars, Scott | Preparation for meeting with WEC board and Foley regarding IA process going forward | $592.00 | 2.7 | $1,598.40 |
| 07/06/2017 | | | | |
| Minars, Scott | Continued preparation for meeting with WEC board and Foley regarding IA process going forward | $592.00 | 1.3 | $769.60 |
| Minars, Scott | Meeting with P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC) T. Stafford, R. Strahle and S. Stanton (Deloitte) to discuss Delaware supreme court decision related to ongoing post-closing dispute and arbitration going forward | $592.00 | 3.2 | $1,894.40 |
| Stafford, Ted | Analysis of impact of Delaware supreme court decision on arbitration. | $513.00 | 0.8 | $410.40 |
| Stafford, Ted | Meeting with P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), S. Minars, R. Strahle and S. Stanton (Deloitte) to discuss Delaware supreme court decision related to ongoing post-closing dispute and arbitration going forward | $513.00 | 3.2 | $1,641.60 |
| Stanton, Steven | Meeting with P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), S. Minars, T. Stafford and R. Strahle (Deloitte) to discuss Delaware supreme court decision related to ongoing post-closing dispute and arbitration going forward | $592.00 | 3.2 | $1,894.40 |
| Strahle, Robert | Meeting with P. Wang, D Heffer (Foley), R. Swanson, T. Baird (WEC), S. Minars, T. Stafford and S. Stanton (Deloitte) to discuss Delaware supreme court decision related to ongoing post-closing dispute and arbitration going forward | $513.00 | 3.2 | $1,641.60 |

54

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

07/10/2017

| | | | | |
|------|-------------|------|-------|------|
| Cohen, Mark | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $592.00 | 0.8 | $473.60 |
| Cohen, Mark | Call with T. Baird (WEC) regarding Marcum's work efforts on the post-acquisition dispute. | $592.00 | 0.2 | $118.40 |
| Hommen, Kelly | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle and J. Letts (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $340.00 | 0.8 | $272.00 |
| Larson, Jen | Meeting with S. Minars, M. Cohen, S. Stanton, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $513.00 | 0.8 | $410.40 |
| Letts, Joshua | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $340.00 | 0.8 | $272.00 |
| McGonigle, David | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, J. Letts and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $473.00 | 0.8 | $378.40 |
| Minars, Scott | Meeting with M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $592.00 | 0.8 | $473.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

**07/10/2017**

| | | | | |
|------|-------------|------|-------|------|
| Stafford, Ted | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $513.00 | 0.8 | $410.40 |
| Stanton, Steven | Meeting with S. Minars, M. Cohen, T. Stafford, J. Larson, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $592.00 | 0.8 | $473.60 |
| Strahle, Robert | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss prior meeting with client and counsel regarding arbitration strategy for moving forward. | $513.00 | 0.8 | $410.40 |

**07/11/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cohen, Mark | Meeting with R. Swanson, D. Mura, T. Baird (WEC), P. Wang, D. Foley (Foley),  S. Stanton, S. Minars, R. Strahle, T. Stafford and D. McGonigle (Deloitte) to discuss the IA process going forward. | $592.00 | 0.4 | $236.80 |
| Cohen, Mark | Follow up with R. Mercado (Marcum) based on conversation with T. Baird (WEC) on ongoing work efforts regarding the post-acquisition dispute. | $592.00 | 0.3 | $177.60 |
| McGonigle, David | Meeting with R. Swanson, D. Mura, T. Baird (WEC), P. Wang, D. Foley (Foley), S. Stanton, M. Cohen, S. Minars, R. Strahle and T. Stafford (Deloitte) to discuss the IA process going forward. | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Meeting with R. Swanson, D. Mura, T. Baird (WEC), P. Wang, D. Foley (Foley), S. Stanton, M. Cohen, R. Strahle, T. Stafford, D. McGonigle (Deloitte) to discuss the IA process going forward. | $592.00 | 0.4 | $236.80 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

**07/11/2017**

| | | | | |
|------|-------------|------|-------|------|
| Stafford, Ted | Meeting with R. Swanson, D. Mura, T. Baird (WEC), P. Wang, D. Foley (Foley), S. Stanton, M. Cohen, S. Minars, R. Strahle and D. McGonigle (Deloitte) to discuss the IA process going forward. | $513.00 | 0.4 | $205.20 |
| Stanton, Steven | Meeting with R. Swanson, D. Mura, T. Baird (WEC), P. Wang, D. Foley (Foley), M. Cohen, S. Minars, R. Strahle and D. McGonigle (Deloitte) to discuss the IA process going forward. | $592.00 | 0.4 | $236.80 |
| Strahle, Robert | Meeting with R. Swanson, D. Mura, T. Baird (WEC), P. Wang, D. Foley (Foley), S. Stanton, M. Cohen, S. Minars, T. Stafford, D. McGonigle (Deloitte) to discuss the IA process going forward. | $513.00 | 0.4 | $205.20 |

**07/12/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cohen, Mark | Call with R. Strahle (Deloitte) to prepare for meeting with WEC and counsel regarding review of estimate to complete / construction related items | $592.00 | 0.8 | $473.60 |
| Cohen, Mark | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $592.00 | 0.7 | $414.40 |
| Larson, Jen | Meeting with S. Minars, M. Cohen, S. Stanton, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $513.00 | 0.7 | $359.10 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Litigation*

07/12/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Letts, Joshua | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding, potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $340.00 | 0.7 | $238.00 |
| McGonigle, David | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, J. Letts, and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $473.00 | 0.7 | $331.10 |
| Minars, Scott | Meeting with M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $592.00 | 0.7 | $414.40 |
| Stafford, Ted | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $513.00 | 0.7 | $359.10 |
| Stanton, Steven | Meeting with S. Minars, M. Cohen, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $592.00 | 0.7 | $414.40 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ### Litigation | | | | |
| **07/12/2017** | | | | |
| Strahle, Robert | Call with M. Cohen (Deloitte) to prepare for meeting with WEC and counsel regarding review of estimate to complete / construction related items | $513.00 | 0.8 | $410.40 |
| Strahle, Robert | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, M. Cohen, D. McGonigle, J. Letts and K. Hommen (Deloitte) to discuss upcoming meeting with client and board regarding potential strategies related to ongoing post-closing dispute and agenda ahead of the meeting. | $513.00 | 0.7 | $359.10 |
| **07/13/2017** | | | | |
| Letts, Joshua | Reviewed documents related to Deloitte's analysis related to the post-closing dispute prior to the bankruptcy and withdrawal of independent auditor for relevance ahead of meeting with client and board. | $340.00 | 1.8 | $612.00 |
| Minars, Scott | Review and assessment of draft presentation materials for meeting with WEC Board of Directors ("BOD") regarding bankruptcy and ongoing post-closing dispute. | $592.00 | 0.5 | $296.00 |
| Stafford, Ted | Analysis on supreme court ruling on disputed items. | $513.00 | 0.5 | $256.50 |
| **07/14/2017** | | | | |
| Cohen, Mark | Conference call with P. Wang and D. Heffer (Foley) and WEC personnel in preparation for meeting in Pittsburgh with Foley and WEC board regarding post-acquisition dispute. | $592.00 | 0.2 | $118.40 |
| Cohen, Mark | Review of updated slide deck provided by D. Heffer (Foley) to be used for WEC Board meeting in Pittsburgh regarding bankruptcy and ongoing post-closing dispute. | $592.00 | 0.6 | $355.20 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 07/17/2017 | | | | |
| Cohen, Mark | Preparation for meeting with client to discuss bankruptcy and ongoing arbitration process. | $592.00 | 1.0 | $592.00 |
| Cohen, Mark | Meeting with S. Minars and T. Stafford (Deloitte) to prepare for meeting with client to discuss bankruptcy and ongoing arbitration process. | $592.00 | 1.2 | $710.40 |
| Cohen, Mark | Meeting with S. Minars, T. Stafford (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) to prepare for meeting with client to discuss bankruptcy and ongoing arbitration process. | $592.00 | 2.1 | $1,243.20 |
| Cohen, Mark | Meeting with Client and Board to discuss bankruptcy and ongoing arbitration process with S. Minars, T. Stafford (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) | $592.00 | 1.3 | $769.60 |
| Cohen, Mark | Debrief on meeting to discuss bankruptcy and ongoing arbitration process with S. Minars,T. Stafford (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) | $592.00 | 1.4 | $828.80 |
| Minars, Scott | Meeting with M. Cohen and T. Stafford (Deloitte) to prepare for meeting with client to discuss bankruptcy and ongoing arbitration process. | $592.00 | 1.2 | $710.40 |
| Minars, Scott | Meeting with M. Cohen, T. Stafford (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) to prepare for meeting with client to discuss bankruptcy and ongoing arbitration process. | $592.00 | 2.1 | $1,243.20 |
| Minars, Scott | Meeting with Client and Board to discuss bankruptcy and ongoing arbitration process with M. Cohen, T. Stafford (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) | $592.00 | 1.3 | $769.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Litigation*

**07/17/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Minars, Scott | Debrief on meeting to discuss bankruptcy and ongoing arbitration process with M. Cohen, T. Stafford (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) | $592.00 | 1.4 | $828.80 |
| Stafford, Ted | Meeting with Client and Board to discuss bankruptcy and ongoing arbitration process with S. Minars, M. Cohen (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) | $513.00 | 1.3 | $666.90 |
| Stafford, Ted | Debrief on meeting to discuss bankruptcy and ongoing arbitration process with S. Minars, M. Cohen (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) | $513.00 | 1.4 | $718.20 |
| Stafford, Ted | Meeting with S. Minars and M. Cohen (Deloitte) to prepare for meeting with client to discuss bankruptcy and ongoing arbitration process. | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Meeting with S. Minars, M. Cohen (Deloitte), R. Swanson, D. Mura, T. Baird (WEC), P. Wang and D. Foley (Foley) to prepare for meeting with client to discuss bankruptcy and ongoing arbitration process. | $513.00 | 2.1 | $1,077.30 |

**07/19/2017**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Cohen, Mark | Meeting with S. Minars, S. Stanton, T. Stafford, D. McGonigle and J. Letts (Deloitte) to discuss prior meeting with client's Board and post-bankruptcy re-engagement progress. | $592.00 | 0.2 | $118.40 |
| Letts, Joshua | Meeting with S. Minars, M. Cohen, S. Stanton, T. Stafford and D. McGonigle (Deloitte) to discuss prior meeting with client's Board and post-bankruptcy re-engagement progress. | $340.00 | 0.2 | $68.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 07/19/2017 | | | | |
| McGonigle, David | Meeting with S. Minars, M. Cohen, S. Stanton, T. Stafford and J. Letts (Deloitte) to discuss prior meeting with client's Board and post-bankruptcy re-engagement progress. | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting with M. Cohen, S. Stanton, T. Stafford, D. McGonigle and J. Letts (Deloitte) to discuss prior meeting with client's Board and post-bankruptcy re-engagement progress. | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Meeting with S. Minars, M. Cohen, S. Stanton, D. McGonigle and J. Letts (Deloitte) to discuss prior meeting with client's Board and post-bankruptcy re-engagement progress. | $513.00 | 0.2 | $102.60 |
| Stanton, Steven | Meeting with S. Minars, M. Cohen, T. Stafford, D. McGonigle and J. Letts (Deloitte) to discuss prior meeting with client's Board and post-bankruptcy re-engagement progress. | $592.00 | 0.2 | $118.40 |
| 07/21/2017 | | | | |
| Cohen, Mark | Review of proposed joint order regarding Delaware Supreme court case related to ongoing dispute. | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Analysis of impact of proposed court order for arbitration. | $513.00 | 0.3 | $153.90 |
| 07/24/2017 | | | | |
| Larson, Jen | Meeting with S. Minars, T. Stafford, R. Strahle and J. Letts (Deloitte) to discuss meeting with WEC Board and potential arbitration strategies going forward. | $513.00 | 0.4 | $205.20 |
| Letts, Joshua | Meeting with S. Minars, J. Larson, T. Stafford and R. Strahle (Deloitte) to discuss meeting with WEC Board and potential arbitration strategies going forward. | $340.00 | 0.4 | $136.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 07/24/2017 | | | | |
| Minars, Scott | Meeting with J. Larson, T. Stafford, R. Strahle and J. Letts (Deloitte) to discuss meeting with WEC Board and potential arbitration strategies going forward. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Meeting with S. Minars, J. Larson, R. Strahle and J. Letts (Deloitte) to discuss meeting with WEC Board and potential arbitration strategies going forward. | $513.00 | 0.4 | $205.20 |
| 07/25/2017 | | | | |
| Cohen, Mark | Review of updated final order and judgment of Delaware court regarding post-acquisition dispute provided by Foley. | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Analysis of proposed court order by Delaware Supreme court and its effect on the arbitration proceeding | $513.00 | 0.5 | $256.50 |
| 07/26/2017 | | | | |
| Cohen, Mark | Meeting with T. Stafford, J. Letts and K. Hommen (Deloitte) to discuss pending bills and incremental work to be performed. | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Meeting with M. Cohen, T. Stafford and J. Letts (Deloitte) to discuss pending bills and incremental work to be performed. | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Meeting with M. Cohen, T. Stafford and K. Hommen (Deloitte) to discuss pending bills and incremental work to be performed. | $340.00 | 0.1 | $34.00 |
| Stafford, Ted | Meeting with M. Cohen, J. Letts and K. Hommen (Deloitte) to discuss pending bills and incremental work to be performed. | $513.00 | 0.1 | $51.30 |
| 07/28/2017 | | | | |
| Minars, Scott | Review and analysis of the draft Proposed Joint Final Order and Judgment and comparison to the Supreme court ruling wording. | $592.00 | 0.4 | $236.80 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Litigation* | | | | |
| 07/28/2017 | | | | |
| Minars, Scott | Composed detailed feedback for external counsel per external counsel's request regarding the proposed joint final order and judgement. | $592.00 | 0.5 | $296.00 |
| 07/31/2017 | | | | |
| Letts, Joshua | Meeting with S. Minars, R. Strahle and D. McGonigle (Deloitte) to discuss Wachtell's response regarding the Supreme Court ruling as well as near-term staffing needs. | $340.00 | 0.1 | $34.00 |
| McGonigle, David | Analyzed the supreme court final order and judgment pertaining to the post-acquisition dispute going forward | $473.00 | 2.3 | $1,087.90 |
| McGonigle, David | Reviewed the supreme court final order and judgment regarding the post-acquisition dispute going forward | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Meeting with S. Minars, R. Strahle and J. Letts (Deloitte) to discuss Wachtell's response regarding the Supreme Court ruling as well as near-term staffing needs. | $473.00 | 0.1 | $47.30 |
| Minars, Scott | Meeting with R. Strahle, D. McGonigle and J. Letts (Deloitte) to discuss Wachtell's response regarding the Supreme Court ruling as well as near-term staffing needs. | $592.00 | 0.1 | $59.20 |
| Stafford, Ted | Discussion with D. Heffer (Foley) regarding court order for arbitration | $513.00 | 0.2 | $102.60 |
| Strahle, Robert | Meeting with S. Minars, D. McGonigle and J. Letts (Deloitte) to discuss Wachtell's response regarding the Supreme Court ruling as well as near-term staffing needs. | $513.00 | 0.1 | $51.30 |
| Subtotal for Litigation: | | | 412.5 | $194,114.20 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Non-Working Travel_** | | | | |
| 04/24/2017 | | | | |
| Sasso, Anthony | Travel from Newark to Pittsburgh for bankruptcy accounting training with WEC accounting personnel | $296.00 | 3.0 | $888.00 |
| 04/26/2017 | | | | |
| Sasso, Anthony | Travel from Pittsburgh to Newark - includes travel delay | $296.00 | 4.0 | $1,184.00 |
| 06/21/2017 | | | | |
| Stafford, Ted | Travel time to NYC for meetings with Foley and WEC | $256.50 | 3.1 | $795.15 |
| 06/22/2017 | | | | |
| Stafford, Ted | Travel time from NYC for meetings with Foley and WEC | $256.50 | 1.5 | $384.75 |
| 07/05/2017 | | | | |
| Stafford, Ted | Travel from Dallas, TX to NYC, NY for meeting with Foley and WEC | $256.50 | 0.5 | $128.25 |
| 07/06/2017 | | | | |
| Stafford, Ted | Travel from NYC, NY to Dallas, TX for meeting with Foley and WEC | $256.50 | 3.5 | $897.75 |
| 07/16/2017 | | | | |
| Stafford, Ted | Non-working travel from Dallas, TX to Cranberry, PA for Board meeting | $256.50 | 2.0 | $513.00 |
| 07/17/2017 | | | | |
| Cohen, Mark | Non-working travel from New York to Pittsburgh for Westinghouse Electric Company to attend meeting with WEC and counsel | $296.00 | 8.0 | $2,368.00 |
| Stafford, Ted | Non-working travel from Cranberry, PA to Dallas for Board meeting | $256.50 | 6.5 | $1,667.25 |
| 10/08/2017 | | | | |
| Stafford, Ted | Continued travel to New York City for meeting for Project Barracuda | $256.50 | 2.5 | $641.25 |
| Stafford, Ted | Travel from Dallas to New York City for meeting for Project Barracuda. | $256.50 | 3.0 | $769.50 |
| 10/11/2017 | | | | |
| Stafford, Ted | Travel from New York City, NY to Dallas, TX | $256.50 | 5.7 | $1,462.05 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Non-Working Travel** | | | | |
| 11/09/2017 | | | | |
| Letts, Joshua | Travel from Atlanta, GA to New York, NY | $175.00 | 5.0 | $875.00 |
| 11/10/2017 | | | | |
| Letts, Joshua | Travel from New York, NY to Atlanta, GA | $175.00 | 5.0 | $875.00 |
| Stafford, Ted | Travel from New York, NY to Dallas, TX | $256.50 | 5.0 | $1,282.50 |
| Subtotal for Non-Working Travel: | | | 58.3 | $14,731.45 |
| **Preparation of Fee Applications** | | | | |
| 04/26/2017 | | | | |
| McGonigle, David | Compile and summarize Deloitte hours and fees since the bankruptcy filing. | $473.00 | 0.6 | $283.80 |
| 06/06/2017 | | | | |
| Cooper, Carla | Review time reports for April monthly fee statement | $350.00 | 1.1 | $385.00 |
| 06/07/2017 | | | | |
| Cooper, Carla | Continue preparation of April monthly fee statement. | $350.00 | 2.6 | $910.00 |
| Cooper, Carla | Review time reports in preparation of April monthly fee statement | $350.00 | 2.9 | $1,015.00 |
| 06/08/2017 | | | | |
| Cooper, Carla | Review April time reports in preparation of fee statement | $350.00 | 2.1 | $735.00 |
| 06/12/2017 | | | | |
| Cooper, Carla | Review expense reports for April monthly fee statement. | $350.00 | 2.3 | $805.00 |
| 06/14/2017 | | | | |
| Cooper, Carla | Email correspondence with engagement team regarding April fee detail reports | $350.00 | 0.2 | $70.00 |
| Cooper, Carla | Review time reports for April monthly fee statement | $350.00 | 2.9 | $1,015.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 06/28/2017 | | | | |
| Cooper, Carla | Review time reports for May monthly fee statement | $350.00 | 2.5 | $875.00 |
| 07/12/2017 | | | | |
| Cooper, Carla | Review time reports for May monthly fee statement | $350.00 | 2.0 | $700.00 |
| 07/14/2017 | | | | |
| Cooper, Carla | Review May monthly time reports for fee statement | $350.00 | 2.7 | $945.00 |
| 07/17/2017 | | | | |
| McGonigle, David | Update April time reports for billing preparation | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Review April time reports for monthly fee statements | $473.00 | 2.1 | $993.30 |
| 07/18/2017 | | | | |
| McGonigle, David | Review April time reports for monthly fee statement | $473.00 | 2.6 | $1,229.80 |
| McGonigle, David | Update May time reports for billing preparation | $473.00 | 3.0 | $1,419.00 |
| 07/21/2017 | | | | |
| Cooper, Carla | Prepare combined monthly fee statement for April, 2017 through June, 2017 | $350.00 | 2.7 | $945.00 |
| 07/24/2017 | | | | |
| Cooper, Carla | Preparation of first combined monthly fee statement for the period April, 2017 through June, 2017 | $350.00 | 2.0 | $700.00 |
| 07/26/2017 | | | | |
| Cooper, Carla | Review monthly time reports for June fee statement | $350.00 | 3.0 | $1,050.00 |
| 07/27/2017 | | | | |
| Cooper, Carla | Review June monthly time reports for fee statement | $350.00 | 2.9 | $1,015.00 |
| Cooper, Carla | Review expense reports for June monthly fee statement | $350.00 | 0.8 | $280.00 |

67

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 07/31/2017 | | | | |
| McGonigle, David | Continue to update time reports for June monthly fee statement | $473.00 | 2.1 | $993.30 |
| McGonigle, David | Update time reports for June monthly fee statement | $473.00 | 3.0 | $1,419.00 |
| 08/07/2017 | | | | |
| Cooper, Carla | Prepare combined monthly fee statement for April. | $350.00 | 2.1 | $735.00 |
| 08/08/2017 | | | | |
| Stafford, Ted | Review of life-to-date engagement billings for Project Barracuda. | $513.00 | 0.5 | $256.50 |
| 08/10/2017 | | | | |
| Cooper, Carla | Prepare combined monthly fee statement for May. | $350.00 | 1.5 | $525.00 |
| McGonigle, David | Review Deloitte FAS activities for fee preparation. | $473.00 | 0.5 | $236.50 |
| 08/14/2017 | | | | |
| Cooper, Carla | Preparation of Combined monthly fee statement for the period March 29, 2017 through June 30, 2017. | $350.00 | 2.3 | $805.00 |
| 08/15/2017 | | | | |
| Cooper, Carla | Further review of time reports for July monthly fee statement. | $350.00 | 0.6 | $210.00 |
| Cooper, Carla | Review time reports for July monthly fee statement. | $350.00 | 3.0 | $1,050.00 |
| Cooper, Carla | Continue to review time reports for July monthly fee statement. | $350.00 | 2.9 | $1,015.00 |
| 08/16/2017 | | | | |
| Cooper, Carla | Review expense reports for July monthly fee statement. | $350.00 | 1.2 | $420.00 |
| 08/22/2017 | | | | |
| Cooper, Carla | Preparation of combined monthly fee statement for the period March 29, 2017 through June 30, 2017. | $350.00 | 2.4 | $840.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 08/22/2017 | | | | |
| Cooper, Carla | Continue preparation of combined monthly fee statement for the period March 29, 2017 through June 30, 2017. | $350.00 | 2.3 | $805.00 |
| Letts, Joshua | Review interim fee application and July time and expense comments. | $340.00 | 0.2 | $68.00 |
| Stafford, Ted | Review of fee application for April through July. | $513.00 | 0.4 | $205.20 |
| 08/28/2017 | | | | |
| Cooper, Carla | Preparation of first interim fee application for the period March 29, 2017 through July 31, 2017. | $350.00 | 2.8 | $980.00 |
| Letts, Joshua | Prepare July monthly fee statement. | $340.00 | 2.0 | $680.00 |
| 08/29/2017 | | | | |
| Cooper, Carla | Continue preparation of first interim fee application. | $350.00 | 1.0 | $350.00 |
| 08/30/2017 | | | | |
| Stafford, Ted | Review of time entries from April to July for submission to bankruptcy court. | $513.00 | 1.2 | $615.60 |
| 08/31/2017 | | | | |
| Cooper, Carla | Prepare July monthly fee statement. | $350.00 | 2.5 | $875.00 |
| 09/06/2017 | | | | |
| Cooper, Carla | Perform edits to July monthly fee statement. | $350.00 | 1.8 | $630.00 |
| Cooper, Carla | Preparation of first interim fee application. | $350.00 | 1.1 | $385.00 |
| 09/08/2017 | | | | |
| Cooper, Carla | Preparation of first interim fee application. | $350.00 | 2.1 | $735.00 |
| 09/11/2017 | | | | |
| Cooper, Carla | Preparation of first interim fee application. | $350.00 | 1.5 | $525.00 |
| Letts, Joshua | Review August time and expense comments for fee preparation. | $340.00 | 2.2 | $748.00 |

69

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| 09/12/2017 | | | | |
| Cooper, Carla | Prepare first interim fee application for the period March 29, 2017 through July 31, 2017. | $350.00 | 0.8 | $280.00 |
| Cooper, Carla | Prepare July monthly fee statement. | $350.00 | 1.0 | $350.00 |
| Letts, Joshua | Meeting with D. McGonigle (Deloitte) to discuss the interim fee application. | $340.00 | 0.1 | $34.00 |
| McGonigle, David | Meeting with J. Letts (Deloitte) to discussed the interim fee application. | $473.00 | 0.1 | $47.30 |
| 09/13/2017 | | | | |
| Cooper, Carla | Review time reports for August monthly fee statement. | $350.00 | 2.8 | $980.00 |
| Cooper, Carla | Continue to review time reports for August monthly fee statement. | $350.00 | 1.6 | $560.00 |
| 09/14/2017 | | | | |
| Cooper, Carla | Finalize preparation of first interim fee application, including exhibits. | $350.00 | 1.1 | $385.00 |
| 09/15/2017 | | | | |
| Cooper, Carla | Review time reports for August monthly fee statement. | $350.00 | 1.6 | $560.00 |
| 09/18/2017 | | | | |
| Letts, Joshua | Meeting with D. McGonigle (Deloitte) to discuss August monthly fee application. | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Meeting with J. Letts (Deloitte) to discuss August monthly fee application. | $473.00 | 0.2 | $94.60 |
| 09/22/2017 | | | | |
| Cooper, Carla | Prepare August monthly fee statement. | $350.00 | 2.1 | $735.00 |
| 09/25/2017 | | | | |
| Stafford, Ted | Review of supplemental declaration for fee application. | $513.00 | 0.3 | $153.90 |
| 09/28/2017 | | | | |
| Letts, Joshua | Prepare August monthly fee statement. | $340.00 | 0.9 | $306.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**10/04/2017**

| | | | | |
|------|-------------|------|-------|------|
| Stafford, Ted | Review of hours for fee application to bankruptcy court. | $513.00 | 0.5 | $256.50 |
| Stanton, Steven | Review of September 2017 monthly fee application. | $592.00 | 0.6 | $355.20 |

**10/09/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Carla | Review time reports for September monthly fee statement. | $350.00 | 0.7 | $245.00 |

**10/11/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Carla | Revise August 2017 monthly fee statement. | $350.00 | 1.5 | $525.00 |
| Letts, Joshua | Call with D. McGonigle (Deloitte) to discuss preparation of August 2017 monthly fee statement. | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Review August 2017 monthly fee statement. | $340.00 | 0.8 | $272.00 |
| McGonigle, David | Call with J. Letts (Deloitte) to discuss preparation of August 2017 monthly fee statement. | $473.00 | 0.2 | $94.60 |
| McGonigle, David | Review of August 2017 monthly fee statement. | $473.00 | 0.2 | $94.60 |

**10/12/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cooper, Carla | Review time reports for September 2017 monthly fee statement. | $350.00 | 0.8 | $280.00 |
| Stafford, Ted | Review of revised August 2017 monthly fee statement. | $513.00 | 0.5 | $256.50 |

**10/13/2017**

| | | | | |
|------|-------------|------|-------|------|
| Stafford, Ted | Review of September 2017 monthly fee statement. | $513.00 | 0.5 | $256.50 |
| Stanton, Steven | Review of September 2017 monthly fee statement. | $592.00 | 0.7 | $414.40 |

**10/17/2017**

| | | | | |
|------|-------------|------|-------|------|
| McGonigle, David | Meeting with T. Neyland (Deloitte) to discuss August 2017 monthly fee statement updates. | $473.00 | 0.1 | $47.30 |
| Neyland, Tamsyn | Meeting with D. McGonigle (Deloitte) to discuss August 2017 monthly fee statement updates. | $473.00 | 0.1 | $47.30 |

71

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 10/17/2017 | | | | |
| Neyland, Tamsyn | Review time reports for August 2017 monthly fee statement. | $473.00 | 1.4 | $662.20 |
| Neyland, Tamsyn | Continued to review time reports for August 2017 monthly fee statement. | $473.00 | 2.1 | $993.30 |
| 10/18/2017 | | | | |
| McGonigle, David | Meeting with T. Neyland (Deloitte) to discuss fee preparation updates for September 2017 monthly fee statement. | $473.00 | 0.2 | $94.60 |
| Neyland, Tamsyn | Meeting with D. McGonigle (Deloitte) to discuss fee preparation updates for September 2017 monthly fee statement. | $473.00 | 0.2 | $94.60 |
| Neyland, Tamsyn | Review time reports for August 2017 monthly fee statement. | $473.00 | 2.1 | $993.30 |
| Neyland, Tamsyn | Continued to review time and expense reports for August 2017 monthly fee statement. | $473.00 | 1.4 | $662.20 |
| 10/19/2017 | | | | |
| Stafford, Ted | Review of August 2017 monthly fee statement. | $513.00 | 0.3 | $153.90 |
| 10/20/2017 | | | | |
| Stafford, Ted | Review of August 2017 monthly fee statement. | $513.00 | 0.4 | $205.20 |
| 10/23/2017 | | | | |
| Abrom, Carisa | Review September 2017 monthly fee report and send comments to team. | $350.00 | 1.8 | $630.00 |
| Stafford, Ted | Review of September 2017 monthly fee statement. | $513.00 | 0.3 | $153.90 |
| 10/24/2017 | | | | |
| McGonigle, David | Update September 2017 monthly fee statement. | $473.00 | 0.1 | $47.30 |
| 10/25/2017 | | | | |
| Abrom, Carisa | Prepare revised draft of September 2017 monthly fee statement. | $350.00 | 0.6 | $210.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| **10/27/2017** | | | | |
| Abrom, Carisa | Edit September 2017 monthly fee statement. | $350.00 | 1.8 | $630.00 |
| **10/28/2017** | | | | |
| McGonigle, David | Review status of September 2017 monthly fee statement. | $473.00 | 0.1 | $47.30 |
| **11/06/2017** | | | | |
| Abrom, Carisa | Review October 2017 monthly fee statement, including fee and expense reports. | $350.00 | 2.2 | $770.00 |
| **11/07/2017** | | | | |
| Abrom, Carisa | Continue to review October monthly time report. | $350.00 | 3.2 | $1,120.00 |
| **11/08/2017** | | | | |
| Letts, Joshua | Review October monthly fee statement. | $350.00 | 1.7 | $595.00 |
| McGonigle, David | Review October monthly fee statement. | $473.00 | 0.3 | $141.90 |
| **11/13/2017** | | | | |
| Stafford, Ted | Preparation of October monthly fee statement. | $513.00 | 0.2 | $102.60 |
| **11/14/2017** | | | | |
| Abrom, Carisa | Prepare October monthly fee statement. | $350.00 | 2.5 | $875.00 |
| **11/16/2017** | | | | |
| Abrom, Carisa | Update October monthly fee statement. | $350.00 | 2.2 | $770.00 |
| Stafford, Ted | Review revised October monthly fee statement. | $513.00 | 0.3 | $153.90 |
| **11/17/2017** | | | | |
| Letts, Joshua | Review revised October monthly fee statement. | $350.00 | 0.9 | $315.00 |
| Stafford, Ted | Review revised October monthly fee statement. | $513.00 | 0.4 | $205.20 |
| **11/20/2017** | | | | |
| Abrom, Carisa | Prepare edits for October time report. | $350.00 | 0.8 | $280.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 11/20/2017 | | | | |
| Stafford, Ted | Review edits to October time report. | $513.00 | 0.4 | $205.20 |
| 11/21/2017 | | | | |
| Abrom, Carisa | Revise October monthly fee statement. | $350.00 | 1.6 | $560.00 |
| Stafford, Ted | Review revised October monthly fee statement. | $513.00 | 0.6 | $307.80 |
| 11/22/2017 | | | | |
| Stafford, Ted | Review revised October monthly fee statement. | $513.00 | 0.5 | $256.50 |
| 12/05/2017 | | | | |
| Stafford, Ted | Prepare November 2017 monthly fee application. | $513.00 | 0.3 | $153.90 |
| 12/07/2017 | | | | |
| Stafford, Ted | Prepare November monthly fee application. | $513.00 | 0.4 | $205.20 |
| 12/08/2017 | | | | |
| Stafford, Ted | Prepare November monthly fee application. | $513.00 | 0.1 | $51.30 |
| 12/11/2017 | | | | |
| Stafford, Ted | Prepare November monthly fee application. | $513.00 | 0.4 | $205.20 |
| 12/12/2017 | | | | |
| Stafford, Ted | Prepare November monthly fee application. | $513.00 | 0.2 | $102.60 |
| 12/13/2017 | | | | |
| Letts, Joshua | Prepare November monthly fee application . | $350.00 | 2.5 | $875.00 |
| Stafford, Ted | Prepare November monthly fee application. | $513.00 | 0.1 | $51.30 |
| 12/21/2017 | | | | |
| Stanton, Steven | Prepare November fee application. | $592.00 | 0.5 | $296.00 |
| 12/22/2017 | | | | |
| Letts, Joshua | Finalize October and November monthly fee application. | $350.00 | 0.1 | $35.00 |

74

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| **01/02/2018** | | | | |
| Letts, Joshua | Review November monthly fee statement. | $350.00 | 0.2 | $70.00 |
| Stafford, Ted | Review of November monthly fee statement. | $513.00 | 0.3 | $153.90 |
| **01/03/2018** | | | | |
| Abrom, Carisa | Prepare November monthly fee statement. | $350.00 | 0.4 | $140.00 |
| Letts, Joshua | Review November monthly fee statement. | $350.00 | 1.0 | $350.00 |
| Stafford, Ted | Review of November monthly fee statement. | $513.00 | 0.4 | $205.20 |
| Stanton, Steven | Review November monthly fee statement. | $592.00 | 0.5 | $296.00 |
| **01/04/2018** | | | | |
| Abrom, Carisa | Prepare second interim fee application and send for review. | $350.00 | 3.8 | $1,330.00 |
| Letts, Joshua | Review second interim fee application. | $350.00 | 2.0 | $700.00 |
| **01/08/2018** | | | | |
| Abrom, Carisa | Prepare second interim fee application and send for additional review. | $350.00 | 1.4 | $490.00 |
| Letts, Joshua | Review second interim fee application. | $350.00 | 1.1 | $385.00 |
| McGonigle, David | Review of second interim fee application. | $473.00 | 0.2 | $94.60 |
| **01/10/2018** | | | | |
| Abrom, Carisa | Begin to work on December monthly fee statement. | $350.00 | 1.1 | $385.00 |
| Letts, Joshua | Review of December fee detail report. | $350.00 | 0.4 | $140.00 |
| **01/11/2018** | | | | |
| Abrom, Carisa | Review December fee reports. | $350.00 | 2.9 | $1,015.00 |
| **01/16/2018** | | | | |
| Abrom, Carisa | Prepare second interim fee application. | $350.00 | 0.2 | $70.00 |
| Stafford, Ted | Review of December monthly fee application. | $513.00 | 0.3 | $153.90 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 01/17/2018 | | | | |
| Letts, Joshua | Review December fee detail report. | $350.00 | 0.9 | $315.00 |
| Letts, Joshua | Review second interim fee application and discuss edits with D. McGonigle (Deloitte). | $350.00 | 0.2 | $70.00 |
| McGonigle, David | Review second interim fee application and discuss edits with J. Letts (Deloitte). | $473.00 | 0.2 | $94.60 |
| 01/19/2018 | | | | |
| Abrom, Carisa | Prepare December fee detail report. | $350.00 | 0.3 | $105.00 |
| Letts, Joshua | Review December monthly fee statement. | $350.00 | 1.0 | $350.00 |
| 01/29/2018 | | | | |
| Abrom, Carisa | Update December monthly fee statement. | $350.00 | 1.3 | $455.00 |
| 01/30/2018 | | | | |
| Letts, Joshua | Review December monthly fee application. | $350.00 | 0.3 | $105.00 |
| 02/01/2018 | | | | |
| Letts, Joshua | Review December monthly fee application. | $350.00 | 0.1 | $35.00 |
| McGonigle, David | Review December monthly fee application. | $473.00 | 0.9 | $425.70 |
| Stanton, Steven | Review December monthly fee application. | $592.00 | 0.2 | $118.40 |
| 02/05/2018 | | | | |
| Letts, Joshua | Review December monthly fee application. | $350.00 | 0.5 | $175.00 |
| Stafford, Ted | Review December monthly fee application. | $513.00 | 0.2 | $102.60 |
| 02/06/2018 | | | | |
| Abrom, Carisa | Prepare January monthly fee application. | $350.00 | 1.4 | $490.00 |
| Letts, Joshua | Review January monthly fee application. | $350.00 | 0.4 | $140.00 |
| Stafford, Ted | Review January monthly fee application. | $513.00 | 0.2 | $102.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**02/19/2018**

| | | | | |
|------|-------------|------|-------|------|
| Letts, Joshua | Review January monthly fee application. | $350.00 | 0.3 | $105.00 |

**02/23/2018**

| | | | | |
|------|-------------|------|-------|------|
| Letts, Joshua | Review January monthly fee application. | $350.00 | 0.3 | $105.00 |

**02/26/2018**

| | | | | |
|------|-------------|------|-------|------|
| Letts, Joshua | Review of January monthly fee application with D. McGonigle (Deloitte). | $350.00 | 0.2 | $70.00 |
| Letts, Joshua | Prepare January monthly fee application. | $350.00 | 0.3 | $105.00 |
| McGonigle, David | Review of January monthly fee application with J. Letts (Deloitte). | $473.00 | 0.2 | $94.60 |

**03/05/2018**

| | | | | |
|------|-------------|------|-------|------|
| Letts, Joshua | Review January monthly fee application. | $350.00 | 1.4 | $490.00 |

**03/06/2018**

| | | | | |
|------|-------------|------|-------|------|
| Letts, Joshua | Review January monthly fee application. | $350.00 | 0.1 | $35.00 |

**03/08/2018**

| | | | | |
|------|-------------|------|-------|------|
| Letts, Joshua | Review revised January monthly fee application. | $350.00 | 0.3 | $105.00 |

**03/20/2018**

| | | | | |
|------|-------------|------|-------|------|
| Abrom, Carisa | Prepare February monthly fee application. | $350.00 | 0.8 | $280.00 |

**03/21/2018**

| | | | | |
|------|-------------|------|-------|------|
| Letts, Joshua | Review February monthly fee application. | $350.00 | 0.3 | $105.00 |

**03/26/2018**

| | | | | |
|------|-------------|------|-------|------|
| Abrom, Carisa | Update February monthly fee application. | $350.00 | 0.6 | $210.00 |
| Letts, Joshua | Review February monthly fee application. | $350.00 | 0.1 | $35.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| 03/27/2018 | | | | |
| Stanton, Steven | Review January monthly fee application. | $592.00 | 0.5 | $296.00 |
| Subtotal for Preparation of Fee Applications: | | | 172.1 | $65,878.60 |
| **Project Barracuda** | | | | |
| 08/01/2017 | | | | |
| Cohen, Mark | Meeting with client, Foley, S. Minars, S. Stanton, J. Larson, R. Strahle, D. McGonigle and T. Stafford (Deloitte) to discuss status of process. | $592.00 | 0.4 | $236.80 |
| Larson, Jen | Meeting with client, Foley, S. Minars, S. Stanton, M. Cohen, R. Strahle, D. McGonigle and T. Stafford (Deloitte) to discuss status of process. | $513.00 | 0.4 | $205.20 |
| McGonigle, David | Meeting with client, Foley, S. Minars, S. Stanton, M. Cohen, J. Larson, R. Strahle and T. Stafford (Deloitte) to discuss status of process. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Analyze relevant document. | $473.00 | 0.9 | $425.70 |
| Minars, Scott | Meeting with client, Foley, S. Stanton, M. Cohen, J. Larson, R. Strahle, D. McGonigle and T. Stafford (Deloitte) to discuss status of process. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Meeting with client, Foley, S. Minars, S. Stanton, M. Cohen, J. Larson, R. Strahle (Deloitte) to discuss status of process. | $513.00 | 0.4 | $205.20 |
| Stanton, Steven | Meeting with client, Foley, S. Minars, M. Cohen, J. Larson, R. Strahle, D. McGonigle and T. Stafford (Deloitte) to discuss status of process. | $592.00 | 0.4 | $236.80 |
| Strahle, Robert | Meeting with client, Foley, S. Minars, S. Stanton, M. Cohen, J. Larson, D. McGonigle and T. Stafford (Deloitte) to discuss status of process. | $513.00 | 0.4 | $205.20 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Project Barracuda*

08/02/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Cohen, Mark | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts (Deloitte) to discuss strategy and short-term staffing needs. | $592.00 | 0.5 | $296.00 |
| Cohen, Mark | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle (Deloitte) to discuss analysis. | $592.00 | 0.5 | $296.00 |
| Cohen, Mark | Review reports for client. | $592.00 | 1.1 | $651.20 |
| Larson, Jen | Meeting with M. Cohen, S. Minars, S. Stanton, T. Stafford, R. Strahle, D. McGonigle (Deloitte) to discuss analysis. | $513.00 | 0.5 | $256.50 |
| Larson, Jen | Meeting with S. Minars, M. Cohen, S. Stanton, T. Stafford, R. Strahle, D. McGonigle, J. Letts (Deloitte) to discuss strategy and short-term staffing needs. | $513.00 | 0.5 | $256.50 |
| Letts, Joshua | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle (Deloitte) to discuss strategy and short-term staffing needs. | $340.00 | 0.5 | $170.00 |
| McGonigle, David | Continue to perform calculation for client. | $473.00 | 1.3 | $614.90 |
| McGonigle, David | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, J. Letts (Deloitte) to discuss strategy and short-term staffing needs. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Meeting with M. Cohen, S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle (Deloitte) to discuss analysis. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Review relevant documents. | $473.00 | 0.6 | $283.80 |
| McGonigle, David | Review calculation estimate. | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Perform calculation based upon template. | $473.00 | 2.8 | $1,324.40 |
| Minars, Scott | Commence drafting of outline of submission to client. | $592.00 | 2.6 | $1,539.20 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Barracuda* | | | | |
| 08/02/2017 | | | | |
| Minars, Scott | Meeting with M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts (Deloitte) to discuss strategy and short-term staffing needs. | $592.00 | 0.5 | $296.00 |
| Minars, Scott | Meeting with M. Cohen, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle (Deloitte) to discuss analysis. | $592.00 | 0.5 | $296.00 |
| Stafford, Ted | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, R. Strahle, D. McGonigle, J. Letts (Deloitte) to discuss strategy and short-term staffing needs. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Meeting with M. Cohen, S. Minars, S. Stanton, J. Larson, R. Strahle, D. McGonigle (Deloitte) to discuss analysis. | $513.00 | 0.5 | $256.50 |
| Stanton, Steven | Meeting with S. Minars, M. Cohen, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts (Deloitte) to discuss strategy and short-term staffing needs. | $592.00 | 0.5 | $296.00 |
| Stanton, Steven | Meeting with M. Cohen, S. Minars, J. Larson, T. Stafford, R. Strahle, D. McGonigle (Deloitte) to discuss analysis. | $592.00 | 0.5 | $296.00 |
| Strahle, Robert | Meeting with M. Cohen, S. Minars, S. Stanton, J. Larson, T. Stafford, D. McGonigle (Deloitte) to discuss analysis. | $513.00 | 0.5 | $256.50 |
| Strahle, Robert | Meeting with S. Minars, M. Cohen, S. Stanton, J. Larson, T. Stafford, D. McGonigle, J. Letts (Deloitte) to discuss strategy and short-term staffing needs. | $513.00 | 0.5 | $256.50 |
| 08/03/2017 | | | | |
| Cohen, Mark | Call with R. Strahle (Deloitte) regarding framework for analysis. | $592.00 | 0.3 | $177.60 |
| Cohen, Mark | Continue review of items for client. | $592.00 | 0.8 | $473.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 08/03/2017 | | | | |
| McGonigle, David | Meeting with S. Minars (Deloitte) to discuss updating analysis. | $473.00 | 1.2 | $567.60 |
| McGonigle, David | Perform calculation for client. | $473.00 | 1.9 | $898.70 |
| McGonigle, David | Review calculation for client. | $473.00 | 2.5 | $1,182.50 |
| McGonigle, David | Continue to perform calculation for client. | $473.00 | 3.0 | $1,419.00 |
| Minars, Scott | Meeting with D. McGonigle (Deloitte) to discuss updating analysis. | $592.00 | 1.2 | $710.40 |
| 08/04/2017 | | | | |
| Letts, Joshua | Meeting with D. McGonigle (Deloitte) to discuss updating analysis. | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Search for documents on Relativity database. | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Continue to perform the calculation for client. | $473.00 | 2.0 | $946.00 |
| McGonigle, David | Meeting with J. Letts (Deloitte) to discuss updating analysis. | $473.00 | 0.2 | $94.60 |
| McGonigle, David | Create summary sheet for calculations. | $473.00 | 2.4 | $1,135.20 |
| McGonigle, David | Continue to perform calculation for client. | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Continue to perform calculation for client. | $473.00 | 1.5 | $709.50 |
| Minars, Scott | Continue drafting analysis for client. | $592.00 | 0.9 | $532.80 |
| 08/07/2017 | | | | |
| Cohen, Mark | Review of relevant documents. | $592.00 | 0.2 | $118.40 |
| Cohen, Mark | Meeting with S. Minars, J. Larson, T. Stafford, R. Strahle, D. McGonigle (Deloitte) to discuss the analysis. | $592.00 | 0.5 | $296.00 |
| Larson, Jen | Meeting with M. Cohen, S. Minars, T. Stafford, R. Strahle, D. McGonigle (Deloitte) to discuss the analysis. | $513.00 | 0.5 | $256.50 |
| McGonigle, David | Prepare outline for client advice. | $473.00 | 3.0 | $1,419.00 |
| McGonigle, David | Continue preparation of the outline for client advice. | $473.00 | 2.8 | $1,324.40 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 08/07/2017 | | | | |
| McGonigle, David | Meeting with M. Cohen, S. Minars, J. Larson, T. Stafford, R. Strahle (Deloitte) to discuss the analysis. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Continue preparation of the outline for client advice. | $473.00 | 1.3 | $614.90 |
| Minars, Scott | Review of the draft outline for the client note. | $592.00 | 0.4 | $236.80 |
| Minars, Scott | Analyze certain public disclosures for client. | $592.00 | 2.7 | $1,598.40 |
| Minars, Scott | Meeting with M. Cohen, J. Larson, T. Stafford, R. Strahle, D. McGonigle (Deloitte) to discuss the analysis. | $592.00 | 0.5 | $296.00 |
| Stafford, Ted | Meeting with M. Cohen, S. Minars, J. Larson, R. Strahle, D. McGonigle (Deloitte) to discuss the analysis. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Meeting with professional regarding client advice. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Review of report for client advice. | $513.00 | 0.6 | $307.80 |
| Strahle, Robert | Meeting with M. Cohen, S. Minars, J. Larson, T. Stafford, D. McGonigle (Deloitte) to discuss the analysis. | $513.00 | 0.5 | $256.50 |
| 08/08/2017 | | | | |
| Cohen, Mark | Review of relevant documents. | $592.00 | 1.8 | $1,065.60 |
| Cohen, Mark | Initial review and due diligence related to process. | $592.00 | 0.4 | $236.80 |
| McGonigle, David | Preparation of analysis for client. | $473.00 | 1.7 | $804.10 |
| McGonigle, David | Begin to update outline related to process. | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Meeting with S. Minars (Deloitte) to discuss process. | $473.00 | 0.6 | $283.80 |
| McGonigle, David | Continue preparation of analysis for client. | $473.00 | 2.3 | $1,087.90 |
| Minars, Scott | Draft client note. | $592.00 | 3.1 | $1,835.20 |
| Minars, Scott | Review of potential professionals. | $592.00 | 0.5 | $296.00 |
| Minars, Scott | Meeting with D. McGonigle (Deloitte) to discuss process. | $592.00 | 0.6 | $355.20 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 08/08/2017 | | | | |
| Stanton, Steven | Review resumes of potential professionals for client consideration. | $592.00 | 1.0 | $592.00 |
| 08/09/2017 | | | | |
| Cohen, Mark | Review and provide client recommendations. | $592.00 | 0.7 | $414.40 |
| Cohen, Mark | Continue review and assessment of relevant documents. | $592.00 | 0.5 | $296.00 |
| Larson, Jen | Meeting with S. Minars, S. Stanton, T. Stafford, R. Strahle, D. McGonigle, J. Letts (Deloitte) to discuss process. | $513.00 | 0.6 | $307.80 |
| Letts, Joshua | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle (Deloitte) to discuss process. | $340.00 | 0.6 | $204.00 |
| Letts, Joshua | Perform analysis on process. | $340.00 | 0.5 | $170.00 |
| McGonigle, David | Meeting with S. Minars (Deloitte) to discuss client note. | $473.00 | 0.9 | $425.70 |
| McGonigle, David | Continue to update calculation based on discussions with S. Minars. | $473.00 | 0.9 | $425.70 |
| McGonigle, David | Update calculation based on discussions with S. Minars (Deloitte). | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle, J. Letts (Deloitte) to discuss process and client note. | $473.00 | 0.6 | $283.80 |
| McGonigle, David | Continue to update outline regarding the process. | $473.00 | 1.1 | $520.30 |
| McGonigle, David | Review analysis for client. | $473.00 | 0.8 | $378.40 |
| Minars, Scott | Meeting with D. McGonigle (Deloitte) to discuss the process. | $592.00 | 0.9 | $532.80 |
| Minars, Scott | Meeting with S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts (Deloitte) to discuss process and client note. | $592.00 | 0.6 | $355.20 |
| Stafford, Ted | Meeting with S. Stanton, J. Larson, S. Minars, R. Strahle, D. McGonigle, J. Letts (Deloitte) to discuss process and client note. | $513.00 | 0.6 | $307.80 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 08/09/2017 | | | | |
| Stanton, Steven | Meeting with S. Minars, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts (Deloitte) to discuss process and client note. | $592.00 | 0.6 | $355.20 |
| Strahle, Robert | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, D. McGonigle, J. Letts (Deloitte) to discuss process and client note. | $513.00 | 0.6 | $307.80 |
| 08/10/2017 | | | | |
| Larson, Jen | Call with S. Minars (Deloitte) to discuss format of the client note. | $513.00 | 0.4 | $205.20 |
| McGonigle, David | Meeting with S. Minars (Deloitte) to discuss the client note. | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Begin writing of client note. | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Continue writing of client note. | $473.00 | 3.0 | $1,419.00 |
| McGonigle, David | Continued to update calculation based on discussions with S. Minars (Deloitte). | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Draft client note. | $592.00 | 2.2 | $1,302.40 |
| Minars, Scott | Meeting with D. McGonigle (Deloitte) to discuss the client note. | $592.00 | 0.3 | $177.60 |
| 08/11/2017 | | | | |
| McGonigle, David | Prepare summary of analysis for client. | $473.00 | 2.5 | $1,182.50 |
| McGonigle, David | Prepare agenda for the meeting with client and Foley. | $473.00 | 1.8 | $851.40 |
| McGonigle, David | Begin portion of the client note. | $473.00 | 2.3 | $1,087.90 |
| McGonigle, David | Update client note to reflect S. Minar (Deloitte) notes. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Continue writing client note. | $473.00 | 1.3 | $614.90 |
| McGonigle, David | Meeting with S. Minars (Deloitte) to discuss the client note. | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Meeting with D. McGonigle (Deloitte) to discuss the client note. | $592.00 | 0.3 | $177.60 |
| Minars, Scott | Draft client note. | $592.00 | 2.1 | $1,243.20 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 08/13/2017 | | | | |
| Stanton, Steven | Review and edit meeting agenda for upcoming client meeting. | $592.00 | 0.5 | $296.00 |
| 08/14/2017 | | | | |
| Hommen, Kelly | Meeting with S. Stanton, S. Minars, J. Larson, R. Strahle, T. Stafford and D. McGonigle (Deloitte) to discuss upcoming meeting with client and Foley. | $340.00 | 0.5 | $170.00 |
| Larson, Jen | Meeting with S. Stanton, S. Minars, R. Strahle, T. Stafford, K. Hommen and D. McGonigle (Deloitte) to discuss upcoming meeting with client and Foley. | $513.00 | 0.5 | $256.50 |
| McGonigle, David | Continue writing client note. | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Continue writing client note. | $473.00 | 1.9 | $898.70 |
| McGonigle, David | Meeting with T. Stafford (Deloitte) to discuss comments to the meeting agenda. | $473.00 | 0.2 | $94.60 |
| McGonigle, David | Meeting with S. Stanton, S. Minars, J. Larson, R. Strahle, T. Stafford and K. Hommen (Deloitte) to discuss upcoming meeting with client and Foley. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Address R. Strahle (Deloitte) notes for the meeting with client and Foley. | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Address S. Stanton (Deloitte) notes for the meeting with client and Foley. | $473.00 | 1.1 | $520.30 |
| McGonigle, David | Address S. Minars (Deloitte) notes for the meeting with client and Foley. | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Meeting with S. Minars and D. McGonigle (Deloitte) to discuss comments to the client note. | $473.00 | 0.7 | $331.10 |
| Minars, Scott | Meeting with S. Stanton, J. Larson, R. Strahle, T. Stafford, K. Hommen and D. McGonigle (Deloitte) to discuss upcoming meeting with client and Foley. | $592.00 | 0.5 | $296.00 |
| Minars, Scott | Meeting with D. McGonigle (Deloitte) to discuss the client note. | $592.00 | 0.7 | $414.40 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 08/14/2017 | | | | |
| Stafford, Ted | Meeting with D. McGonigle (Deloitte) to discuss the meeting agenda. | $513.00 | 0.2 | $102.60 |
| Stafford, Ted | Meeting with S. Stanton, S. Minars, J. Larson, R. Strahle, K. Hommen and D. McGonigle (Deloitte) to discuss upcoming meeting with client and Foley. | $513.00 | 0.5 | $256.50 |
| Stanton, Steven | Meeting with S. Minars, J. Larson, R. Strahle, T. Stafford, K. Hommen and D. McGonigle (Deloitte) to discuss upcoming meeting with client and Foley. | $592.00 | 0.5 | $296.00 |
| Strahle, Robert | Review of draft meeting agenda for meeting with client and Foley. | $513.00 | 1.0 | $513.00 |
| Strahle, Robert | Meeting with S. Stanton, S. Minars, J. Larson, T. Stafford, D. McGonigle, and K. Hommen (Deloitte) to discuss upcoming meeting with client and Foley. | $513.00 | 0.5 | $256.50 |
| 08/15/2017 | | | | |
| Cohen, Mark | Meeting with S. Stanton, S. Minars and T. Stafford (Deloitte) to discuss process with Foley. | $592.00 | 0.3 | $177.60 |
| Cohen, Mark | Meeting with client, Foley, S. Minars, S. Stanton, R. Strahle, T. Stafford, D. McGonigle (Deloitte) to discuss process. | $592.00 | 0.5 | $296.00 |
| McGonigle, David | Continue writing the client note. | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Continue writing the client note. | $473.00 | 1.7 | $804.10 |
| McGonigle, David | Meeting with client, Foley, S. Minars, M. Cohen, S. Stanton, R. Strahle, T. Stafford (Deloitte) to discuss process. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Begin writing the client note. | $473.00 | 2.9 | $1,371.70 |
| Minars, Scott | Review and edit meeting agenda. | $592.00 | 0.7 | $414.40 |
| Minars, Scott | Meeting with S. Stanton, M. Cohen, and T. Stafford (Deloitte) to discuss process with Foley. | $592.00 | 0.3 | $177.60 |
| Minars, Scott | Review and edit client note. | $592.00 | 0.7 | $414.40 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Barracuda* | | | | |
| 08/15/2017 | | | | |
| Minars, Scott | Meeting with client, Foley, M. Cohen, S. Stanton, R. Strahle, T. Stafford, D. McGonigle (Deloitte) to discuss process. | $592.00 | 0.5 | $296.00 |
| Stafford, Ted | Draft outline related to process. | $513.00 | 0.7 | $359.10 |
| Stafford, Ted | Meeting with S. Stanton, S. Minars and M. Cohen (Deloitte) to discuss process with Foley. | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Meeting with client, Foley, S. Minars, M. Cohen, S. Stanton, R. Strahle, D. McGonigle (Deloitte) to discuss process. | $513.00 | 0.5 | $256.50 |
| Stanton, Steven | Meeting with S. Minars, M. Cohen, and T. Stafford (Deloitte) to discuss process with Foley. | $592.00 | 0.3 | $177.60 |
| Stanton, Steven | Meeting with client, Foley, S. Minars, M. Cohen, R. Strahle, T. Stafford, D. McGonigle (Deloitte) to discuss process. | $592.00 | 0.5 | $296.00 |
| Strahle, Robert | Meeting with client, Foley S. Minars, M. Cohen, S. Stanton, T. Stafford, D. McGonigle (Deloitte) to discuss process. | $513.00 | 0.5 | $256.50 |
| 08/16/2017 | | | | |
| Hommen, Kelly | Meeting with S. Minars, S. Stanton, T. Stafford, R. Strahle, J. Letts and D. McGonigle (Deloitte) to discuss timeline for the process. | $340.00 | 0.4 | $136.00 |
| McGonigle, David | Create calendar template for Project Barracuda | $473.00 | 0.6 | $283.80 |
| McGonigle, David | Continue writing the client note. | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Create draft internal timeline for client note. | $473.00 | 1.0 | $473.00 |
| McGonigle, David | Continue writing the client note. | $473.00 | 3.0 | $1,419.00 |
| McGonigle, David | Meeting with S. Minars, S. Stanton, T. Stafford, R. Strahle, K. Hommen and J. Letts (Deloitte) to discuss timeline for the process. | $473.00 | 0.4 | $189.20 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 08/16/2017 | | | | |
| McGonigle, David | Consolidate Deloitte team's calendar schedules received from S. Minar, T. Stafford, J. Letts, K. Hommen (all Deloitte) for work streams related to engagement. | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting with S. Stanton, T. Stafford, R. Strahle, K. Hommen, J. Letts and D. McGonigle (Deloitte) to discuss timeline for the process. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Meeting with S. Minars, S. Stanton, R. Strahle, K. Hommen, J. Letts and D. McGonigle (Deloitte) to discuss timeline for the process. | $513.00 | 0.4 | $205.20 |
| Stanton, Steven | Meeting with S. Minars, T. Stafford, R. Strahle, K. Hommen, J. Letts and D. McGonigle (Deloitte) to discuss timeline for the process. | $592.00 | 0.4 | $236.80 |
| Strahle, Robert | Meeting with S. Minars, S. Stanton, T. Stafford, K. Hommen, J. Letts and D. McGonigle (Deloitte) to discuss timeline for the process. | $513.00 | 0.4 | $205.20 |
| 08/17/2017 | | | | |
| Minars, Scott | Review and edit client note. | $592.00 | 1.6 | $947.20 |
| 08/18/2017 | | | | |
| Minars, Scott | Review and edit client note. | $592.00 | 2.1 | $1,243.20 |
| Stafford, Ted | Call with Foley regarding process status. | $513.00 | 0.1 | $51.30 |
| 08/21/2017 | | | | |
| Hommen, Kelly | Meeting with S. Minars, S. Stanton, T. Stafford, R. Strahle, J. Letts (Deloitte) to discuss project timeline going forward. | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Meeting with S. Minars, S. Stanton, T. Stafford, R. Strahle, K. Hommen (Deloitte) to discuss project timeline going forward. | $340.00 | 0.2 | $68.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 08/21/2017 | | | | |
| Minars, Scott | Meeting with S. Stanton, T. Stafford, R. Strahle, J. Letts, K. Hommen (Deloitte) to discuss project timeline going forward. | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Meeting with S. Stanton, S. Minars, R. Strahle, J. Letts, K. Hommen (Deloitte) to discuss project timeline going forward. | $513.00 | 0.2 | $102.60 |
| Stanton, Steven | Meeting with S. Minars, T. Stafford, R. Strahle, J. Letts, K. Hommen (Deloitte) to discuss project timeline going forward. | $592.00 | 0.2 | $118.40 |
| Strahle, Robert | Meeting with S. Minars, S. Stanton, T. Stafford, J. Letts, K. Hommen (Deloitte) to discuss project timeline going forward. | $513.00 | 0.2 | $102.60 |
| 08/22/2017 | | | | |
| Letts, Joshua | Review SharePoint site for data transfer. | $340.00 | 0.7 | $238.00 |
| Stanton, Steven | Review monthly fee statement to be submitted to bankruptcy court. | $592.00 | 0.5 | $296.00 |
| 08/23/2017 | | | | |
| Cohen, Mark | Meeting with S. Minars, S. Stanton, T. Stafford, R. Strahle, J. Letts, K. Hommen (Deloitte) to discuss upcoming project schedule. | $592.00 | 0.2 | $118.40 |
| Cohen, Mark | Review of correspondence from counsel and client personnel regarding prep call. | $592.00 | 0.2 | $118.40 |
| Hommen, Kelly | Meeting with S. Minars, M. Cohen, S. Stanton, T. Stafford, R. Strahle, J. Letts (Deloitte) to discuss upcoming project schedule. | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Meeting with S. Minars, M. Cohen, S. Stanton, T. Stafford, R. Strahle, K. Hommen (Deloitte) to discuss upcoming project schedule. | $340.00 | 0.2 | $68.00 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 08/23/2017 | | | | |
| Minars, Scott | Meeting with M. Cohen, S. Stanton, T. Stafford, R. Strahle, J. Letts, K. Hommen (Deloitte) to discuss upcoming project schedule. | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Meeting with S. Minars, M. Cohen, S. Stanton, R. Strahle, J. Letts, K. Hommen (Deloitte) to discuss upcoming project schedule. | $513.00 | 0.2 | $102.60 |
| Stanton, Steven | Meeting with S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Letts, K. Hommen (Deloitte) to discuss upcoming project schedule. | $592.00 | 0.2 | $118.40 |
| Strahle, Robert | Meeting with S. Minars, M. Cohen, S. Stanton, T. Stafford, J. Letts, K. Hommen (Deloitte) to discuss upcoming project schedule. | $513.00 | 0.2 | $102.60 |
| 08/24/2017 | | | | |
| Cohen, Mark | Meeting with client, Foley, S. Minars, S. Stanton, T. Stafford, R. Strahle and D. McGonigle (Deloitte) to discuss client advise. | $592.00 | 0.4 | $236.80 |
| Cohen, Mark | Review of draft of client advice. | $592.00 | 0.3 | $177.60 |
| McGonigle, David | Meeting with client, Foley, S. Minars, M. Cohen, S. Stanton, T. Stafford and R. Strahle (Deloitte) to discuss client advice. | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Draft client note. | $592.00 | 1.4 | $828.80 |
| Minars, Scott | Meeting with client, Foley, M. Cohen, S. Stanton, T. Stafford, R. Strahle and D. McGonigle (Deloitte) to discuss client advice. | $592.00 | 0.4 | $236.80 |
| Minars, Scott | Review of client information to client with suggestions regarding same. | $592.00 | 0.6 | $355.20 |
| Stafford, Ted | Meeting with client, Foley, S. Minars, M. Cohen, S. Stanton, R. Strahle and D. McGonigle (Deloitte) to discuss client advice. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Review client presentation of the process. | $513.00 | 0.4 | $205.20 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 08/24/2017 | | | | |
| Stanton, Steven | Meeting with client, Foley, S. Minars, M. Cohen, T. Stafford, R. Strahle and D. McGonigle (Deloitte) to discuss client advice. | $592.00 | 0.4 | $236.80 |
| 08/25/2017 | | | | |
| McGonigle, David | Meeting with client, Foley, S. Minars, S. Stanton, T. Stafford and R. Strahle (Deloitte) to discuss client advice. | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Update client note based on S. Minars comments. | $473.00 | 2.6 | $1,229.80 |
| Minars, Scott | Review of the updated client information and responding to client with suggestions and preparation for call. | $592.00 | 0.3 | $177.60 |
| Minars, Scott | Draft client note. | $592.00 | 2.7 | $1,598.40 |
| Minars, Scott | Meeting with client, Foley, S. Stanton, T. Stafford, R. Strahle and D. McGonigle (Deloitte) to discuss client advice. | $592.00 | 0.7 | $414.40 |
| Stafford, Ted | Meeting with client, Foley, S. Minars, S. Stanton, R. Strahle and D. McGonigle (Deloitte) to discuss client advice. | $513.00 | 0.7 | $359.10 |
| Strahle, Robert | Meeting with client, Foley, S. Minars, S. Stanton, T. Stafford and D. McGonigle (Deloitte) to discuss client advice. | $513.00 | 0.7 | $359.10 |
| 08/28/2017 | | | | |
| Cohen, Mark | Meeting with S. Minars, T. Stafford, R. Strahle, K. Hommen, D. McGonigle (Deloitte) to recap the meeting with client and Foley and discussed the current progress of the client note. | $592.00 | 0.2 | $118.40 |
| Hommen, Kelly | Meeting with M. Cohen, S. Minars, T. Stafford, R. Strahle, D. McGonigle (Deloitte) to recap the meeting with client and Foley and discussed the current progress of the client note. | $340.00 | 0.2 | $68.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Barracuda* | | | | |
| 08/28/2017 | | | | |
| McGonigle, David | Meeting with M. Cohen, S. Minars, T. Stafford, R. Strahle, K. Hommen (Deloitte) to recap the meeting with client and Foley and discussed the current progress of the client note. | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Meeting with M. Cohen, T. Stafford, R. Strahle, K. Hommen, D. McGonigle (Deloitte) to recap the meeting with client and Foley and discussed the current progress of the client note. | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Meeting with M. Cohen, S. Minars, R. Strahle, K. Hommen, D. McGonigle (Deloitte) to recap the meeting with client and Foley and discussed the current progress of the client note. | $513.00 | 0.2 | $102.60 |
| Strahle, Robert | Meeting with M. Cohen, S. Minars, T. Stafford, K. Hommen, D. McGonigle (Deloitte) to recap the meeting with client and Foley and discussed the current progress of the client note. | $513.00 | 0.2 | $102.60 |
| 08/30/2017 | | | | |
| Hommen, Kelly | Meeting with S. Stanton, J. Larson, T. Stafford, D. McGonigle, J. Letts (Deloitte) to recap call with client and Foley regarding strategy and timeline going forward. | $340.00 | 0.2 | $68.00 |
| Larson, Jen | Meeting with S. Stanton, T. Stafford, D. McGonigle, J. Letts, K. Hommen (Deloitte) to recap call with client and Foley regarding strategy and timeline going forward. | $513.00 | 0.2 | $102.60 |
| Letts, Joshua | Meeting with S. Stanton, J. Larson, T. Stafford, D. McGonigle (Deloitte) to recap call with client and Foley regarding strategy and timeline going forward. | $340.00 | 0.2 | $68.00 |
| McGonigle, David | Meeting with S. Stanton, J. Larson, T. Stafford, J. Letts, K. Hommen (Deloitte) to recap call with client and Foley regarding strategy and timeline going forward. | $473.00 | 0.2 | $94.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 08/30/2017 | | | | |
| Minars, Scott | Attendance at preview meeting for client. | $592.00 | 1.1 | $651.20 |
| Minars, Scott | Preparation for client pre-meeting. | $592.00 | 0.8 | $473.60 |
| Stafford, Ted | Meeting with S. Stanton, J. Larson, D. McGonigle, J. Letts, K. Hommen (Deloitte) to recap call with client and Foley regarding strategy and timeline going forward. | $513.00 | 0.2 | $102.60 |
| Stanton, Steven | Meeting with J. Larson, T. Stafford, D. McGonigle, J. Letts, K. Hommen (Deloitte) to recap call with client and Foley regarding strategy and timeline going forward. | $592.00 | 0.2 | $118.40 |
| 08/31/2017 | | | | |
| McGonigle, David | Review the introduction section of client note. | $473.00 | 0.8 | $378.40 |
| McGonigle, David | Review and begin updating client note. | $473.00 | 2.2 | $1,040.60 |
| Minars, Scott | Attendance at client meeting. | $592.00 | 1.0 | $592.00 |
| Minars, Scott | Preparation for client meeting. | $592.00 | 0.7 | $414.40 |
| Stanton, Steven | Draft client note/advice. | $592.00 | 2.0 | $1,184.00 |
| 09/01/2017 | | | | |
| Stanton, Steven | Read background materials. | $592.00 | 2.0 | $1,184.00 |
| 09/05/2017 | | | | |
| Cohen, Mark | Meeting with client, Foley, and S. Minars, S. Stanton, R. Strahle, and D. McGonigle (Deloitte) to discuss the cprocess and expectations going forward. | $592.00 | 0.2 | $118.40 |
| McGonigle, David | Meeting with client, Foley, and S. Minars, S. Stanton, M. Cohen, and R. Strahle (Deloitte) to discuss the process and expectations going forward. | $473.00 | 0.2 | $94.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 09/05/2017 | | | | |
| Minars, Scott | Meeting with client, Foley, and S. Stanton, M. Cohen, R. Strahle, and D. McGonigle (Deloitte) to discuss the process and expectations going forward. | $592.00 | 0.2 | $118.40 |
| Stanton, Steven | Meeting with client, Foley, and S. Minars, M. Cohen, R. Strahle, and D. McGonigle (Deloitte) to discuss the process and expectations going forward. | $592.00 | 0.2 | $118.40 |
| Stanton, Steven | Review and provide comments on draft analysis. | $592.00 | 3.0 | $1,776.00 |
| Strahle, Robert | Review and provide comments on draft analysis. | $513.00 | 2.2 | $1,128.60 |
| Strahle, Robert | Meeting with client, Foley, and S. Minars, S. Stanton, M. Cohen, and D. McGonigle (Deloitte) to discuss the process and expectations going forward. | $513.00 | 0.2 | $102.60 |
| 09/06/2017 | | | | |
| Cohen, Mark | Meeting with S. Minars, S. Stanton, J. Larson, R. Strahle, D. McGonigle, J. Letts, and K. Hommen (Deloitte) to discuss the process. (partial attendance) | $592.00 | 0.2 | $118.40 |
| Hommen, Kelly | Meeting with S. Minars, S. Stanton, M. Cohen, J. Larson, R. Strahle, D. McGonigle, and J. Letts (Deloitte) to discuss the process. | $340.00 | 0.6 | $204.00 |
| Larson, Jen | Meeting with S. Minars, S. Stanton, M. Cohen, R. Strahle, D. McGonigle, J. Letts, K. Hommen (Deloitte) to discuss the process. | $592.00 | 0.6 | $355.20 |
| Letts, Joshua | Meeting with S. Minars, S. Stanton, M. Cohen, J. Larson, R. Strahle, D. McGonigle, and K. Hommen (Deloitte) to discuss the process. | $340.00 | 0.6 | $204.00 |
| McGonigle, David | Meeting with S. Minars, S. Stanton, M. Cohen, J. Larson, R. Strahle, J. Letts, and K. Hommen (Deloitte) to discuss the process. | $473.00 | 0.6 | $283.80 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 09/06/2017 | | | | |
| Minars, Scott | Meeting with S. Stanton, M. Cohen, J. Larson, R. Strahle, D. McGonigle, J. Letts, and K. Hommen (Deloitte) to discuss the process. | $592.00 | 0.6 | $355.20 |
| Stanton, Steven | Meeting with S. Minars, M. Cohen (partial), J. Larson, R. Strahle, D. McGonigle, J. Letts, and K. Hommen (Deloitte) to discuss the process. | $592.00 | 0.6 | $355.20 |
| Strahle, Robert | Review calculations to update draft analysis. | $513.00 | 3.0 | $1,539.00 |
| Strahle, Robert | Continued to review calculations to update draft analysis. | $513.00 | 1.0 | $513.00 |
| Strahle, Robert | Meeting with S. Minars, S. Stanton, M. Cohen, J. Larson, D. McGonigle, J. Letts, and K. Hommen (Deloitte) to discuss the process. | $513.00 | 0.6 | $307.80 |
| 09/07/2017 | | | | |
| McGonigle, David | Continue to update analysis. | $473.00 | 1.5 | $709.50 |
| Strahle, Robert | Review calculations to update draft analysis. | $513.00 | 3.0 | $1,539.00 |
| Strahle, Robert | Continue to review calculations to update draft analysis. | $513.00 | 3.3 | $1,692.90 |
| 09/08/2017 | | | | |
| Strahle, Robert | Review calculations to update draft analysis. | $513.00 | 3.0 | $1,539.00 |
| Strahle, Robert | Continue to review calculations to update draft analysis. | $513.00 | 3.5 | $1,795.50 |
| 09/11/2017 | | | | |
| Cohen, Mark | Meeting with S. Stanton, J. Larson, R. Strahle, D. McGonigle, J. Letts, and K. Hommen (Deloitte) to discuss upcoming call with client and Foley and draft analysis. | $592.00 | 0.1 | $59.20 |
| Cohen, Mark | Review draft of analysis. | $592.00 | 1.2 | $710.40 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Barracuda* | | | | |
| 09/11/2017 | | | | |
| Hommen, Kelly | Meeting with M. Cohen, S. Stanton, J. Larson, R. Strahle, D. McGonigle, and J. Letts (Deloitte) to discuss upcoming call with client and Foley and draft analysis. | $340.00 | 0.1 | $34.00 |
| Larson, Jen | Meeting with M. Cohen, S. Stanton, R. Strahle, D. McGonigle, J. Letts, and K. Hommen (Deloitte) to discuss upcoming call with client and Foley and draft analysis. | $592.00 | 0.1 | $59.20 |
| Letts, Joshua | Research supporting documents for Project Barracuda. | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Meeting with M. Cohen, S. Stanton, J. Larson, R. Strahle, D. McGonigle, and K. Hommen (Deloitte) to discuss upcoming call with client and Foley and draft analysis. | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Continue to research supporting documents for Project Barracuda. | $340.00 | 1.8 | $612.00 |
| McGonigle, David | Meeting with M. Cohen, S. Stanton, J. Larson, R. Strahle, J. Letts, and K. Hommen (Deloitte) to discuss upcoming call with client and Foley and draft analysis. | $473.00 | 0.1 | $47.30 |
| McGonigle, David | Continue to draft analysis. | $473.00 | 2.3 | $1,087.90 |
| Stanton, Steven | Review draft analysis. | $592.00 | 0.9 | $532.80 |
| Stanton, Steven | Meeting with M. Cohen, J. Larson, R. Strahle, D. McGonigle, J. Letts, and K. Hommen (Deloitte) to discuss upcoming call with client and Foley, and draft analysis. | $592.00 | 0.1 | $59.20 |
| Strahle, Robert | Update draft analysis. | $513.00 | 3.0 | $1,539.00 |
| Strahle, Robert | Continue to update draft analysis. | $513.00 | 2.0 | $1,026.00 |
| Strahle, Robert | Meeting with M. Cohen, S. Stanton, J. Larson, D. McGonigle, J. Letts, and K. Hommen (Deloitte) to discuss upcoming call with client and Foley and draft analysis. | $513.00 | 0.1 | $51.30 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 09/12/2017 | | | | |
| Cohen, Mark | Review draft analysis and comments in preparation for walkthrough with project team. | $592.00 | 1.3 | $769.60 |
| Cohen, Mark | Meeting with S. Stanton, S. Minars, R. Strahle, and D. McGonigle (Deloitte) to discuss the notes and strategy of the analysis. | $592.00 | 1.5 | $888.00 |
| Letts, Joshua | Continue to research supporting documents for Project Barracuda. | $340.00 | 2.9 | $986.00 |
| Letts, Joshua | Continue to research documents. | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Meeting with D. McGonigle (Deloitte) to discuss updates to analysis. | $340.00 | 0.4 | $136.00 |
| McGonigle, David | Review notes on the analysis in preparation for internal meeting. | $473.00 | 0.8 | $378.40 |
| McGonigle, David | Meeting with S. Stanton, M. Cohen, S. Minars, and R. Strahle (Deloitte) to discuss the notes and strategy of the analysis. | $473.00 | 1.5 | $709.50 |
| McGonigle, David | Meeting with J. Letts (Deloitte) to discuss updates to analysis. | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Review analysis comments and edits. | $592.00 | 0.6 | $355.20 |
| Minars, Scott | Meeting with S. Stanton, M. Cohen, R. Strahle, and D. McGonigle (Deloitte) to discuss the notes and strategy relating to the analysis. | $592.00 | 1.5 | $888.00 |
| Stanton, Steven | Review revised analysis in preparation for internal meeting. | $592.00 | 1.0 | $592.00 |
| Stanton, Steven | Meeting with M. Cohen, S. Minars, R. Strahle, and D. McGonigle (Deloitte) to discuss the notes and strategy of the analysis. | $592.00 | 1.5 | $888.00 |
| Strahle, Robert | Review revised analysis in preparation for internal meeting. | $513.00 | 1.5 | $769.50 |
| Strahle, Robert | Meeting with S. Stanton, M. Cohen, S. Minars, and D. McGonigle (Deloitte) to discuss the notes and strategy of the analysis. | $513.00 | 1.5 | $769.50 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 09/13/2017 | | | | |
| Cohen, Mark | Respond to Counsel's request regarding proposed personnel. | $592.00 | 0.2 | $118.40 |
| Letts, Joshua | Review and edit exhibits for analysis. | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Meeting with D. McGonigle (Deloitte) to analyze and discuss exhibits and supporting schedules to analysis. | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Continue to review and edit exhibits for analysis. | $340.00 | 2.2 | $748.00 |
| McGonigle, David | Meeting with J. Letts (Deloitte) to analyze and discuss exhibits and supporting schedules to analysis. | $473.00 | 0.3 | $141.90 |
| 09/14/2017 | | | | |
| Stanton, Steven | Review analysis comments and edits. | $592.00 | 0.5 | $296.00 |
| 09/15/2017 | | | | |
| Letts, Joshua | Review and edit exhibits for analysis. | $340.00 | 2.0 | $680.00 |
| Minars, Scott | Review and edit analysis and outline of analysis. | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Continue to review and edit analysis and outline of analysis. | $592.00 | 0.7 | $414.40 |
| 09/19/2017 | | | | |
| Stafford, Ted | Review analysis. | $513.00 | 1.2 | $615.60 |
| 09/20/2017 | | | | |
| Hommen, Kelly | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, and J. Letts to discuss progress and drafting plan of analysis. | $340.00 | 0.3 | $102.00 |
| Larson, Jen | Meeting with S. Minars, S. Stanton, T. Stafford, R. Strahle, D. McGonigle, J. Letts, and K. Hommen to discuss progress and drafting plan of analysis. | $592.00 | 0.3 | $177.60 |
| Letts, Joshua | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, and K. Hommen to discuss progress and drafting plan of analysis. | $340.00 | 0.3 | $102.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 09/20/2017 | | | | |
| McGonigle, David | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle, J. Letts, and K. Hommen to discuss progress and drafting plan of analysis. | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Review and edit analysis and outline of analysis. | $592.00 | 0.1 | $59.20 |
| Minars, Scott | Meeting with S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts, and K. Hommen to discuss progress and drafting plan of analysis. | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Meeting with J. Egertson (Professional) to discuss status of process. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Meeting with S. Minars, S. Stanton, J. Larson, R. Strahle, D. McGonigle, J. Letts, and K. Hommen to discuss progress and drafting plan of analysis. | $513.00 | 0.3 | $153.90 |
| Stanton, Steven | Review and edit analysis and outline of analysis. | $592.00 | 0.2 | $118.40 |
| Stanton, Steven | Meeting with S. Minars, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts, and K. Hommen to discuss progress and drafting plan of analysis. | $592.00 | 0.3 | $177.60 |
| Strahle, Robert | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, D. McGonigle, J. Letts, and K. Hommen to discuss progress and drafting plan of analysis. | $513.00 | 0.3 | $153.90 |
| 09/22/2017 | | | | |
| McGonigle, David | Continue to work on the analysis. | $473.00 | 3.0 | $1,419.00 |
| Stanton, Steven | Review and edit analysis and outline of analysis. | $592.00 | 0.5 | $296.00 |
| 09/24/2017 | | | | |
| McGonigle, David | Continue to work on analysis. | $473.00 | 3.1 | $1,466.30 |
| 09/25/2017 | | | | |
| Cohen, Mark | Meeting with S. Minars, S. Stanton, R. Strahle, T. Stafford, and D. McGonigle (Deloitte) to discuss the analysis. | $592.00 | 0.7 | $414.40 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 09/25/2017 | | | | |
| Hommen, Kelly | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, and J. Letts to discuss coordination and planning of meeting with client and Foley. | $340.00 | 0.1 | $34.00 |
| Larson, Jen | Meeting with S. Minars, S. Stanton, T. Stafford, R. Strahle, D. McGonigle, J. Letts, K. Hommen to discuss coordination and planing of meeting with client and Foley. | $592.00 | 0.1 | $59.20 |
| Letts, Joshua | Prepare outline and supporting documents for analysis. | $340.00 | 2.6 | $884.00 |
| Letts, Joshua | Meeting with S. Minars, T. Stafford, and D. McGonigle (Deloitte) to discuss request from Foley for analysis. | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, and K. Hommen to discuss coordination and planning of meeting with client and Foley. | $340.00 | 0.1 | $34.00 |
| McGonigle, David | Continue to perform updates on the analysis. | $473.00 | 2.1 | $993.30 |
| McGonigle, David | Perform updates on the analysis. | $473.00 | 2.3 | $1,087.90 |
| McGonigle, David | Meeting with S. Minars, T. Stafford, and J. Letts (Deloitte) to discuss request from Foley for analysis. | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, R. Strahle, J. Letts, and K. Hommen to discuss coordination and planning of meeting with client and Foley. | $473.00 | 0.1 | $47.30 |
| McGonigle, David | Meeting with M. Cohen, S. Minars, S. Stanton, R. Strahle, and T. Stafford (Deloitte) to discuss the analysis. | $473.00 | 0.7 | $331.10 |
| Minars, Scott | Meeting with S. Stanton, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts, and K. Hommen to discuss coordination and planning of meeting with client and Foley. | $592.00 | 0.1 | $59.20 |
| Minars, Scott | Edit revised analysis. | $592.00 | 0.4 | $236.80 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Project Barracuda

09/25/2017

| | | | | |
|------|-------------|------|-------|------|
| Minars, Scott | Meeting with M. Cohen, S. Stanton, R. Strahle, T. Stafford, and D. McGonigle (Deloitte) to discuss the analysis. | $592.00 | 0.7 | $414.40 |
| Minars, Scott | Meeting with T. Stafford, D. McGonigle, and J. Letts (Deloitte) to discuss request from Foley for analysis. | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Call with Foley to discuss status of client matter. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Meeting with S. Minars, D. McGonigle, and J. Letts (Deloitte) to discuss request from Foley for analysis. | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Read analysis workpapers. | $513.00 | 0.7 | $359.10 |
| Stafford, Ted | Meeting with M. Cohen, S. Minars, S. Stanton, R. Strahle, and D. McGonigle (Deloitte) to discuss the analysis. | $513.00 | 0.7 | $359.10 |
| Stafford, Ted | Meeting with S. Stanton to discuss calculation related to analysis. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Meeting with S. Minars, S. Stanton, J. Larson, R. Strahle, D. McGonigle, J. Letts, and K. Hommen to discuss coordination and planning of meeting with client and Foley. | $513.00 | 0.1 | $51.30 |
| Stanton, Steven | Meeting with T. Stafford to discuss calculation related to analysis. | $592.00 | 0.4 | $236.80 |
| Stanton, Steven | Meeting with S. Minars, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts, and K. Hommen to discuss coordination and planning of meeting with client and Foley. | $592.00 | 0.1 | $59.20 |
| Stanton, Steven | Meeting with M. Cohen, S. Minars, R. Strahle, T. Stafford, and D. McGonigle (Deloitte) to discuss the analysis. | $592.00 | 0.7 | $414.40 |
| Strahle, Robert | Meeting with S. Minars, S. Stanton, J. Larson, T. Stafford, D. McGonigle, J. Letts, K. Hommen to discuss coordination and planning of meeting with client and Foley. | $513.00 | 0.1 | $51.30 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 09/25/2017 | | | | |
| Strahle, Robert | Meeting with M. Cohen, S. Minars, S. Stanton, T. Stafford, and D. McGonigle (Deloitte) to discuss the analysis. | $513.00 | 0.7 | $359.10 |
| 09/26/2017 | | | | |
| Cohen, Mark | Meeting with client, Foley, and S. Minars, T. Stafford, and D. McGonigle (Deloitte) to discuss the status of process and analysis. | $592.00 | 0.4 | $236.80 |
| Letts, Joshua | Prepare outline and supporting documents for analysis. | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Continue to prepare outline and supporting documents for analysis. | $340.00 | 3.8 | $1,292.00 |
| Letts, Joshua | Meeting with D. McGonigle (Deloitte) to discuss outline of analysis and additional analysis to be performed. | $340.00 | 0.5 | $170.00 |
| McGonigle, David | Update analysis based on S. Minars comments. | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Meeting with J. Letts (Deloitte) to discuss outline of analysis and additional analysis to be perfomed. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Meeting with S. Minars (Deloitte) to discuss comments on the initial analysis. | $473.00 | 0.8 | $378.40 |
| McGonigle, David | Meeting with client, Foley, and S. Minars, M. Cohen, and T. Stafford to discuss the status of process and analysis. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Compose email for the team's review of the analysis. | $473.00 | 0.1 | $47.30 |
| Minars, Scott | Meeting with S. Stanton and T. Stafford (Deloitte) to discuss quantification of analysis. | $592.00 | 0.4 | $236.80 |
| Minars, Scott | Meeting with client, Foley, and M. Cohen, T. Stafford, and D. McGonigle (Deloitte) to discuss the status of process and analysis. | $592.00 | 0.4 | $236.80 |
| Minars, Scott | Edit analysis update. | $592.00 | 1.9 | $1,124.80 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 09/26/2017 | | | | |
| Minars, Scott | Meeting with D. McGonigle (Deloitte) to discuss comments on the initial analysis. | $592.00 | 0.8 | $473.60 |
| Stafford, Ted | Meeting with S. Minars and S. Stanton (Deloitte) to discuss quantification of analysis. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Meeting with client, Foley, and S. Minars, M. Cohen, and D. McGonigle (Deloitte) to discuss the status of process and analysis. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Meeting with Foley and S. Stanton (Deloitte) to discuss quantification of analysis. | $513.00 | 0.1 | $51.30 |
| Stafford, Ted | Read analysis workpaper. | $513.00 | 2.1 | $1,077.30 |
| Stanton, Steven | Meeting with Foley and T. Stafford (Deloitte) to discuss quantification of analysis. | $592.00 | 0.1 | $59.20 |
| Stanton, Steven | Meeting with S. Minars and T. Stafford (Deloitte) to discuss quantification of analysis. | $592.00 | 0.4 | $236.80 |
| Strahle, Robert | Review current version of draft analysis. | $513.00 | 1.1 | $564.30 |
| 09/27/2017 | | | | |
| Cohen, Mark | Review updated analysis. | $592.00 | 0.5 | $296.00 |
| Letts, Joshua | Review documents for inclusion within supporting documents for analysis. | $340.00 | 1.4 | $476.00 |
| Letts, Joshua | Meeting with T. Stafford (Deloitte) to discuss analysis. | $340.00 | 1.2 | $408.00 |
| Letts, Joshua | Prepare outline for analysis. | $340.00 | 1.2 | $408.00 |
| Letts, Joshua | Prepare supporting documents for analysis. | $340.00 | 1.6 | $544.00 |
| Letts, Joshua | Meeting with S. Minars and T. Stafford (Deloitte) to discuss upcoming meetings with client and Foley. | $340.00 | 0.3 | $102.00 |
| Minars, Scott | Meeting with T. Stafford and J. Letts (Deloitte) to discuss upcoming meetings with client and Foley. | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Review analysis workpaper. | $513.00 | 1.0 | $513.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 09/27/2017 | | | | |
| Stafford, Ted | Meeting with S. Minars and J. Letts (Deloitte) to discuss upcoming meetings with client and Foley. | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Meeting with J. Letts (Deloitte) to discuss analysis. | $513.00 | 1.2 | $615.60 |
| 09/28/2017 | | | | |
| Letts, Joshua | Prepare outline for analysis. | $340.00 | 2.4 | $816.00 |
| Letts, Joshua | Prepare supporting documents for analysis. | $340.00 | 3.0 | $1,020.00 |
| Stafford, Ted | Review analysis workpapers. | $513.00 | 3.0 | $1,539.00 |
| Stafford, Ted | Draft analysis workpaper. | $513.00 | 2.5 | $1,282.50 |
| 09/29/2017 | | | | |
| Letts, Joshua | Prepare supporting documents for analysis. | $340.00 | 2.3 | $782.00 |
| Stafford, Ted | Continue drafting analysis workpaper. | $513.00 | 1.1 | $564.30 |
| Stafford, Ted | Draft analysis workpaper. | $513.00 | 2.9 | $1,487.70 |
| Stafford, Ted | Email client regarding analysis. | $513.00 | 0.1 | $51.30 |
| Stafford, Ted | Review analysis workpaper. | $513.00 | 2.1 | $1,077.30 |
| Stanton, Steven | Review and edit analysis. | $592.00 | 0.2 | $118.40 |
| 10/02/2017 | | | | |
| Cohen, Mark | Discuss upcoming meetings and analyses for Barracuda with D. McGonigle, S. Stanton, S. Minars, J. Larson, T. Stafford, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.3 | $177.60 |
| Cohen, Mark | Review of updated position memo. | $592.00 | 1.3 | $769.60 |
| Hommen, Kelly | Discuss upcoming meetings and analyses for Barracuda with S. Stanton, D. McGonigle, S. Minars, J. Larson, T. Stafford, R. Strahle, M. Cohen, and J. Letts (all Deloitte). | $340.00 | 0.3 | $102.00 |
| Larson, Jen | Discuss upcoming meetings and analyses for Barracuda with S. Stanton, D. McGonigle, S. Minars, T. Stafford, R. Strahle, M. Cohen, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.3 | $177.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Barracuda* | | | | |
| 10/02/2017 | | | | |
| Letts, Joshua | Discuss upcoming meetings and analyses for Barracuda with S. Stanton, D. McGonigle, S. Minars, J. Larson, T. Stafford, R. Strahle, M. Cohen, and K. Hommen (all Deloitte). | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Discuss upcoming meetings and analyses for Barracuda with S. Stanton, S. Minars, J. Larson, T. Stafford, R. Strahle, M. Cohen, J. Letts, and K. Hommen (all Deloitte). | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Discuss upcoming meetings and analyses for Barracuda with S. Stanton, D. McGonigle, J. Larson, T. Stafford, R. Strahle, M. Cohen, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Discuss upcoming meetings and analyses for Barracuda with S. Stanton, S. Minars, J. Larson, D. McGonigle, R. Strahle, M. Cohen, J. Letts, and K. Hommen (all Deloitte). | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Review of client report. | $513.00 | 2.7 | $1,385.10 |
| Stanton, Steven | Discuss upcoming meetings and analyses for Barracuda with D. McGonigle, S. Minars, J. Larson, T. Stafford, R. Strahle, M. Cohen, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.3 | $177.60 |
| Strahle, Robert | Discuss upcoming meetings and analyses for Barracuda with S. Stanton, S. Minars, J. Larson, T. Stafford, D. McGonigle, M. Cohen, J. Letts, and K. Hommen (all Deloitte). | $513.00 | 0.3 | $153.90 |
| 10/03/2017 | | | | |
| Letts, Joshua | Call with T. Stafford (Deloitte) to discuss edits to the outline and supporting documents. | $340.00 | 0.5 | $170.00 |
| Letts, Joshua | Draft outline of report and supporting documents. | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Draft outline of supporting documents. | $340.00 | 0.6 | $204.00 |
| Letts, Joshua | Continue to draft outline of report and supporting document. | $340.00 | 3.0 | $1,020.00 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Barracuda* | | | | |
| **10/03/2017** | | | | |
| Stafford, Ted | Call with J. Letts (Deloitte) to discuss edits to the outline and supporting documents. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Review of report for post-closing process. | $513.00 | 3.0 | $1,539.00 |
| Stafford, Ted | Call with S. Stanton (Deloitte) to discuss edits to workpapers and supporting documents. | $513.00 | 0.5 | $256.50 |
| Stanton, Steven | Call with T. Stafford (Deloitte) to discuss edits to workpapers and supporting documents. | $592.00 | 0.5 | $296.00 |
| Stanton, Steven | Review report. | $592.00 | 3.0 | $1,776.00 |
| **10/04/2017** | | | | |
| Cohen, Mark | Discuss plan and schedule for drafting the report with S. Stanton, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts, and M. Cohen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Hommen, Kelly | Discuss plan and schedule for drafting the report with S. Stanton, S. Minars, T. Stafford, R. Strahle, D. McGonigle, J. Letts, and M. Cohen (all Deloitte). | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Discuss plan and schedule for drafting the report with S. Stanton, S. Minars, T. Stafford, R. Strahle, D. McGonigle, M. Cohen, and K. Hommen (all Deloitte). | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Review historical documents related to post-closing. | $340.00 | 3.3 | $1,122.00 |
| McGonigle, David | Discuss plan and schedule for drafting the report with S. Stanton, S. Minars, T. Stafford, R. Strahle, M. Cohen, J. Letts, and K. Hommen (all Deloitte). | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Discuss plan and schedule for drafting the report with S. Stanton, K. Hommen, T. Stafford, R. Strahle, D. McGonigle, J. Letts, and M. Cohen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Discuss plan and schedule for drafting the report with S. Stanton, S. Minars, K. Hommen, R. Strahle, D. McGonigle, J. Letts, and M. Cohen (all Deloitte). | $513.00 | 0.2 | $102.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 10/04/2017 | | | | |
| Stafford, Ted | Review draft report. | $513.00 | 2.8 | $1,436.40 |
| Stanton, Steven | Review report. | $592.00 | 1.0 | $592.00 |
| Stanton, Steven | Discuss plan and schedule for drafting the report with S. Minars, K. Hommen, R. Strahle, D. McGonigle, J. Letts, and M. Cohen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Strahle, Robert | Discuss plan and schedule for drafting the report with S. Stanton, S. Minars, T. Stafford, M. Cohen, D. McGonigle, J. Letts, and M. Cohen (all Deloitte). | $513.00 | 0.2 | $102.60 |
| 10/05/2017 | | | | |
| Letts, Joshua | Review historical documents related to post-closing. | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Upload documents to project site for Foley. | $340.00 | 0.8 | $272.00 |
| Letts, Joshua | Continue to review historical documents related to post-closing. | $340.00 | 2.5 | $850.00 |
| Letts, Joshua | Call with T. Stafford (Deloitte) to walk through documents for post-closing. | $340.00 | 0.4 | $136.00 |
| Stafford, Ted | Call with J. Letts (Deloitte) to walk through documents for post-closing. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Review of workpaper for post-closing calculation. | $513.00 | 0.7 | $359.10 |
| 10/06/2017 | | | | |
| Letts, Joshua | Review historical documents related to post-closing. | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Edit exhibits to report related to post-closing. | $340.00 | 1.8 | $612.00 |
| Letts, Joshua | Call with T. Stafford (Deloitte) to walk through documents for post-closing. | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Call with D. McGonigle (Deloitte) to discuss edits to exhibits to report. | $340.00 | 0.3 | $102.00 |
| McGonigle, David | Preparation of the agenda for internal meeting. | $473.00 | 2.4 | $1,135.20 |
| McGonigle, David | Continue to review the current position memo to prepare an agenda for the internal meeting. | $473.00 | 2.3 | $1,087.90 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Project Barracuda* | | | | |
| 10/06/2017 | | | | |
| McGonigle, David | Review of the current position memo and related comments from our internal team to prepare an agenda for the internal meeting. | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Call with J. Letts (Deloitte) to discuss edits to exhibits to report. | $473.00 | 0.3 | $141.90 |
| Stafford, Ted | Call with J. Letts (Deloitte) to walk through documents for post-closing. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Review of workpaper for post-closing calculation. | $513.00 | 1.6 | $820.80 |
| Stanton, Steven | Review report. | $592.00 | 3.0 | $1,776.00 |
| Strahle, Robert | Review report. | $513.00 | 2.0 | $1,026.00 |
| 10/09/2017 | | | | |
| Cohen, Mark | Strategy discussion for Project Barracuda with Consultant, S. Minars, S. Stanton, T. Stafford, R. Strahle, and D. McGonigle (all Deloitte). | $592.00 | 7.0 | $4,144.00 |
| Letts, Joshua | Review relativity documents. | $340.00 | 1.3 | $442.00 |
| McGonigle, David | Strategy discussion for Project Barracuda with Consultant, S. Minars, S. Stanton, T. Stafford, R. Strahle, and M. Cohen (all Deloitte). | $473.00 | 7.0 | $3,311.00 |
| McGonigle, David | Prepare for strategy discussion for Project Barracuda. | $473.00 | 0.5 | $236.50 |
| Minars, Scott | Strategy discussion for Project Barracuda with Consultant, M. Cohen, S. Stanton, T. Stafford, R. Strahle, and D. McGonigle (all Deloitte). | $592.00 | 7.0 | $4,144.00 |
| Minars, Scott | Review and reading of Draft of position paper and added comments. | $592.00 | 0.9 | $532.80 |
| Stafford, Ted | Strategy discussion for Project Barracuda with Consultant, S. Minars, S. Stanton, M. Cohen, R. Strahle, and D. McGonigle (all Deloitte). | $513.00 | 7.0 | $3,591.00 |
| Stanton, Steven | Strategy discussion for Project Barracuda with Consultant, S. Minars, M. Cohen, T. Stafford, R. Strahle, and D. McGonigle (all Deloitte). | $592.00 | 7.0 | $4,144.00 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Project Barracuda

**10/09/2017**

| | | | | |
|------|-------------|------|-------|------|
| Strahle, Robert | Strategy discussion for Project Barracuda with Consultant, S. Minars, S. Stanton, T. Stafford, M. Cohen, and D. McGonigle (all Deloitte). | $513.00 | 7.0 | $3,591.00 |

**10/10/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cohen, Mark | Discussion with R. Strahle on updates to position paper. | $592.00 | 0.5 | $296.00 |
| Letts, Joshua | Prepare draft analysis for client. | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Continue to prepare draft analysis for client. | $340.00 | 1.4 | $476.00 |
| Letts, Joshua | Review relativity documents. | $340.00 | 2.7 | $918.00 |
| Matulewicz, Kari | Continue to review procedures process for position paper. | $473.00 | 1.5 | $709.50 |
| Matulewicz, Kari | Review procedures process for position paper. | $473.00 | 3.0 | $1,419.00 |
| McGonigle, David | Strategy discussion for Project Barracuda with Consultant, S. Minars, S. Stanton, T. Stafford, and R. Strahle (all Deloitte). | $473.00 | 3.5 | $1,655.50 |
| McGonigle, David | Write analysis for Project Barracuda. | $473.00 | 2.1 | $993.30 |
| Minars, Scott | Strategy discussion for Project Barracuda with Consultant, S. Stanton, T. Stafford, R. Strahle, and D. McGonigle (all Deloitte). | $592.00 | 3.5 | $2,072.00 |
| Stafford, Ted | Meeting with client, Foley, and S. Stanton (Deloitte) to discuss analysis. | $513.00 | 1.9 | $974.70 |
| Stafford, Ted | Strategy discussion for Project Barracuda with Consultant, S. Minars, S. Stanton, R. Strahle, and D. McGonigle (all Deloitte). | $513.00 | 3.5 | $1,795.50 |
| Stanton, Steven | Strategy discussion for Project Barracuda with Consultant, S. Minars, T. Stafford, R. Strahle, and D. McGonigle (all Deloitte). | $592.00 | 3.5 | $2,072.00 |
| Stanton, Steven | Meeting with client, Foley, and T. Stafford (Deloitte) to discuss analysis. | $592.00 | 1.9 | $1,124.80 |
| Stanton, Steven | Prepare for meeting with client and Foley. | $592.00 | 2.1 | $1,243.20 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Project Barracuda** | | | | |
| 10/10/2017 | | | | |
| Strahle, Robert | Strategy discussion for Project Barracuda with Consultant, S. Minars, S. Stanton, T. Stafford, and D. McGonigle (all Deloitte). | $513.00 | 3.5 | $1,795.50 |
| 10/11/2017 | | | | |
| Letts, Joshua | Call with D. McGonigle (Deloitte) to discuss ongoing analysis of documents. | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Review relativity documents. | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Prepare draft analysis for client. | $340.00 | 2.8 | $952.00 |
| Letts, Joshua | Call with T. Neyland (Deloitte) to discuss next steps on project Barracuda. | $340.00 | 0.4 | $136.00 |
| Matulewicz, Kari | Review construction elements of position paper. | $473.00 | 4.2 | $1,986.60 |
| Matulewicz, Kari | Continue to review construction elements of position paper. | $473.00 | 4.0 | $1,892.00 |
| McGonigle, David | Call with J. Letts (Deloitte) to discuss ongoing analysis of documents. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Write analysis for Project Barracuda. | $473.00 | 2.2 | $1,040.60 |
| Neyland, Tamsyn | Call with J. Letts (Deloitte) to discuss next steps on project Barracuda. | $473.00 | 0.4 | $189.20 |
| Stafford, Ted | Meeting with client, Foley, and S. Stanton (Deloitte) to discuss analysis. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Meeting with client, Foley, Weil, and S. Stanton (Deloitte) to discuss Project Barracuda. | $513.00 | 3.3 | $1,692.90 |
| Stanton, Steven | Meeting with client, Foley, and T. Stafford (Deloitte) to discuss analysis. | $592.00 | 0.5 | $296.00 |
| Stanton, Steven | Meeting with client, Foley, Weil, and T. Stafford (Deloitte) to discuss Project Barracuda. | $592.00 | 3.3 | $1,953.60 |
| Stanton, Steven | Prepare for meeting with client and Foley. | $592.00 | 1.2 | $710.40 |
| 10/12/2017 | | | | |
| Cohen, Mark | Review interview questions. | $592.00 | 0.5 | $296.00 |
| Matulewicz, Kari | Review elements of position paper. | $473.00 | 3.3 | $1,560.90 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Barracuda* | | | | |
| 10/12/2017 | | | | |
| Stafford, Ted | Draft work product for Project Barracuda. | $513.00 | 1.1 | $564.30 |
| Strahle, Robert | Review analysis and related questions. | $513.00 | 2.1 | $1,077.30 |
| 10/13/2017 | | | | |
| Letts, Joshua | Call with T. Stafford, D. McGonigle, and T. Neyland (all Deloitte) to discuss plan and schedule for upcoming analysis. | $340.00 | 0.4 | $136.00 |
| Matulewicz, Kari | Review elements of position paper. | $473.00 | 6.1 | $2,885.30 |
| McGonigle, David | Call with T. Stafford, J. Letts, and T. Neyland (all Deloitte) to discuss plan and schedule for upcoming analysis. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Write analysis for Project Barracuda. | $473.00 | 1.3 | $614.90 |
| McGonigle, David | Continue to write analysis for Project Barracuda. | $473.00 | 2.1 | $993.30 |
| Neyland, Tamsyn | Call with T. Stafford, D. McGonigle, and J. Letts (all Deloitte) to discuss plan and schedule for upcoming analysis. | $473.00 | 0.4 | $189.20 |
| Stafford, Ted | Call with J. Letts, D. McGonigle, and T. Neyland (all Deloitte) to discuss plan and schedule for upcoming analysis. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Review of work product for Project Barracuda. | $513.00 | 1.0 | $513.00 |
| Strahle, Robert | Review client analysis. | $513.00 | 1.7 | $872.10 |
| 10/16/2017 | | | | |
| Cohen, Mark | Discussion with S. Minars, S. Stanton, R. Strahle, T. Stafford, T. Neyland, K. Hommen, and D. McGonigle (all Deloitte) regarding client meeting and current progress of Project Barracuda. | $592.00 | 0.5 | $296.00 |
| Hommen, Kelly | Discussion with S. Minars, S. Stanton, R. Strahle, T. Stafford, T. Neyland, M. Cohen, and D. McGonigle (all Deloitte) regarding client meeting and current progress of Project Barracuda. | $340.00 | 0.5 | $170.00 |
| Matulewicz, Kari | Review elements of position paper. | $473.00 | 5.5 | $2,601.50 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Project Barracuda*

10/16/2017

| | | | | |
|------|-------------|------|-------|------|
| McGonigle, David | Discussion with S. Minars, S. Stanton, R. Strahle, T. Stafford, T. Neyland, K. Hommen, and M. Cohen (all Deloitte) regarding client meeting and current progress of Project Barracuda. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Discuss Project Barracuda next steps with T. Neyland (Deloitte). | $473.00 | 1.4 | $662.20 |
| McGonigle, David | Continued to perform analyses for Project Barracuda. | $473.00 | 1.3 | $614.90 |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 2.7 | $1,277.10 |
| Minars, Scott | Review for materials relating to Project Barracuda. | $592.00 | 0.4 | $236.80 |
| Minars, Scott | Discussion with M. Cohen, S. Stanton, R. Strahle, T. Stafford, T. Neyland, K. Hommen, and D. McGonigle (all Deloitte) regarding client meeting and current progress of Project Barracuda. | $592.00 | 0.5 | $296.00 |
| Neyland, Tamsyn | Discuss Project Barracuda next steps with D. McGonigle (Deloitte). | $473.00 | 1.4 | $662.20 |
| Neyland, Tamsyn | Discussion with S. Minars, S. Stanton, R. Strahle, T. Stafford, M. Cohen, K. Hommen, and D. McGonigle (all Deloitte) regarding client meeting and current progress of Project Barracuda. | $473.00 | 0.5 | $236.50 |
| Stafford, Ted | Review of workpaper for Project Barracuda. | $513.00 | 0.6 | $307.80 |
| Stafford, Ted | Discussion with S. Minars, S. Stanton, R. Strahle, M. Cohen, T. Neyland, K. Hommen, and D. McGonigle (all Deloitte) regarding client meeting and current progress of Project Barracuda. | $513.00 | 0.5 | $256.50 |
| Stanton, Steven | Discussion with S. Minars, M. Cohen, R. Strahle, T. Stafford, T. Neyland, K. Hommen, and D. McGonigle (all Deloitte) regarding client meeting and current progress of Project Barracuda. | $592.00 | 0.5 | $296.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Project Barracuda* | | | | |
| 10/16/2017 | | | | |
| Strahle, Robert | Discussion with S. Minars, S. Stanton, M. Cohen, T. Stafford, T. Neyland, K. Hommen, and D. McGonigle (all Deloitte) regarding client meeting and current progress of Project Barracuda. | $513.00 | 0.5 | $256.50 |
| Strahle, Robert | Review client analysis. | $513.00 | 1.8 | $923.40 |
| 10/17/2017 | | | | |
| Cohen, Mark | Call with client, Foley, S. Stanton, D. McGonigle, R. Strahle, and T. Stafford (all Deloitte) to discuss the current status of Project Barracuda. | $592.00 | 0.2 | $118.40 |
| McGonigle, David | Performed analyses for Project Barracuda | $473.00 | 2.4 | $1,135.20 |
| McGonigle, David | Call with client, Foley, S. Stanton, M. Cohen, R. Strahle, and T. Stafford (all Deloitte) to discuss the current status of Project Barracuda. | $473.00 | 0.2 | $94.60 |
| Stafford, Ted | Call with client, Foley, S. Stanton, M. Cohen, R. Strahle, and D. McGonigle (all Deloitte) to discuss the current status of Project Barracuda. | $513.00 | 0.2 | $102.60 |
| Stanton, Steven | Call with client, Foley, T. Stafford, M. Cohen, R. Strahle, and D. McGonigle (all Deloitte) to discuss the current status of Project Barracuda. | $592.00 | 0.2 | $118.40 |
| Strahle, Robert | Call with client, Foley, S. Stanton, M. Cohen, T. Stafford, and D. McGonigle (all Deloitte) to discuss the current status of Project Barracuda. | $513.00 | 0.2 | $102.60 |
| Strahle, Robert | Review additional document request. | $513.00 | 0.5 | $256.50 |
| 10/18/2017 | | | | |
| Hommen, Kelly | Discussion with J. Larson, S. Stanton, S. Minars, R. Strahle, T. Stafford, T. Neyland, and D. McGonigle (all Deloitte) to discuss status of Project Barracuda. | $340.00 | 0.5 | $170.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Project Barracuda*

10/18/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Larson, Jen | Discussion with K. Hommen, S. Stanton, S. Minars, R. Strahle, T. Stafford, T. Neyland, and D. McGonigle (all Deloitte) to discuss status of Project Barracuda. | $592.00 | 0.5 | $296.00 |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 1.8 | $851.40 |
| McGonigle, David | Continue to perform analyses for Project Barracuda. | $473.00 | 2.3 | $1,087.90 |
| McGonigle, David | Discussion with K. Hommen, S. Stanton, S. Minars, R. Strahle, T. Stafford, T. Neyland, and J. Larson (all Deloitte) to discuss status of Project Barracuda. | $473.00 | 0.5 | $236.50 |
| Minars, Scott | Discussion with K. Hommen, S. Stanton, J. Larson, R. Strahle, T. Stafford, T. Neyland, and D. McGonigle (all Deloitte) to discuss status of Project Barracuda. | $592.00 | 0.5 | $296.00 |
| Neyland, Tamsyn | Discussion with K. Hommen, S. Stanton, S. Minars, R. Strahle, T. Stafford, J. Larson, and D. McGonigle (all Deloitte) to discuss status of Project Barracuda. | $473.00 | 0.5 | $236.50 |
| Stafford, Ted | Discussion with K. Hommen, S. Stanton, S. Minars, R. Strahle, J. Larson, T. Neyland, and D. McGonigle (all Deloitte) to discuss status of Project Barracuda. | $513.00 | 0.5 | $256.50 |
| Stanton, Steven | Discussion with K. Hommen, J. Larson, S. Minars, R. Strahle, T. Stafford, T. Neyland, and D. McGonigle (all Deloitte) to discuss status of Project Barracuda. | $592.00 | 0.5 | $296.00 |
| Strahle, Robert | Discussion with K. Hommen, S. Stanton, S. Minars, J. Larson, T. Stafford, T. Neyland, and D. McGonigle (all Deloitte) to discuss status of Project Barracuda. | $513.00 | 0.5 | $256.50 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 10/19/2017 | | | | |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 3.0 | $1,419.00 |
| McGonigle, David | Continue to perform analyses for Project Barracuda. | $473.00 | 2.1 | $993.30 |
| McGonigle, David | Continued to perform analyses for Project Barracuda | $473.00 | 2.4 | $1,135.20 |
| 10/20/2017 | | | | |
| McGonigle, David | Call with T. Stafford (Deloitte) regarding status of Project Barracuda. | $473.00 | 0.5 | $236.50 |
| Neyland, Tamsyn | Read documents and related background material related to Project Barracuda. | $473.00 | 2.2 | $1,040.60 |
| Stafford, Ted | Review of Project Barracuda work product. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Call with D. McGonigle (Deloitte) regarding status of Project Barracuda. | $513.00 | 0.5 | $256.50 |
| 10/23/2017 | | | | |
| Cohen, Mark | Discussion with S. Minars, S. Stanton, R. Strahle, T. Stafford, K. Hommen, and D. McGonigle (all Deloitte) regarding status of Project Barracuda and finalized details for an upcoming internal meeting. | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Discussion with S. Minars, S. Stanton, R. Strahle, T. Stafford, M. Cohen, and D. McGonigle (all Deloitte) regarding status of Project Barracuda and finalized details for an upcoming internal meeting. | $340.00 | 0.1 | $34.00 |
| McGonigle, David | Call with T. Stafford and T. Neyland (both Deloitte) to discuss the current work streams for Project Barracuda. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Discussion with S. Minars, S. Stanton, R. Strahle, T. Stafford, K. Hommen, and M. Cohen (all Deloitte) regarding status of Project Barracuda and finalized details for an upcoming internal meeting. | $473.00 | 0.1 | $47.30 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 10/23/2017 | | | | |
| Minars, Scott | Discussion with M. Cohen, S. Stanton, R. Strahle, T. Stafford, K. Hommen, and D. McGonigle (all Deloitte) regarding status of Project Barracuda and finalized details for an upcoming internal meeting. | $592.00 | 0.1 | $59.20 |
| Neyland, Tamsyn | Read background materials for Project Barracuda. | $473.00 | 2.6 | $1,229.80 |
| Neyland, Tamsyn | Call with T. Stafford and D. McGonigle (both Deloitte) to discuss the current work streams for Project Barracuda. | $473.00 | 0.4 | $189.20 |
| Stafford, Ted | Discussion with S. Minars, S. Stanton, R. Strahle, M. Cohen, K. Hommen, and D. McGonigle (all Deloitte) regarding status of Project Barracuda and finalized details for an upcoming internal meeting. | $513.00 | 0.1 | $51.30 |
| Stafford, Ted | Draft work product for Project Barracuda. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Call with T. Neyland and D. McGonigle (both Deloitte) to discuss the current work streams for Project Barracuda. | $513.00 | 0.4 | $205.20 |
| Stanton, Steven | Discussion with S. Minars, M. Cohen, R. Strahle, T. Stafford, K. Hommen, and D. McGonigle (all Deloitte) regarding status of Project Barracuda and finalized details for an upcoming internal meeting. | $592.00 | 0.1 | $59.20 |
| Strahle, Robert | Review client analysis. | $513.00 | 0.9 | $461.70 |
| Strahle, Robert | Discussion with S. Minars, S. Stanton, M. Cohen, T. Stafford, K. Hommen, and D. McGonigle (all Deloitte) regarding status of Project Barracuda and finalized details for an upcoming internal meeting. | $513.00 | 0.1 | $51.30 |
| 10/24/2017 | | | | |
| Matulewicz, Kari | Review elements of position paper. | $473.00 | 4.3 | $2,033.90 |
| Matulewicz, Kari | Continue to review elements of position paper. | $473.00 | 3.9 | $1,844.70 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Project Barracuda* | | | | |
| 10/24/2017 | | | | |
| McGonigle, David | Prepare Project Barracuda analysis. | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Continue to prepare Project Barracuda analysis. | $473.00 | 3.3 | $1,560.90 |
| Stafford, Ted | Draft work product for Project Barracuda. | $513.00 | 0.5 | $256.50 |
| Stanton, Steven | Draft and provide comments for Project Barracuda work product. | $592.00 | 0.2 | $118.40 |
| 10/25/2017 | | | | |
| Matulewicz, Kari | Update draft position paper. | $473.00 | 4.5 | $2,128.50 |
| Matulewicz, Kari | Continue to update draft position paper. | $473.00 | 4.0 | $1,892.00 |
| McGonigle, David | Prepare analysis for Project Barracuda. | $473.00 | 0.3 | $141.90 |
| Neyland, Tamsyn | Perform ad hoc search in relativity. | $473.00 | 2.5 | $1,182.50 |
| Stafford, Ted | Draft work product for Project Barracuda. | $513.00 | 2.9 | $1,487.70 |
| Strahle, Robert | Draft analysis for Project Barracuda. | $513.00 | 1.8 | $923.40 |
| 10/26/2017 | | | | |
| Cohen, Mark | Meet with R. Strahle and K. Matulewicz regarding analysis for draft position paper. | $592.00 | 1.2 | $710.40 |
| Matulewicz, Kari | Meet with R. Strahle and M. Cohen regarding analysis for draft position paper. | $473.00 | 1.2 | $567.60 |
| Matulewicz, Kari | Update draft position paper. | $473.00 | 3.0 | $1,419.00 |
| McGonigle, David | Perform analysis for Project Barracuda. | $473.00 | 1.7 | $804.10 |
| McGonigle, David | Perform analysis for Project Barracuda. | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Perform analysis for Project Barracuda. | $473.00 | 0.9 | $425.70 |
| McGonigle, David | Call with T. Neyland (Deloitte) to discuss document review. | $473.00 | 0.1 | $47.30 |
| Neyland, Tamsyn | Call with D. McGonigle (Deloitte) to discuss document review. | $473.00 | 0.1 | $47.30 |
| Neyland, Tamsyn | Perform document review. | $473.00 | 2.9 | $1,371.70 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 10/26/2017 | | | | |
| Stafford, Ted | Draft work product for Project Barracuda. | $513.00 | 1.4 | $718.20 |
| Strahle, Robert | Meet with M. Cohen and K. Matulewicz regarding analysis for draft position paper. | $513.00 | 1.2 | $615.60 |
| 10/27/2017 | | | | |
| Matulewicz, Kari | Review elements of position paper. | $473.00 | 4.5 | $2,128.50 |
| Matulewicz, Kari | Continue to review elements of position paper. | $473.00 | 4.0 | $1,892.00 |
| Stafford, Ted | Draft work product for Project Barracuda. | $513.00 | 0.3 | $153.90 |
| 10/30/2017 | | | | |
| Hommen, Kelly | Discussion with S. Stanton, S. Minars, T. Stafford, D. McGonigle, K. Matulewicz, and J. Letts (all Deloitte) regarding Project Barracuda plan and timeline. | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Call with D. McGonigle (Deloitte) to discuss project Barracuda progress. | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Review analysis and discuss next steps with D. McGonigle (Deloitte). | $340.00 | 1.5 | $510.00 |
| Letts, Joshua | Discussion with S. Stanton, S. Minars, T. Stafford, D. McGonigle, K. Matulewicz, and K. Hommen (all Deloitte) regarding Project Barracuda plan and timeline. | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Draft workpaper for Project Barracuda. | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Continue to draft workpaper for Project Barracuda. | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Continue to draft workpaper for Project Barracuda. | $340.00 | 4.2 | $1,428.00 |
| Matulewicz, Kari | Discussion with S. Stanton, S. Minars, T. Stafford, D. McGonigle, K. Hommen, and J. Letts (all Deloitte) regarding Project Barracuda plan and timeline. | $473.00 | 0.1 | $47.30 |
| Matulewicz, Kari | Review elements of position paper. | $473.00 | 4.2 | $1,986.60 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## Project Barracuda

10/30/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| McGonigle, David | Discussion with S. Stanton, S. Minars, T. Stafford, K. Hommen, K. Matulewicz, and J. Letts (all Deloitte) regarding Project Barracuda plan and timeline. | $473.00 | 0.1 | $47.30 |
| McGonigle, David | Review analysis and discuss next steps with J. Letts (Deloitte). | $473.00 | 1.5 | $709.50 |
| McGonigle, David | Call with J. Letts (Deloitte) to discuss project Barracuda progress. | $473.00 | 0.2 | $94.60 |
| McGonigle, David | Continue to perform analysis on Project Barracuda. | $473.00 | 2.1 | $993.30 |
| McGonigle, David | Discussion with S. Minars (Deloitte) regarding analysis and timing for Project Barracuda. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Perform analysis for Project Barracuda. | $473.00 | 3.5 | $1,655.50 |
| McGonigle, David | Continue to perform analysis on Project Barracuda. | $473.00 | 2.4 | $1,135.20 |
| Minars, Scott | Discussion with D. McGonigle (Deloitte) regarding analysis and timing for Project Barracuda. | $592.00 | 0.4 | $236.80 |
| Minars, Scott | Discussion with S. Stanton, K. Hommen, T. Stafford, D. McGonigle, K. Matulewicz, and J. Letts (all Deloitte) regarding Project Barracuda plan and timeline. | $592.00 | 0.1 | $59.20 |
| Stafford, Ted | Discussion with S. Stanton, S. Minars, K. Hommen, D. McGonigle, K. Matulewicz, and J. Letts (all Deloitte) regarding Project Barracuda plan and timeline. | $513.00 | 0.1 | $51.30 |
| Stafford, Ted | Review client analysis. | $513.00 | 0.8 | $410.40 |
| Stanton, Steven | Discussion with K. Hommen, S. Minars, T. Stafford, D. McGonigle, K. Matulewicz, and J. Letts (all Deloitte) regarding Project Barracuda plan and timeline. | $592.00 | 0.1 | $59.20 |
| Strahle, Robert | Review client analysis. | $513.00 | 0.7 | $359.10 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Project Barracuda** | | | | |
| 10/31/2017 | | | | |
| Letts, Joshua | Review analysis performed yesterday, related comments and analysis to be performed for the day with D. McGonigle (Deloitte). | $340.00 | 1.0 | $340.00 |
| Letts, Joshua | Update report. | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Continue to update report. | $340.00 | 3.0 | $1,020.00 |
| Letts, Joshua | Address comments related to report, including supporting exhibits. | $340.00 | 4.7 | $1,598.00 |
| Matulewicz, Kari | Address comments in position paper. | $473.00 | 4.8 | $2,270.40 |
| McGonigle, David | Review analysis performed yesterday, related comments and analysis to be performed for the day with J. Letts (Deloitte). | $473.00 | 1.0 | $473.00 |
| McGonigle, David | Update analysis for Project Barracuda. | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Perform analysis for Project Barracuda. | $473.00 | 2.9 | $1,371.70 |
| McGonigle, David | Call with client, S. Stanton, T. Stafford, and S. Minars (all Deloitte) to discuss the current status on Project Barracuda. | $473.00 | 0.1 | $47.30 |
| McGonigle, David | Close review notes regarding Project Barracuda analysis. | $473.00 | 2.1 | $993.30 |
| McGonigle, David | Continue to perform analysis for Project Barracuda. | $473.00 | 1.7 | $804.10 |
| McGonigle, David | Perform analysis for Project Barracuda. | $473.00 | 1.3 | $614.90 |
| Minars, Scott | Edit draft submission document. | $592.00 | 1.9 | $1,124.80 |
| Minars, Scott | Call with client, S. Stanton, T. Stafford, and D. McGonigle (all Deloitte) to discuss the current status on Project Barracuda. | $592.00 | 0.1 | $59.20 |
| Stafford, Ted | Draft client analysis. | $513.00 | 3.0 | $1,539.00 |
| Stafford, Ted | Review client analysis. | $513.00 | 3.0 | $1,539.00 |
| Stafford, Ted | Call with client, S. Stanton, S. Minars, and D. McGonigle (all Deloitte) to discuss the current status on Project Barracuda. | $513.00 | 0.1 | $51.30 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 10/31/2017 | | | | |
| Stanton, Steven | Call with client, S. Minars, T. Stafford, and D. McGonigle (all Deloitte) to discuss the current status on Project Barracuda. | $592.00 | 0.1 | $59.20 |
| 11/01/2017 | | | | |
| Letts, Joshua | Edit client report. | $350.00 | 3.0 | $1,050.00 |
| Letts, Joshua | Continue to edit client report. | $350.00 | 3.1 | $1,085.00 |
| Letts, Joshua | Discussion with D. McGonigle (Deloitte) of analyses performed yesterday, related comments, and analyses to be performed for the day. | $350.00 | 1.3 | $455.00 |
| Matulewicz, Kari | Call with D. McGonigle (Deloitte) to discuss additional analyses to be performed for Project Barracuda. | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Review notes on analyses for Project Barracuda. | $473.00 | 3.0 | $1,419.00 |
| McGonigle, David | Review and update analyses performed as appropriate. | $473.00 | 2.4 | $1,135.20 |
| McGonigle, David | Call with K. Matulewicz (Deloitte) to discuss additional analyses to be performed for Project Barracuda. | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Address review notes on Project Barracuda analyses. | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Discussion with J. Letts (Deloitte) of analyses performed yesterday, related comments, and analyses to be performed for the day. | $473.00 | 1.3 | $614.90 |
| Minars, Scott | Edit draft submission document. | $592.00 | 3.3 | $1,953.60 |
| Stafford, Ted | Review analysis. | $513.00 | 2.5 | $1,282.50 |
| Stanton, Steven | Review client report. | $592.00 | 0.3 | $177.60 |
| 11/02/2017 | | | | |
| Letts, Joshua | Review analyses performed for the day and related comments with D. McGonigle (Deloitte). | $350.00 | 0.9 | $315.00 |
| Letts, Joshua | Continue to edit client report. | $350.00 | 4.5 | $1,575.00 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Project Barracuda** | | | | |
| 11/02/2017 | | | | |
| Letts, Joshua | Edit client report. | $350.00 | 3.0 | $1,050.00 |
| Letts, Joshua | Discussion with D. McGonigle (Deloitte) of analyses performed yesterday, related comments, and analyses to be performed for the day. | $350.00 | 1.1 | $385.00 |
| Matulewicz, Kari | Address comments in position paper. | $473.00 | 1.2 | $567.60 |
| McGonigle, David | Review and update analyses on Project Barracuda. | $473.00 | 1.6 | $756.80 |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 2.6 | $1,229.80 |
| McGonigle, David | Continue to review and update analyses on Project Barracuda. | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Address review notes on Project Barracuda analyses. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Address additional review notes on Project Barracuda analyses. | $473.00 | 2.5 | $1,182.50 |
| McGonigle, David | Review analyses performed for the day and related comments with J. Letts (Deloitte). | $473.00 | 0.9 | $425.70 |
| McGonigle, David | Discussion with J. Letts (Deloitte) of analyses performed yesterday, related comments, and analyses to be performed for the day. | $473.00 | 1.1 | $520.30 |
| Minars, Scott | Edit draft submission document. | $592.00 | 2.1 | $1,243.20 |
| Stafford, Ted | Draft analysis. | $513.00 | 2.1 | $1,077.30 |
| Stafford, Ted | Review analysis. | $513.00 | 3.0 | $1,539.00 |
| Stafford, Ted | Continue to review analysis. | $513.00 | 1.7 | $872.10 |
| 11/03/2017 | | | | |
| Letts, Joshua | Edit client report. | $350.00 | 3.2 | $1,120.00 |
| Letts, Joshua | Walk through analyses to be performed for the day with D. McGonigle (Deloitte). | $350.00 | 0.3 | $105.00 |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Walk through analyses to be performed for the day with J. Letts (Deloitte). | $473.00 | 0.3 | $141.90 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 11/03/2017 | | | | |
| Minars, Scott | Review and edit draft submission document | $592.00 | 0.8 | $473.60 |
| Stafford, Ted | Review analysis. | $513.00 | 0.6 | $307.80 |
| Stanton, Steven | Review work product. | $592.00 | 2.0 | $1,184.00 |
| 11/06/2017 | | | | |
| Cohen, Mark | Discuss upcoming meeting and comments to client report with S. Stanton, S. Minars, D. McGonigle, T. Stafford, T. Neyland, K. Matulewicz, J. Letts, K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Cohen, Mark | Review draft analysis of working capital. | $592.00 | 0.6 | $355.20 |
| Hommen, Kelly | Discuss upcoming meeting and comments to client report with S. Stanton, S. Minars, M. Cohen, T. Stafford, T. Neyland, K. Matulewicz, J. Letts, D. McGonigle (all Deloitte). | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Edit client report. | $350.00 | 2.8 | $980.00 |
| Letts, Joshua | Discuss upcoming meeting and comments to client report with S. Stanton, S. Minars, M. Cohen, T. Stafford, T. Neyland, K. Matulewicz, D. McGonigle, K. Hommen (all Deloitte). | $350.00 | 0.2 | $70.00 |
| Letts, Joshua | Continue to edit client report. | $350.00 | 2.6 | $910.00 |
| Matulewicz, Kari | Discuss upcoming meeting and comments to client report with S. Stanton, S. Minars, M. Cohen, T. Stafford, T. Neyland, D. McGonigle, J. Letts, K. Hommen (all Deloitte). | $473.00 | 0.2 | $94.60 |
| McGonigle, David | Discuss upcoming meeting and comments to client report with S. Stanton, S. Minars, M. Cohen, T. Stafford, T. Neyland, K. Matulewicz, J. Letts, K. Hommen (all Deloitte). | $473.00 | 0.2 | $94.60 |
| McGonigle, David | Prepare agenda for internal meetings for Project Barracuda. | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Update analyses for Project Barracuda. | $473.00 | 2.3 | $1,087.90 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 11/06/2017 | | | | |
| McGonigle, David | Discuss adjustments to Project Barracuda analyses with S. Minars (Deloitte). | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Address review notes on analyses for Project Barracuda. | $473.00 | 2.0 | $946.00 |
| Minars, Scott | Discuss upcoming meeting and comments to client report with S. Stanton, D. McGonigle, M. Cohen, T. Stafford, T. Neyland, K. Matulewicz, J. Letts, K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Minars, Scott | Update analysis of Project Barracuda. | $592.00 | 2.4 | $1,420.80 |
| Minars, Scott | Discuss adjustments to Project Barracuda analyses with D. McGonigle (Deloitte). | $592.00 | 0.7 | $414.40 |
| Neyland, Tamsyn | Discuss upcoming meeting and comments to client report with S. Stanton, S. Minars, M. Cohen, T. Stafford, D. McGonigle, K. Matulewicz, J. Letts, K. Hommen (all Deloitte). | $473.00 | 0.2 | $94.60 |
| Stafford, Ted | Review of work product. | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Discuss upcoming meeting and comments to client report with S. Stanton, S. Minars, M. Cohen, D. McGonigle, T. Neyland, K. Matulewicz, J. Letts, K. Hommen (all Deloitte). | $513.00 | 0.2 | $102.60 |
| Stanton, Steven | Discuss upcoming meeting and comments to client report with D. McGonigle, S. Minars, M. Cohen, T. Stafford, T. Neyland, K. Matulewicz, J. Letts, K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| 11/07/2017 | | | | |
| Letts, Joshua | Draft client report, including supporting exhibits. | $350.00 | 3.0 | $1,050.00 |
| Letts, Joshua | Continue to draft client report, including supporting exhibits. | $350.00 | 1.8 | $630.00 |
| McGonigle, David | Review and provide comments on Project Barracuda analyses. | $473.00 | 4.6 | $2,175.80 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| **11/07/2017** | | | | |
| McGonigle, David | Continue to review and provide comments on Project Barracuda analyses. | $473.00 | 2.9 | $1,371.70 |
| Minars, Scott | Update analysis of Project Barracuda. | $592.00 | 1.7 | $1,006.40 |
| Minars, Scott | Continue to update analysis of Project Barracuda. | $592.00 | 2.8 | $1,657.60 |
| Minars, Scott | Review of meeting agenda. | $592.00 | 0.6 | $355.20 |
| **11/08/2017** | | | | |
| Cohen, Mark | Review of draft analysis of working capital. | $592.00 | 1.3 | $769.60 |
| Letts, Joshua | Edit draft client report. | $350.00 | 1.2 | $420.00 |
| McGonigle, David | Discuss Project Barracuda analyses with S. Minars (Deloitte). | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Review analyses for Project Barracuda. | $473.00 | 1.0 | $473.00 |
| Minars, Scott | Discuss Project Barracuda analyses with D. McGonigle (Deloitte). | $592.00 | 0.4 | $236.80 |
| Strahle, Robert | Review comments on draft report. | $513.00 | 1.1 | $564.30 |
| **11/09/2017** | | | | |
| Letts, Joshua | Edit client report. | $350.00 | 0.4 | $140.00 |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 3.1 | $1,466.30 |
| McGonigle, David | Continue to perform analyses for Project Barracuda. | $473.00 | 1.9 | $898.70 |
| Minars, Scott | Update analysis of Project Barracuda. | $592.00 | 1.8 | $1,065.60 |
| Stafford, Ted | Review of work product for Barracuda. | $513.00 | 2.1 | $1,077.30 |
| Stanton, Steven | Review work product. | $592.00 | 2.0 | $1,184.00 |
| **11/10/2017** | | | | |
| Letts, Joshua | Meeting to discuss Project Barracuda analyses with J. Egertson, S. Stanton, S. Minars, T. Stafford, and D. McGonigle (all Deloitte). | $350.00 | 5.0 | $1,750.00 |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 2.1 | $993.30 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 11/10/2017 | | | | |
| McGonigle, David | Discuss analyses for Project Barracuda with S. Minars (Deloitte). | $473.00 | 0.3 | $141.90 |
| McGonigle, David | Update analyses for Project Barracuda. | $473.00 | 1.0 | $473.00 |
| McGonigle, David | Meeting to discuss Project Barracuda analyses with J. Egertson, S. Stanton, S. Minars, T. Stafford, and J. Letts (all Deloitte). | $473.00 | 5.0 | $2,365.00 |
| Minars, Scott | Meeting to discuss Project Barracuda analyses with J. Egertson, S. Stanton, D. McGonigle, T. Stafford, and J. Letts (all Deloitte). | $592.00 | 5.0 | $2,960.00 |
| Minars, Scott | Discuss analyses for Project Barracuda with D. McGonigle (Deloitte). | $592.00 | 0.3 | $177.60 |
| Minars, Scott | Review of analyses for Project Barracuda. | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Meeting to discuss Project Barracuda analyses with J. Egertson, S. Stanton, S. Minars, J. Letts, and D. McGonigle (all Deloitte). | $513.00 | 5.0 | $2,565.00 |
| Stanton, Steven | Meeting to discuss Project Barracuda analyses with J. Egertson, S. Stanton, S. Minars, T. Stafford, and D. McGonigle (all Deloitte). | $592.00 | 5.0 | $2,960.00 |
| 11/13/2017 | | | | |
| Cohen, Mark | Discuss timeline for Project Barracuda with D. McGonigle, S. Minars, R. Strahle, T. Stafford, K. Matulewicz, K. Hommen, and J. Letts. | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Discuss timeline for Project Barracuda with M. Cohen, S. Minars, R. Strahle, T. Stafford, K. Matulewicz, D. McGonigle, and J. Letts. | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Discuss timeline for Project Barracuda with M. Cohen, S. Minars, R. Strahle, T. Stafford, K. Matulewicz, K. Hommen, and D. McGonigle. | $350.00 | 0.1 | $35.00 |
| Letts, Joshua | Review and edit draft report. | $350.00 | 4.0 | $1,400.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Project Barracuda

11/13/2017

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Letts, Joshua | Review analyses to be performed for Project Barracuda. | $350.00 | 0.4 | $140.00 |
| Letts, Joshua | Review and edit draft report. | $350.00 | 4.0 | $1,400.00 |
| Letts, Joshua | Walk through analysis for Project Barracuda with D. McGonigle (Deloitte). | $350.00 | 0.9 | $315.00 |
| Matulewicz, Kari | Discuss timeline for Project Barracuda with M. Cohen, S. Minars, R. Strahle, T. Stafford, D. McGonigle, K. Hommen, and J. Letts. | $473.00 | 0.1 | $47.30 |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Discuss adjustments to and timeline for Project Barracuda analyses with S. Minars. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Review Barracuda analyses. | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Continued to review analysis for Barracuda. | $473.00 | 2.3 | $1,087.90 |
| McGonigle, David | Walk through analysis for Project Barracuda with J. Letts (Deloitte). | $473.00 | 0.9 | $425.70 |
| McGonigle, David | Discuss timeline for Project Barracuda with M. Cohen, S. Minars, R. Strahle, T. Stafford, K. Matulewicz, K. Hommen, and J. Letts. | $473.00 | 0.1 | $47.30 |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Discuss adjustments to and timeline for Project Barracuda analyses with D. McGonigle (Deloitte). | $592.00 | 0.5 | $296.00 |
| Minars, Scott | Discuss timeline for Project Barracuda with M. Cohen, D. McGonigle, R. Strahle, T. Stafford, K. Matulewicz, K. Hommen, and J. Letts. | $592.00 | 0.1 | $59.20 |
| Stafford, Ted | Review of work product. | $513.00 | 0.7 | $359.10 |
| Stafford, Ted | Discuss timeline for Project Barracuda with M. Cohen, S. Minars, R. Strahle, D. McGonigle, K. Matulewicz, K. Hommen, and J. Letts. | $513.00 | 0.1 | $51.30 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 11/14/2017 | | | | |
| Letts, Joshua | Walk through analysis and drafts related to Project Barracuda with D. McGonigle (Deloitte). | $350.00 | 1.3 | $455.00 |
| Letts, Joshua | Review and edit report. | $350.00 | 4.0 | $1,400.00 |
| Letts, Joshua | Discuss analysis to be performed with D. McGonigle (Deloitte). | $350.00 | 0.2 | $70.00 |
| Letts, Joshua | Draft exhibits, including schedules to report. | $350.00 | 3.3 | $1,155.00 |
| Letts, Joshua | Continue to edit report. | $350.00 | 4.0 | $1,400.00 |
| McGonigle, David | Perform analyses for Barracuda. | $473.00 | 2.5 | $1,182.50 |
| McGonigle, David | Walk through analysis and drafts related to Project Barracuda with J. Letts (Deloitte). | $473.00 | 1.3 | $614.90 |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Continue to review Project Barracuda analyses. | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Review Project Barracuda analyses. | $473.00 | 1.6 | $756.80 |
| McGonigle, David | Continue to perform analyses for Project Barracuda. | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Discuss analysis to be performed with J. Letts (Deloitte). | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Review of analyses for Project Barracuda. | $592.00 | 1.6 | $947.20 |
| Minars, Scott | Continue to review analyses for Project Barracuda. | $592.00 | 2.3 | $1,361.60 |
| Stafford, Ted | Review of work product. | $513.00 | 1.6 | $820.80 |
| 11/15/2017 | | | | |
| Letts, Joshua | Review and edit draft report. | $350.00 | 2.3 | $805.00 |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 1.8 | $851.40 |
| McGonigle, David | Continue to perform analyses for Project Barracuda. | $473.00 | 3.0 | $1,419.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 11/16/2017 | | | | |
| Cohen, Mark | Review engagement letter, including proposed schedule for independent auditor. | $592.00 | 0.5 | $296.00 |
| Letts, Joshua | Review draft report. | $350.00 | 1.3 | $455.00 |
| Letts, Joshua | Review and edit exhibits to report. | $350.00 | 2.7 | $945.00 |
| Matulewicz, Kari | Meeting with Debtor, Debtors' attorneys, S. Stanton, S. Minars, T. Stafford, and D. McGonigle (all Deloitte) to discuss the status of Project Barracuda. | $473.00 | 0.4 | $189.20 |
| McGonigle, David | Review schedule for Project Barracuda. | $473.00 | 0.2 | $94.60 |
| McGonigle, David | Meeting with Debtor, Debtors' attorneys, S. Stanton, S. Minars, T. Stafford, and K. Matulewicz (all Deloitte) to discuss the status of Project Barracuda. | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Review of analyses for Project Barracuda. | $592.00 | 0.4 | $236.80 |
| Minars, Scott | Meeting with Debtor, Debtors' attorneys, S. Stanton, D. McGonigle, T. Stafford, and K. Matulewicz (all Deloitte) to discuss the status of Project Barracuda. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Review of work product. | $513.00 | 0.7 | $359.10 |
| Stafford, Ted | Meeting with Debtor, Debtors' attorneys, S. Stanton, S. Minars, D. McGonigle, and K. Matulewicz (all Deloitte) to discuss the status of Project Barracuda. | $513.00 | 0.4 | $205.20 |
| Stanton, Steven | Meeting with Debtor, Debtors' attorneys, D. McGonigle, S. Minars, T. Stafford, and K. Matulewicz (all Deloitte) to discuss the status of Project Barracuda. | $592.00 | 0.4 | $236.80 |
| Stanton, Steven | Review work product. | $592.00 | 3.0 | $1,776.00 |
| 11/17/2017 | | | | |
| Letts, Joshua | Review report. | $350.00 | 1.1 | $385.00 |

## Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 11/17/2017 | | | | |
| Minars, Scott | Review of analyses for Project Barracuda. | $592.00 | 1.9 | $1,124.80 |
| Stafford, Ted | Review of work product. | $513.00 | 1.0 | $513.00 |
| Stanton, Steven | Address invoice questions. | $592.00 | 0.5 | $296.00 |
| 11/20/2017 | | | | |
| Cohen, Mark | Call to discuss plan and schedule for report draft with S. Stanton, S. Minars, D. McGonigle, T. Stafford, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Call to discuss plan and schedule for report draft with S. Stanton, S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Letts, and D. McGonigle (all Deloitte). | $340.00 | 0.1 | $34.00 |
| Larson, Jen | Review of work product. | $592.00 | 2.8 | $1,657.60 |
| Letts, Joshua | Call to discuss plan and schedule for report draft with S. Stanton, S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle, and K. Hommen (all Deloitte). | $350.00 | 0.1 | $35.00 |
| Letts, Joshua | Review draft report. | $350.00 | 3.5 | $1,225.00 |
| McGonigle, David | Call to discuss plan and schedule for report draft with S. Stanton, S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $473.00 | 0.1 | $47.30 |
| Minars, Scott | Call to discuss plan and schedule for report draft with S. Stanton, D. McGonigle, M. Cohen, T. Stafford, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.1 | $59.20 |
| Minars, Scott | Review of analyses for Project Barracuda. | $592.00 | 0.8 | $473.60 |
| Stafford, Ted | Review of work product. | $513.00 | 1.0 | $513.00 |
| Stafford, Ted | Call to discuss plan and schedule for report draft with S. Stanton, S. Minars, M. Cohen, D. McGonigle, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $513.00 | 0.1 | $51.30 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 11/20/2017 | | | | |
| Stanton, Steven | Call to discuss plan and schedule for report draft with D. McGonigle, S. Minars, M. Cohen, T. Stafford, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.1 | $59.20 |
| Stanton, Steven | Review work product. | $592.00 | 1.6 | $947.20 |
| Strahle, Robert | Call to discuss plan and schedule for report draft with S. Stanton, S. Minars, M. Cohen, T. Stafford, D. McGonigle, J. Letts, and K. Hommen (all Deloitte). | $513.00 | 0.1 | $51.30 |
| 11/21/2017 | | | | |
| Larson, Jen | Review of work product. | $592.00 | 2.9 | $1,716.80 |
| Letts, Joshua | Review draft report. | $350.00 | 3.0 | $1,050.00 |
| Letts, Joshua | Continue to review draft report. | $350.00 | 1.5 | $525.00 |
| Minars, Scott | Review of analyses for Project Barracuda. | $592.00 | 0.7 | $414.40 |
| Stafford, Ted | Review of work product. | $513.00 | 1.3 | $666.90 |
| Stanton, Steven | Review of work product. | $592.00 | 2.0 | $1,184.00 |
| 11/22/2017 | | | | |
| Letts, Joshua | Draft report. | $350.00 | 3.0 | $1,050.00 |
| Letts, Joshua | Continue to draft report. | $350.00 | 3.0 | $1,050.00 |
| Letts, Joshua | Draft schedules as exhibits to report. | $350.00 | 3.3 | $1,155.00 |
| Minars, Scott | Review of analyses for Project Barracuda. | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Review of work product. | $513.00 | 1.4 | $718.20 |
| Stanton, Steven | Review of work product. | $592.00 | 2.0 | $1,184.00 |
| 11/25/2017 | | | | |
| Stanton, Steven | Review of work product. | $592.00 | 2.0 | $1,184.00 |
| 11/27/2017 | | | | |
| Cohen, Mark | Call to discuss plan and schedule for drafting of report S. Stanton, S. Minars, D. McGonigle, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Barracuda* | | | | |
| 11/27/2017 | | | | |
| Hommen, Kelly | Call to discuss plan and schedule for drafting of report S. Stanton, S. Minars, M. Cohen, R. Strahle, J. Letts, and D. McGonigle (all Deloitte). | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Call to discuss plan and schedule for drafting of report S. Stanton, S. Minars, M. Cohen, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $350.00 | 0.2 | $70.00 |
| Letts, Joshua | Review updated draft of report to Deloitte team. | $350.00 | 0.2 | $70.00 |
| Letts, Joshua | Review draft of report. | $350.00 | 1.1 | $385.00 |
| McGonigle, David | Call to discuss plan and schedule for drafting of report S. Stanton, S. Minars, M. Cohen, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Call to discuss plan and schedule for drafting of report S. Stanton, D. McGonigle, M. Cohen, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Review of work product. | $513.00 | 0.4 | $205.20 |
| Stanton, Steven | Call to discuss plan and schedule for drafting of report S. Stanton, S. Minars, M. Cohen, R. Strahle, J. Letts, and D. McGonigle (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Strahle, Robert | Call to discuss plan and schedule for drafting of report S. Stanton, S. Minars, M. Cohen, D. McGonigle, J. Letts, and K. Hommen (all Deloitte). | $513.00 | 0.2 | $102.60 |
| 11/28/2017 | | | | |
| Letts, Joshua | Discuss analyses to be performed today for Project Barracuda with D. McGonigle (Deloitte). | $350.00 | 0.6 | $210.00 |
| Letts, Joshua | Review edited report. | $350.00 | 3.0 | $1,050.00 |
| Letts, Joshua | Continue to review edited report. | $350.00 | 2.2 | $770.00 |
| Letts, Joshua | Discuss analyses to be performed today for Project Barracuda with D. McGonigle (Deloitte). | $350.00 | 0.6 | $210.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 11/28/2017 | | | | |
| McGonigle, David | Discuss analyses to be performed today for Project Barracuda with J. Letts (Deloitte). | $473.00 | 0.6 | $283.80 |
| Minars, Scott | Review of analyses for Project Barracuda. | $592.00 | 0.4 | $236.80 |
| 11/29/2017 | | | | |
| Letts, Joshua | Walk through analyses related to Project Barracuda with D. McGonigle (Deloitte). | $350.00 | 0.9 | $315.00 |
| Letts, Joshua | Review edited report. | $350.00 | 2.8 | $980.00 |
| Letts, Joshua | Continue to review edited report. | $350.00 | 2.5 | $875.00 |
| McGonigle, David | Continue analyses for Project Barracuda. | $473.00 | 2.0 | $946.00 |
| McGonigle, David | Walk through analyses related to Project Barracuda with J. Letts (Deloitte). | $473.00 | 0.9 | $425.70 |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 1.1 | $520.30 |
| Minars, Scott | Review of analyses for Project Barracuda. | $592.00 | 0.3 | $177.60 |
| Strahle, Robert | Review draft position paper. | $513.00 | 2.0 | $1,026.00 |
| 11/30/2017 | | | | |
| Cohen, Mark | Review of draft position paper. | $592.00 | 3.3 | $1,953.60 |
| Letts, Joshua | Review exhibit to report. | $350.00 | 0.6 | $210.00 |
| Letts, Joshua | Continue to update report. | $350.00 | 3.2 | $1,120.00 |
| Letts, Joshua | Update report. | $350.00 | 3.5 | $1,225.00 |
| Letts, Joshua | Call with D. McGonigle and T. Stafford (both Deloitte) regarding Project Barracuda. | $350.00 | 0.4 | $140.00 |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Continue to perform analyses for Project Barracuda. | $473.00 | 2.4 | $1,135.20 |
| Minars, Scott | Review of analyses for Project Barracuda. | $592.00 | 0.7 | $414.40 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Project Barracuda** | | | | |
| 11/30/2017 | | | | |
| Stafford, Ted | Call with D. McGonigle and J. Letts (both Deloitte) regarding Project Barracuda. | $513.00 | 0.4 | $205.20 |
| Stafford, Ted | Review of work product. | $513.00 | 1.2 | $615.60 |
| Strahle, Robert | Review draft report. | $513.00 | 3.0 | $1,539.00 |
| 12/01/2017 | | | | |
| McGonigle, David | Continue to perform analyses for Project Barracuda | $473.00 | 1.8 | $851.40 |
| McGonigle, David | Continue to perform analyses at Project Barracuda. | $473.00 | 2.8 | $1,324.40 |
| McGonigle, David | Perform analyses for Project Barracuda | $473.00 | 2.0 | $946.00 |
| Minars, Scott | Review of analyses for Project Barracuda | $592.00 | 1.4 | $828.80 |
| Stafford, Ted | Review of work product. | $513.00 | 1.2 | $615.60 |
| Stafford, Ted | Call with client and client advisor regarding Project Barracuda. | $513.00 | 0.3 | $153.90 |
| 12/04/2017 | | | | |
| Cohen, Mark | Call to discuss project process and timeline, as well as edits to the report with S. Minars, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.5 | $296.00 |
| Cohen, Mark | Review of comments to draft position paper. | $592.00 | 0.6 | $355.20 |
| Hiemstra, Jeff | Review draft Project Barracuda report. | $592.00 | 3.0 | $1,776.00 |
| Hommen, Kelly | Call to discuss project process and timeline, as well as edits to the report with S. Minars, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts, and M. Cohen (all Deloitte). | $340.00 | 0.5 | $170.00 |
| Larson, Jen | Call to discuss project process and timeline, as well as edits to the report with S. Minars, M. Cohen, T. Stafford, R. Strahle, D. McGonigle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.5 | $296.00 |
| Letts, Joshua | Continue to edit work product | $350.00 | 2.2 | $770.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Barracuda* | | | | |
| 12/04/2017 | | | | |
| Letts, Joshua | Review analyses related to Project Barracuda with D. McGonigle (Deloitte). | $350.00 | 1.7 | $595.00 |
| Letts, Joshua | Call to discuss project process and timeline, as well as edits to the report with S. Minars, J. Larson, T. Stafford, R. Strahle, D. McGonigle, M. Cohen, and K. Hommen (all Deloitte). | $350.00 | 0.5 | $175.00 |
| Letts, Joshua | Edit work product. | $350.00 | 3.0 | $1,050.00 |
| McGonigle, David | Call to discuss project process and timeline, as well as edits to the report with S. Minars, J. Larson, T. Stafford, R. Strahle, M. Cohen, J. Letts, and K. Hommen (all Deloitte). | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Continue to perform analyses for Project Barracuda. | $473.00 | 3.0 | $1,419.00 |
| McGonigle, David | Perform analyses for Project Barracuda | $473.00 | 2.3 | $1,087.90 |
| McGonigle, David | Continue to perform analyses for Project Barracuda | $473.00 | 1.9 | $898.70 |
| McGonigle, David | Review analyses related to Project Barracuda with J. Letts (Deloitte). | $473.00 | 1.7 | $804.10 |
| Minars, Scott | Call to discuss project process and timeline, as well as edits to the report with M. Cohen, J. Larson, T. Stafford, R. Strahle, D. McGonigle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.5 | $296.00 |
| Stafford, Ted | Review of work product. | $513.00 | 3.0 | $1,539.00 |
| Stafford, Ted | Continue review of work product. | $513.00 | 1.3 | $666.90 |
| Stafford, Ted | Call to discuss project process and timeline, as well as edits to the report with S. Minars, J. Larson, M. Cohen, R. Strahle, D. McGonigle, J. Letts, and K. Hommen (all Deloitte). | $513.00 | 0.5 | $256.50 |
| Stanton, Steven | Review work product. | $592.00 | 1.5 | $888.00 |
| Storer, Glen | Review work product. | $592.00 | 4.0 | $2,368.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| **12/04/2017** | | | | |
| Strahle, Robert | Call to discuss project process and timeline, as well as edits to the report with S. Minars, J. Larson, T. Stafford, M. Cohen, D. McGonigle, J. Letts, and K. Hommen (all Deloitte). | $513.00 | 0.5 | $256.50 |
| **12/05/2017** | | | | |
| Letts, Joshua | Edit work product. | $350.00 | 4.3 | $1,505.00 |
| Letts, Joshua | Continue to edit work product. | $350.00 | 3.0 | $1,050.00 |
| McGonigle, David | Perform analyses for Project Barracuda | $473.00 | 3.0 | $1,419.00 |
| McGonigle, David | Continue to perform analyses for Project Barracuda | $473.00 | 1.3 | $614.90 |
| McGonigle, David | Discuss updates to analyses for Project Barracuda with S. Minars (Deloitte). | $473.00 | 0.6 | $283.80 |
| Minars, Scott | Discuss updates to analyses for Project Barracuda with D. McGonigle (Deloitte). | $592.00 | 0.6 | $355.20 |
| Minars, Scott | Review of analyses for Project Barracuda | $592.00 | 0.4 | $236.80 |
| Stafford, Ted | Review of work product. | $513.00 | 0.7 | $359.10 |
| **12/06/2017** | | | | |
| Hommen, Kelly | Call to discuss report feedback with S. Stanton, S. Minars, D. McGonigle, and J. Letts (all Deloitte). | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Call to discuss report feedback with S. Stanton, S. Minars, D. McGonigle, and K. Hommen (all Deloitte). | $350.00 | 0.2 | $70.00 |
| Letts, Joshua | Edit work product. | $350.00 | 3.2 | $1,120.00 |
| Letts, Joshua | Continue to edit work product. | $350.00 | 3.0 | $1,050.00 |
| McGonigle, David | Continue to perform analyses for Project Barracuda. | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Perform analyses for Project Barracuda | $473.00 | 1.4 | $662.20 |
| McGonigle, David | Call to discuss report feedback with S. Stanton, S. Minars, K. Hommen, and J. Letts (all Deloitte). | $473.00 | 0.2 | $94.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 12/06/2017 | | | | |
| Minars, Scott | Call to discuss report feedback with S. Stanton, D. McGonigle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Minars, Scott | Review of analyses for Project Barracuda | $592.00 | 1.0 | $592.00 |
| Stanton, Steven | Call to discuss report feedback with S. Minars, D. McGonigle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Stanton, Steven | Review work product. | $592.00 | 0.3 | $177.60 |
| 12/07/2017 | | | | |
| Hiemstra, Jeff | Discuss potential updates to the Project Barracuda report with S. Stanton, T. Stafford, and D. McGonigle (all Deloitte). | $592.00 | 0.6 | $355.20 |
| Letts, Joshua | Review and edit workpapers. | $350.00 | 3.6 | $1,260.00 |
| Letts, Joshua | Review and edit work product. | $350.00 | 3.0 | $1,050.00 |
| Letts, Joshua | Walk through analyses to be performed for Project Barracuda with D. McGonigle (Deloitte). | $350.00 | 0.7 | $245.00 |
| McGonigle, David | Perform analyses for Project Barracuda | $473.00 | 1.0 | $473.00 |
| McGonigle, David | Walk through analyses to be performed for Project Barracuda with J. Letts (Deloitte). | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Discuss potential updates to the Project Barracuda report with S. Stanton, T. Stafford, and J. Hiemstra (all Deloitte). | $473.00 | 0.6 | $283.80 |
| Minars, Scott | Review of analyses for Project Barracuda | $592.00 | 2.7 | $1,598.40 |
| Minars, Scott | Review of analyses for Project Barracuda | $592.00 | 1.1 | $651.20 |
| Stafford, Ted | Review of work product. | $513.00 | 0.2 | $102.60 |
| Stafford, Ted | Discuss potential updates to the Project Barracuda report with S. Stanton, J. Hiemstra, and D. McGonigle (all Deloitte). | $513.00 | 0.6 | $307.80 |
| Stafford, Ted | Continue review of work product. | $513.00 | 0.2 | $102.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Project Barracuda

**12/07/2017**

| | | | | |
|------|-------------|------|-------|------|
| Stanton, Steven | Discuss potential updates to the Project Barracuda report with J. Hiemstra, T. Stafford, and D. McGonigle (all Deloitte). | $592.00 | 0.6 | $355.20 |
| Stanton, Steven | Review work product. | $592.00 | 1.5 | $888.00 |

**12/08/2017**

| | | | | |
|------|-------------|------|-------|------|
| Cohen, Mark | Review of preamble/supplement to draft position paper. | $592.00 | 0.7 | $414.40 |
| Letts, Joshua | Edit work product. | $350.00 | 3.0 | $1,050.00 |
| Letts, Joshua | Continue to edit work product. | $350.00 | 2.0 | $700.00 |
| McGonigle, David | Perform analyses for Project Barracuda | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Continue to perform analyses for Project Barracuda | $473.00 | 1.8 | $851.40 |
| Minars, Scott | Review of analyses for Project Barracuda | $592.00 | 0.9 | $532.80 |
| Stafford, Ted | Review of work product. | $513.00 | 1.5 | $769.50 |
| Stanton, Steven | Review work product. | $592.00 | 3.0 | $1,776.00 |

**12/10/2017**

| | | | | |
|------|-------------|------|-------|------|
| Stafford, Ted | Review of work product. | $513.00 | 0.7 | $359.10 |

**12/11/2017**

| | | | | |
|------|-------------|------|-------|------|
| Hommen, Kelly | Discuss updated plan and schedule for report with S. Stanton, S. Minars, T. Stafford, R. Strahle, D. McGonigle, and J. Letts (all Deloitte). | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Review work product. | $350.00 | 1.4 | $490.00 |
| Letts, Joshua | Discuss updated plan and schedule for report with S. Stanton, S. Minars, T. Stafford, R. Strahle, D. McGonigle, and K. Hommen (all Deloitte). | $350.00 | 0.3 | $105.00 |
| McGonigle, David | Discuss updated plan and schedule for report with S. Stanton, S. Minars, T. Stafford, R. Strahle, K. Hommen, and J. Letts (all Deloitte). | $473.00 | 0.3 | $141.90 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 12/11/2017 | | | | |
| Minars, Scott | Discuss updated plan and schedule for report with S. Stanton, K. Hommen, T. Stafford, R. Strahle, D. McGonigle, and J. Letts (all Deloitte). | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Review of work product. | $513.00 | 0.8 | $410.40 |
| Stafford, Ted | Discuss updated plan and schedule for report with S. Stanton, S. Minars, D. McGonigle, R. Strahle, K. Hommen, and J. Letts (all Deloitte). | $513.00 | 0.3 | $153.90 |
| Stanton, Steven | Discuss updated plan and schedule for report with J. Letts, S. Minars, T. Stafford, R. Strahle, D. McGonigle, and K. Hommen (all Deloitte). | $592.00 | 0.3 | $177.60 |
| Strahle, Robert | Discuss updated plan and schedule for report with S. Stanton, S. Minars, T. Stafford, K. Hommen, D. McGonigle, and J. Letts (all Deloitte). | $513.00 | 0.3 | $153.90 |
| 12/12/2017 | | | | |
| Letts, Joshua | Review work product. | $350.00 | 0.3 | $105.00 |
| Minars, Scott | Review of analyses for Project Barracuda | $592.00 | 0.6 | $355.20 |
| Stafford, Ted | Review of work product. | $513.00 | 0.2 | $102.60 |
| 12/13/2017 | | | | |
| Letts, Joshua | Continue to edit work product. | $350.00 | 1.1 | $385.00 |
| Letts, Joshua | Call to walk through comments to draft report with T. Stafford (Deloitte), D. McGonigle (Deloitte), and expert. | $350.00 | 0.5 | $175.00 |
| Letts, Joshua | Edit work product. | $350.00 | 3.0 | $1,050.00 |
| McGonigle, David | Call to walk through comments to draft report with J. Letts (Deloitte), T. Stafford (Deloitte), and expert. | $473.00 | 0.5 | $236.50 |
| Minars, Scott | Review of analyses for Project Barracuda | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Review of work product. | $513.00 | 0.6 | $307.80 |
| Stafford, Ted | Call to walk through comments to draft report with J. Letts (Deloitte), D. McGonigle (Deloitte), and expert. | $513.00 | 0.5 | $256.50 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Barracuda* | | | | |
| 12/14/2017 | | | | |
| Letts, Joshua | Review work product. | $350.00 | 0.3 | $105.00 |
| 12/15/2017 | | | | |
| Minars, Scott | Review of analyses for Project Barracuda | $592.00 | 0.7 | $414.40 |
| 12/18/2017 | | | | |
| Cohen, Mark | Discuss status of report with S. Stanton, S. Minars, R. Strahle, D. McGonigle, and J. Letts (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Letts, Joshua | Discuss status of report with S. Stanton, S. Minars, R. Strahle, D. McGonigle, and M. Cohen (all Deloitte). | $350.00 | 0.2 | $70.00 |
| McGonigle, David | Discuss status of report with S. Stanton, S. Minars, R. Strahle, M. Cohen, and J. Letts (all Deloitte). | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Discuss status of report with S. Stanton, M. Cohen, R. Strahle, D. McGonigle, and J. Letts (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Stanton, Steven | Discuss status of report with S. Minars, M. Cohen, R. Strahle, D. McGonigle, and J. Letts (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Strahle, Robert | Discuss status of report with S. Stanton, S. Minars, M. Cohen, D. McGonigle, and J. Letts (all Deloitte). | $513.00 | 0.2 | $102.60 |
| 12/19/2017 | | | | |
| Cohen, Mark | Discuss current progress of Project Barracuda with S. Minars, R. Strahle, T. Stafford, and D. McGonigle (all Deloitte). | $592.00 | 0.2 | $118.40 |
| McGonigle, David | Discuss current progress of Project Barracuda with S. Minars, R. Strahle, T. Stafford, and M. Cohen (all Deloitte). | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Discuss current progress of Project Barracuda with M. Cohen, R. Strahle, T. Stafford, and D. McGonigle (all Deloitte). | $592.00 | 0.2 | $118.40 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 12/19/2017 | | | | |
| Stafford, Ted | Discuss current progress of Project Barracuda with S. Minars, M. Cohen, R. Strahle, and D. McGonigle (all Deloitte). | $513.00 | 0.2 | $102.60 |
| Strahle, Robert | Discuss current progress of Project Barracuda with S. Minars, M. Cohen, T. Stafford, and D. McGonigle (all Deloitte). | $513.00 | 0.2 | $102.60 |
| 12/22/2017 | | | | |
| McGonigle, David | Update analyses for Project Barracuda. | $473.00 | 0.5 | $236.50 |
| Minars, Scott | Review of analyses for Project Barracuda. | $592.00 | 2.1 | $1,243.20 |
| 01/02/2018 | | | | |
| Stafford, Ted | Review of analysis. | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Call with S. Stanton (Deloitte) to discuss status of project. | $513.00 | 0.3 | $153.90 |
| Stanton, Steven | Call with T. Stafford (Deloitte) to discuss status of project. | $592.00 | 0.3 | $177.60 |
| 01/03/2018 | | | | |
| Stafford, Ted | Review of analysis. | $513.00 | 0.1 | $51.30 |
| 01/04/2018 | | | | |
| Stanton, Steven | Internal call to discuss independence issues. | $592.00 | 0.5 | $296.00 |
| 01/08/2018 | | | | |
| Cohen, Mark | Discuss timeline with S. Stanton and R. Strahle (both Deloitte). | $592.00 | 0.2 | $118.40 |
| Stafford, Ted | Review of report. | $513.00 | 0.1 | $51.30 |
| Stanton, Steven | Discuss timeline with M. Cohen and R. Strahle (both Deloitte). | $592.00 | 0.2 | $118.40 |
| Strahle, Robert | Discuss timeline with M. Cohen and S. Stanton (both Deloitte). | $513.00 | 0.2 | $102.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 01/09/2018 | | | | |
| McGonigle, David | Meet with Client and attorneys to discuss the status of Project Barracuda with S. Stanton, S. Minars, and T. Stafford. | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Meet with Client and attorneys to discuss the status of Project Barracuda with S. Stanton, T. Stafford, and D. McGonigle (all Deloitte). | $592.00 | 0.4 | $236.80 |
| Minars, Scott | Review of analysis for Project Barracuda. | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Review of Project Barracuda third party contracts. | $513.00 | 0.4 | $205.20 |
| Stanton, Steven | Meet with Client and attorneys to discuss the status of Project Barracuda with S. Minars, T. Stafford, and D. McGonigle (all Deloitte). | $592.00 | 0.5 | $296.00 |
| 01/10/2018 | | | | |
| Minars, Scott | Review of analysis for Project Barracuda. | $592.00 | 1.6 | $947.20 |
| Stafford, Ted | Review of Project Barracuda third party contracts. | $513.00 | 0.4 | $205.20 |
| 01/11/2018 | | | | |
| Minars, Scott | Review of analysis for Project Barracuda. | $592.00 | 1.4 | $828.80 |
| Stafford, Ted | Review of report. | $513.00 | 0.5 | $256.50 |
| 01/12/2018 | | | | |
| Letts, Joshua | Review work product. | $350.00 | 0.2 | $70.00 |
| Stafford, Ted | Review of supporting analysis. | $513.00 | 1.7 | $872.10 |
| 01/16/2018 | | | | |
| Stafford, Ted | Read draft of third party engagement letter. | $513.00 | 0.2 | $102.60 |
| 01/17/2018 | | | | |
| Letts, Joshua | Discuss next steps regarding Project Barracuda with S. Minars, T. Stafford, R. Strahle, and D. McGonigle (all Deloitte). | $350.00 | 0.3 | $105.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 01/17/2018 | | | | |
| McGonigle, David | Discuss next steps regarding Project Barracuda with S. Minars, T. Stafford, R. Strahle, and J. Letts (all Deloitte). | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Discuss next steps regarding Project Barracuda with J. Letts, T. Stafford, R. Strahle, and D. McGonigle (all Deloitte). | $592.00 | 0.3 | $177.60 |
| Stafford, Ted | Discuss next steps regarding Project Barracuda with S. Minars, J. Letts, R. Strahle, and D. McGonigle (all Deloitte). | $513.00 | 0.3 | $153.90 |
| Stafford, Ted | Review of work product. | $513.00 | 2.0 | $1,026.00 |
| Stanton, Steven | Review of work product. | $592.00 | 0.5 | $296.00 |
| Strahle, Robert | Discuss next steps regarding Project Barracuda with S. Minars, T. Stafford, J. Letts, and D. McGonigle (all Deloitte). | $513.00 | 0.3 | $153.90 |
| 01/19/2018 | | | | |
| Stafford, Ted | Read draft of third party engagement letter. | $513.00 | 0.1 | $51.30 |
| 01/22/2018 | | | | |
| Cohen, Mark | Discuss status of Project Barracuda with S. Stanton, S. Minars, T. Stafford, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.4 | $236.80 |
| Hommen, Kelly | Discuss status of Project Barracuda with S. Stanton, S. Minars, M. Cohen, T. Stafford, R. Strahle, and J. Letts (all Deloitte). | $340.00 | 0.4 | $136.00 |
| Letts, Joshua | Discuss status of Project Barracuda with S. Stanton, S. Minars, T. Stafford, R. Strahle, M. Cohen, and K. Hommen (all Deloitte). | $350.00 | 0.4 | $140.00 |
| Minars, Scott | Discuss status of Project Barracuda with S. Stanton, M. Cohen, T. Stafford, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.4 | $236.80 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Barracuda* | | | | |
| 01/22/2018 | | | | |
| Stafford, Ted | Discuss status of Project Barracuda with S. Stanton, S. Minars, M. Cohen, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $513.00 | 0.4 | $205.20 |
| Stanton, Steven | Discuss status of Project Barracuda with M. Cohen, S. Minars, T. Stafford, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.4 | $236.80 |
| Stanton, Steven | Review of work product. | $592.00 | 0.5 | $296.00 |
| Strahle, Robert | Discuss status of Project Barracuda with S. Stanton, S. Minars, T. Stafford, M. Cohen, J. Letts, and K. Hommen (all Deloitte). | $513.00 | 0.4 | $205.20 |
| 01/23/2018 | | | | |
| Minars, Scott | Review of analysis for Project Barracuda. | $592.00 | 0.3 | $177.60 |
| 01/25/2018 | | | | |
| Stafford, Ted | Review of work product. | $513.00 | 0.2 | $102.60 |
| 01/29/2018 | | | | |
| Cohen, Mark | Discuss status of Project Barracuda with S. Stanton, S. Minars, D. McGonigle, J. Letts, and K. Hommen (Deloitte). | $592.00 | 0.1 | $59.20 |
| Hommen, Kelly | Discuss status of Project Barracuda with S. Stanton, S. Minars, D. McGonigle, J. Letts, and M. Cohen (Deloitte). | $340.00 | 0.1 | $34.00 |
| Letts, Joshua | Discuss status of Project Barracuda with S. Stanton, S. Minars, D. McGonigle, M. Cohen, and K. Hommen (Deloitte). | $350.00 | 0.1 | $35.00 |
| McGonigle, David | Discuss status of Project Barracuda with S. Stanton, S. Minars, M. Cohen, J. Letts, and K. Hommen (Deloitte). | $473.00 | 0.1 | $47.30 |
| Minars, Scott | Discuss status of Project Barracuda with S. Stanton, M. Cohen, D. McGonigle, J. Letts, and K. Hommen (Deloitte). | $592.00 | 0.1 | $59.20 |

144

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Project Barracuda* | | | | |
| 01/29/2018 | | | | |
| Stafford, Ted | Review of work product. | $513.00 | 2.0 | $1,026.00 |
| Stanton, Steven | Discuss status of Project Barracuda with M. Cohen, S. Minars, D. McGonigle, J. Letts, and K. Hommen (Deloitte). | $592.00 | 0.1 | $59.20 |
| 01/30/2018 | | | | |
| Stafford, Ted | Preparation of work product. | $513.00 | 2.1 | $1,077.30 |
| Stafford, Ted | Read draft of third party engagement letter. | $513.00 | 0.1 | $51.30 |
| Stanton, Steven | Edits to proposed third party engagement letter. | $592.00 | 0.2 | $118.40 |
| 01/31/2018 | | | | |
| Stafford, Ted | Review of work product. | $513.00 | 0.2 | $102.60 |
| 02/05/2018 | | | | |
| Letts, Joshua | Call with T. Stafford and D. McGonigle (both Deloitte) to discuss work product records documentation. | $350.00 | 0.5 | $175.00 |
| McGonigle, David | Call with T. Stafford and J. Letts (both Deloitte) to discuss work product records documentation. | $473.00 | 0.5 | $236.50 |
| Stafford, Ted | Call with D. McGonigle and J. Letts (both Deloitte) to discuss work product records documentation. | $513.00 | 0.5 | $256.50 |
| Stafford, Ted | Review of work product. | $513.00 | 0.3 | $153.90 |
| 02/06/2018 | | | | |
| Stafford, Ted | Review analyses for Project Barracuda. | $513.00 | 0.3 | $153.90 |
| 02/09/2018 | | | | |
| Cohen, Mark | Call with T. Baird and R. Swanson (WEC) to discuss Project Barracuda. | $592.00 | 0.5 | $296.00 |
| 02/13/2018 | | | | |
| Minars, Scott | Review of analyses for Project Barracuda. | $592.00 | 0.2 | $118.40 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 02/14/2018 | | | | |
| Cohen, Mark | Call with J. Egertson, S. Minars, and D. McGonigle (Deloitte) to discuss current status of Project Barracuda. | $592.00 | 0.5 | $296.00 |
| McGonigle, David | Call with J. Egertson, S. Minars, and M. Cohen (Deloitte) to discuss current status of Project Barracuda. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Perform analyses for Project Barracuda. | $473.00 | 3.0 | $1,419.00 |
| Minars, Scott | Call with J. Egertson, M. Cohen, and D. McGonigle (Deloitte) to discuss current status of Project Barracuda. | $592.00 | 0.5 | $296.00 |
| Minars, Scott | Review of analyses for Project Barracuda. | $592.00 | 0.4 | $236.80 |
| Stanton, Steven | Review status of Project Barracuda. | $592.00 | 0.5 | $296.00 |
| 02/19/2018 | | | | |
| Cohen, Mark | Call with S. Stanton, S. Minars, D. McGonigle, J. Letts, and K. Hommen (all Deloitte) to discuss status and updates to Project Barracuda. | $592.00 | 0.3 | $177.60 |
| Hommen, Kelly | Call with S. Stanton, S. Minars, D. McGonigle, J. Letts, and M. Cohen (all Deloitte) to discuss status and updates to Project Barracuda. | $340.00 | 0.3 | $102.00 |
| Letts, Joshua | Call with S. Stanton, S. Minars, D. McGonigle, M. Cohen, and K. Hommen (all Deloitte) to discuss status and updates to Project Barracuda. | $350.00 | 0.3 | $105.00 |
| McGonigle, David | Call with S. Stanton, S. Minars, M. Cohen, J. Letts, and K. Hommen (all Deloitte) to discuss status and updates to Project Barracuda. | $473.00 | 0.3 | $141.90 |
| Minars, Scott | Call with S. Stanton, M. Cohen, D. McGonigle, J. Letts, and K. Hommen (all Deloitte) to discuss status and updates to Project Barracuda. | $592.00 | 0.3 | $177.60 |
| Stanton, Steven | Call with M. Cohen, S. Minars, D. McGonigle, J. Letts, and K. Hommen (all Deloitte) to discuss status and updates to Project Barracuda. | $592.00 | 0.3 | $177.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Barracuda** | | | | |
| 03/12/2018 | | | | |
| Cohen, Mark | Call to discuss updates and status of Project Barracuda with S. Minars, D. McGonigle, S. Stanton, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Hommen, Kelly | Call to discuss updates and status of Project Barracuda with S. Minars, M. Cohen, S. Stanton, R. Strahle, J. Letts, and D. McGonigle (all Deloitte). | $340.00 | 0.2 | $68.00 |
| Letts, Joshua | Call to discuss updates and status of Project Barracuda with S. Minars, S. Stanton, M. Cohen, R. Strahle, D. McGonigle, and K. Hommen (all Deloitte). | $350.00 | 0.2 | $70.00 |
| McGonigle, David | Call to discuss updates and status of Project Barracuda with S. Minars, S. Stanton, M. Cohen, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $473.00 | 0.2 | $94.60 |
| Minars, Scott | Call to discuss updates and status of Project Barracuda with D. McGonigle, S. Stanton, M. Cohen, R. Strahle, J. Letts, and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Stanton, Steven | Call to discuss updates and status of Project Barracuda with S. Minars, J. Letts, M. Cohen, R. Strahle, D. McGonigle, and K. Hommen (all Deloitte). | $592.00 | 0.2 | $118.40 |
| Subtotal for Project Barracuda: | | | 1,131.0 | $540,691.60 |
| **Project Bluefin** | | | | |
| 08/02/2017 | | | | |
| McGonigle, David | Review analysis for client. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Meeting with L. Sturiale (Deloitte) to discuss responses to client. | $473.00 | 0.2 | $94.60 |
| Sturiale, Lisa | Meeting with D. McGonigle (Deloitte) to discuss responses to client. | $592.00 | 0.2 | $118.40 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Project Bluefin* | | | | |
| **08/03/2017** | | | | |
| McGonigle, David | Call with L. Sturiale and client regarding memo. | $473.00 | 0.4 | $189.20 |
| Sturiale, Lisa | Review schedules provided by client. | $592.00 | 0.6 | $355.20 |
| Sturiale, Lisa | Call with D. McGonigle (Deloitte) and client regarding memo. | $592.00 | 0.4 | $236.80 |
| **08/04/2017** | | | | |
| Oliveti, Frank | Prepare for and call with L. Sturiale (Deloitte) regarding memo updates. | $592.00 | 0.5 | $296.00 |
| Sturiale, Lisa | Draft internal email regarding memo updates. | $592.00 | 0.2 | $118.40 |
| Sturiale, Lisa | Call with F. Oliveti (Deloitte) regarding memo updates. | $592.00 | 0.3 | $177.60 |
| **08/07/2017** | | | | |
| McGonigle, David | Meeting with L. Sturiale, F. Oliveti, S. Minars (Deloitte) to discuss potential changes to the memo. | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Meeting with client and L. Sturiale (Deloitte) to discuss potential changes to the memo. | $473.00 | 0.7 | $331.10 |
| Minars, Scott | Meeting with L. Sturiale, F. Oliveti, D. McGonigle (Deloitte) to discuss potential changes to the memo. | $592.00 | 0.7 | $414.40 |
| Oliveti, Frank | Meeting with L. Sturiale, S. Minars, D. McGonigle (Deloitte) to discuss potential changes to the memo. | $592.00 | 0.7 | $414.40 |
| Sturiale, Lisa | Meeting with F. Oliveti, S. Minars, D. McGonigle (Deloitte) to discuss potential changes to the memo. | $592.00 | 0.7 | $414.40 |
| Sturiale, Lisa | Meeting with client and McGonigle (Deloitte) to discuss potential changes to the memo. | $592.00 | 0.7 | $414.40 |
| **08/08/2017** | | | | |
| McGonigle, David | Review calculation for client. | $473.00 | 0.7 | $331.10 |
| McGonigle, David | Meeting with client, S. Minars and L. Sturiale (Deloitte) to discuss potential changes to the memo. | $473.00 | 0.6 | $283.80 |

## Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Bluefin** | | | | |
| 08/08/2017 | | | | |
| Minars, Scott | Meeting with client, L. Sturiale and D. McGonigle (Deloitte) to discuss potential changes to the memo. | $592.00 | 0.6 | $355.20 |
| Sturiale, Lisa | Meeting with client, S. Minars and D. McGonigle (Deloitte) to discuss potential changes to the memo. | $592.00 | 0.6 | $355.20 |
| 08/09/2017 | | | | |
| McGonigle, David | Email to client regarding calculation. | $473.00 | 0.1 | $47.30 |
| 09/14/2017 | | | | |
| McGonigle, David | Perform calculations for the client memo. | $473.00 | 2.7 | $1,277.10 |
| McGonigle, David | Meeting with S. Minars (Deloitte) to discuss calculation for the client memo. | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Review updated client memo. | $592.00 | 0.2 | $118.40 |
| Minars, Scott | Meeting with D. McGonigle (Deloitte) to discuss calculation for the client memo. | $592.00 | 0.4 | $236.80 |
| 09/15/2017 | | | | |
| McGonigle, David | Update client memo based on updated information provided by client. | $473.00 | 0.4 | $189.20 |
| Minars, Scott | Perform quality review of updated client memo. | $592.00 | 0.5 | $296.00 |
| Sturiale, Lisa | Review client memo. | $592.00 | 1.0 | $592.00 |
| 09/18/2017 | | | | |
| McGonigle, David | Review and analyze client comments to the memo. | $473.00 | 0.5 | $236.50 |
| Minars, Scott | Formulated response and responded to client's queries on memo. | $592.00 | 0.4 | $236.80 |
| Sturiale, Lisa | Review emails regarding calculation and establish call with J. Rohrs. | $592.00 | 0.5 | $296.00 |
| 09/19/2017 | | | | |
| McGonigle, David | Meeting with J. Rohrs (Deloitte) to discuss Project Bluefin. | $473.00 | 0.5 | $236.50 |
| McGonigle, David | Perform a subsequent update to memo based on client comments. | $473.00 | 2.0 | $946.00 |
| McGonigle, David | Update client memo based on updated information obtained. | $473.00 | 1.0 | $473.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Bluefin** | | | | |
| 09/19/2017 | | | | |
| McGonigle, David | Meeting with client, L. Sturiale, and S. Minars (Deloitte) to discuss updates to the client memo. | $473.00 | 1.0 | $473.00 |
| Minars, Scott | Meeting with client, L. Sturiale, and D. McGonigle (Deloitte) to discuss updates to the client memo. | $592.00 | 1.0 | $592.00 |
| Rohrs, Jane | Meeting with D. McGonigle (Deloitte) to discuss Project Bluefin. | $592.00 | 0.5 | $296.00 |
| Sturiale, Lisa | Meeting with client, S. Minars, and D. McGonigle (Deloitte) to discuss updates to the client memo. | $592.00 | 1.0 | $592.00 |
| Subtotal for Project Bluefin: | | | 24.1 | $12,791.60 |
| **Project Bluefin - Post Closing** | | | | |
| 03/29/2017 | | | | |
| Sasso, Anthony | Reviewed WEC's public bankruptcy filings | $592.00 | 1.0 | $592.00 |
| 03/31/2017 | | | | |
| Sasso, Anthony | Researched bankruptcy accounting issues pertaining to WEC | $592.00 | 0.1 | $59.20 |
| 04/05/2017 | | | | |
| Minars, Scott | Researched issues related to bankruptcy that pertain to WEC. | $592.00 | 0.5 | $296.00 |
| 04/06/2017 | | | | |
| Minars, Scott | Call with T. Sasso (Deloitte) regarding planning for training for WEC management | $592.00 | 1.0 | $592.00 |
| Sasso, Anthony | Call with S. Minars (Deloitte) regarding planning for training for WEC management | $592.00 | 1.0 | $592.00 |
| 04/07/2017 | | | | |
| Sasso, Anthony | Developed training presentation to present to WEC personnel pertaining to bankruptcy financial reporting | $592.00 | 2.8 | $1,657.60 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Project Bluefin - Post Closing*

**04/07/2017**

| | | | | |
|------|-------------|------|-------|------|
| Sasso, Anthony | Continued to develop training presentation to present to WEC personnel pertaining to bankruptcy financial reporting | $592.00 | 2.2 | $1,302.40 |

**04/12/2017**

| | | | | |
|------|-------------|------|-------|------|
| Sasso, Anthony | Planning for bankruptcy training session to present to WEC's accounting personnel | $592.00 | 0.5 | $296.00 |

**04/17/2017**

| | | | | |
|------|-------------|------|-------|------|
| Sasso, Anthony | Analyze internal controls related to Chapter 11 | $592.00 | 1.0 | $592.00 |

**04/19/2017**

| | | | | |
|------|-------------|------|-------|------|
| Sasso, Anthony | Researched SOX related issues relevant to WEC | $592.00 | 1.5 | $888.00 |

**04/20/2017**

| | | | | |
|------|-------------|------|-------|------|
| Sasso, Anthony | Research WEC to assess accounting issues that will pertain to the Company during bankruptcy | $592.00 | 1.2 | $710.40 |

**04/24/2017**

| | | | | |
|------|-------------|------|-------|------|
| Sasso, Anthony | Conducted company research to assess percentage of completion bankruptcy impacts | $592.00 | 0.6 | $355.20 |
| Sasso, Anthony | Reviewed Company accounting memos regarding percentage of completion bankruptcy impacts | $592.00 | 2.1 | $1,243.20 |
| Sasso, Anthony | Accounting research to assess POC BK impacts | $592.00 | 0.3 | $177.60 |
| Sasso, Anthony | Prepare training decks to be presented to WEC's accounting personnel regarding bankruptcy accounting items pertaining to the WEC | $592.00 | 2.0 | $1,184.00 |

**04/25/2017**

| | | | | |
|------|-------------|------|-------|------|
| Minars, Scott | Participated in training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Continue to participated in training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Project Bluefin - Post Closing*

**04/25/2017**

| | | | | |
|------|-------------|------|-------|------|
| Minars, Scott | Reviewed material for training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 2.0 | $1,184.00 |
| Sasso, Anthony | Prepare training decks to be presented to WEC's accounting personnel regarding bankruptcy accounting items pertaining to the WEC | $592.00 | 2.0 | $1,184.00 |
| Sasso, Anthony | Presented training session to WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| Sasso, Anthony | Continued to present training session to WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |

**04/26/2017**

| | | | | |
|------|-------------|------|-------|------|
| Minars, Scott | Participated in training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Continue to participate in training session for WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 2.2 | $1,302.40 |
| Minars, Scott | Client meeting with D. Evankovich (WEC), G. Yauch (Deloitte) and T. Sasso (Deloitte) regarding bankruptcy proceedings and project timeline | $592.00 | 0.8 | $473.60 |
| Sasso, Anthony | Client meeting with D. Evankovich (WEC), G. Yauch (Deloitte) and S. Minars (Deloitte) regarding bankruptcy proceedings and project timeline | $592.00 | 0.8 | $473.60 |
| Sasso, Anthony | Presented training session to WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 3.0 | $1,776.00 |
| Sasso, Anthony | Continued to present training session to WEC personnel pertaining to internal audit bankruptcy impacts | $592.00 | 1.0 | $592.00 |

**04/27/2017**

| | | | | |
|------|-------------|------|-------|------|
| Minars, Scott | Research related to accounting matters for WEC bankruptcy | $592.00 | 1.0 | $592.00 |

152

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Project Bluefin - Post Closing** | | | | |
| 04/27/2017 | | | | |
| Sasso, Anthony | Reviewed T. Baird (WEC) comments to bankruptcy slides subsequent to bankruptcy filing | $592.00 | 1.0 | $592.00 |
| 04/28/2017 | | | | |
| Sasso, Anthony | Revised bankruptcy decks related to bankruptcy filing based on T. Baird (WEC) comments | $592.00 | 0.8 | $473.60 |
| Sasso, Anthony | Responded to T. Baird (WEC) regarding bankruptcy training deck comments | $592.00 | 0.2 | $118.40 |
| Subtotal for Project Bluefin - Post Closing: | | | 47.6 | $28,179.20 |
| **Tax Consultative Services** | | | | |
| 04/03/2017 | | | | |
| Collins, Bryan | Review of company's public bankruptcy filing in preparation of clients meeting related to bankruptcy tax issues. | $592.00 | 1.0 | $592.00 |
| 04/04/2017 | | | | |
| Collins, Bryan | Review current financial position and debt position to prepare for client meetings related to bankruptcy tax issues. | $592.00 | 0.9 | $532.80 |
| Collins, Bryan | Prepare materials for discussion with client regarding bankruptcy tax issues | $592.00 | 1.3 | $769.60 |
| Collins, Bryan | Prepare materials for discussion with client regarding planning a bankruptcy emergence transaction | $592.00 | 1.8 | $1,065.60 |
| Collins, Bryan | Meeting with S. Minars (Deloitte) regarding tax related bankruptcy issues | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Meeting with B. Collins (Deloitte) regarding tax related bankruptcy issues | $592.00 | 3.0 | $1,776.00 |
| Minars, Scott | Review materials for tax related bankruptcy issues with client | $592.00 | 1.8 | $1,065.60 |
| Subtotal for Tax Consultative Services: | | | 12.8 | $7,577.60 |
| **Total** | | | **1,912.6** | **$893,289.85** |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Cohen, Mark | $592.00 | 73.6 | $43,571.20 |
| Collins, Bryan | $592.00 | 8.0 | $4,736.00 |
| Donohue, Alycia | $592.00 | 1.0 | $592.00 |
| Hiemstra, Jeff | $592.00 | 3.6 | $2,131.20 |
| Johnston, Josh | $592.00 | 7.9 | $4,676.80 |
| Larson, Jen | $592.00 | 8.1 | $4,795.20 |
| Minars, Scott | $592.00 | 205.1 | $121,419.20 |
| Oliveti, Frank | $592.00 | 1.2 | $710.40 |
| Rohrs, Jane | $592.00 | 0.5 | $296.00 |
| Sasso, Anthony | $592.00 | 32.3 | $19,121.60 |
| Stanton, Steven | $592.00 | 110.6 | $65,475.20 |
| Storer, Glen | $592.00 | 4.0 | $2,368.00 |
| Sturiale, Lisa | $592.00 | 8.5 | $5,032.00 |
| Larson, Jen | $513.00 | 21.4 | $10,978.20 |
| Stafford, Ted | $513.00 | 217.1 | $111,372.30 |
| Strahle, Robert | $513.00 | 89.5 | $45,913.50 |
| Matulewicz, Kari | $473.00 | 68.3 | $32,305.90 |
| McGonigle, David | $473.00 | 438.3 | $207,315.90 |
| Neyland, Tamsyn | $473.00 | 21.4 | $10,122.20 |
| Sakuma, Takeru | $406.00 | 20.6 | $8,363.60 |
| Abrom, Carisa | $350.00 | 30.9 | $10,815.00 |
| Cooper, Carla | $350.00 | 77.8 | $27,230.00 |
| Letts, Joshua | $350.00 | 165.3 | $57,855.00 |
| Hommen, Kelly | $340.00 | 15.6 | $5,304.00 |
| Letts, Joshua | $340.00 | 223.7 | $76,058.00 |
| Cohen, Mark | $296.00 | 8.0 | $2,368.00 |
| Sasso, Anthony | $296.00 | 7.0 | $2,072.00 |
| Stafford, Ted | $256.50 | 33.3 | $8,541.45 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Fees Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Letts, Joshua | $175.00 | 10.0 | $1,750.00 |

# EXHIBIT B

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Airfare* | | | |
| Tzavelis, Elias | 03/29/2017 | DELTA AIR LINES INC. JACKSONVI Coach class roundtrip airfare from New York to Pittsburgh for travel for Westinghouse Electric Company for client meeting | $848.93 |
| Collins, Bryan | 03/30/2017 | UNITED AIRLINES JACKSONVI Rondtrip Coach airfare for travel from Washington D.C. to Pittsburgh for Westinghouse Electric Company for clientmeeting/presentation | $548.40 |
| Minars, Scott | 04/19/2017 | UNITED AIRLINES JACKSONVI Coach class roundtrip airfare for travel from New York to Pittsburgh for Westinghouse Electric Company for client service meeting | $902.90 |
| Sasso, Anthony | 04/20/2017 | UNITED AIRLINES JACKSONVI Coach class roundtrip airfare for travel from New York to Pittsburgh for Westinghouse Electric Company - client service meetings | $875.92 |
| Stafford, Ted | 06/13/2017 | SOUTHWEST AIRLINES DALLAS Coach class roundtrip airfare for travel for Westinghouse Electric Company for meeting with Westinghouse and Foley on progress of arbitration proceedings | $457.97 |
| Larson, Jen | 06/19/2017 | UNITED AIRLINES  JACKSONVILLE Coach class roundtrip airfare for Westinghouse for team meeting | $327.44 |
| Stafford, Ted | 07/04/2017 | SOUTHWEST AIRLINES ( Roundtrip Coach class airfare for travel for Westinghouse Electric Company for  meeting with Foley and WEC from Dallas, Tx to NYC, NY) | $317.96 |
| Minars, Scott | 07/10/2017 | UNITED AIRLINES JACKSONVILLE Roundtrip Coach class airfare from New York to Pittsburgh for travel for Westinghouse Electric Company for Client service meeting | $784.02 |
| Cohen, Mark | 07/11/2017 | UNITED AIRLINES JACKSONVILLE Roundtrip Coach class Coach class airfare for travel from New York to Pittsburgh for Westinghouse Electric Company for travel to Pittsburgh to attend meeting with WEC and counsel | $957.90 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Airfare*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Minars, Scott | 07/11/2017 | UNITED AIRLINES JACKSONVILLE Change fee for Roundtrip Coach class airfare from New York to Pittsburgh for travel for Westinghouse Electric Company for client service meeting due to change in timing of the meeting. | $247.82 |
| Stafford, Ted | 07/12/2017 | AMERICAN AIRLINES IN JACKSONVI Roundtrip Coach class airfare for travel from Dallas, Tx to Pittsburgh, PA for Westinghouse Electric Company for meeting with Foley and WEC | $232.75 |
| Stafford, Ted | 09/26/2017 | Roundtrip coach airfare from Dallas, TX to New York, NY | $386.95 |
| Stafford, Ted | 09/26/2017 | Roundtrip coach airfare from Dallas, TX to New York, NY | $386.95 |
| Stafford, Ted | 10/27/2017 | Roundtrip coach airfare from Dallas, TX to New York, NY | $213.97 |
| Letts, Joshua | 11/06/2017 | Roundtrip coach airfare from Atlanta, GA to New York, NY. | $477.20 |
| Stafford, Ted | 11/10/2017 | One-way coach airfare from New York, NY to Dallas, TX. | $182.50 |
| Subtotal for Airfare: | | | $8,149.58 |

### *Ground Transportation*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Tzavelis, Elias | 04/03/2017 | UBER   *US APR03 OHH HELP.UBER Taxi for Westinghouse Electric Company from New York, New York  to LGA for client meeting | $50.66 |
| Collins, Bryan | 04/04/2017 | GLAZER SERVICES 0000 PITTSBURG Taxi for Westinghouse Electric Company from client location to airportfor meeting/presentation | $53.00 |
| Collins, Bryan | 04/04/2017 | Z VIP SEDAN & LIMOUS TEMPLE HI Car Service for Westinghouse Electric Company from home to airport for meeting/presentation | $74.12 |
| Collins, Bryan | 04/04/2017 | UBER   *US APR04 2J7 HELP.UBER Taxi for Westinghouse Electric Company from client location to airport for meeting/presentation | $36.21 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Ground Transportation*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Minars, Scott | 04/04/2017 | MTA EWRLOTCTP/CT 002 NEWARK Parking for two days for travel for Westinghouse Electric Company for client service meeting | $78.00 |
| Collins, Bryan | 04/05/2017 | Z VIP SEDAN & LIMOUS TEMPLE HI Taxi for Westinghouse Electric Company from airport to office | $75.21 |
| Minars, Scott | 04/05/2017 | CAREY WASHINGTO Car Service for Westinghouse Electric Company from PIT to hotel for client service meeting | $83.40 |
| Tzavelis, Elias | 04/05/2017 | CAREY  WASHINGTO Car Service for Westinghouse Electric Company from client  to PIT airport for client service meeting | $83.40 |
| Tzavelis, Elias | 04/05/2017 | UBER  *US APR04 TQK HELP.UBER Taxi for Westinghouse Electric Company from LGA  to home  for clientservices meeting | $33.48 |
| Minars, Scott | 04/06/2017 | CAREY WASHINGTO Car Service for Westinghouse Electric Company from client LGA to  EWR for client service meeting | $197.44 |
| Sasso, Anthony | 04/24/2017 | EMPIRE INTERNATIONAL Secaucus Car Service for Westinghouse Electric Company - to Newark Airport | $109.90 |
| Minars, Scott | 04/26/2017 | AVIS RENT A CAR  PITTSBURG Auto Rental for one day for Westinghouse Electric Company for client service meeting | $118.06 |
| Minars, Scott | 04/26/2017 | MTA EWRLOTCTP/CT 002 NEWARK Parking for two days for travel for Westinghouse Electric Company for client service meeting | $98.00 |
| Sasso, Anthony | 04/26/2017 | EMPIRE INTERNATIONAL Secaucus Car Service for Westinghouse Electric Company  return to Colts Neckfrom Newark airport | $118.45 |
| Stafford, Ted | 06/21/2017 | Lyft Taxi for Westinghouse Electric Company from LGA  to Hotel  for meeting with Foley and WEC. | $32.09 |
| Stafford, Ted | 06/21/2017 | LYFT  *RIDE WED 3PM SAN FRANC Taxi for Westinghouse Electric Company from Home  to Dallas for meeting with Foley and WEC | $20.01 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Ground Transportation*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Stafford, Ted | 06/21/2017 | LYFT  *RIDE WED 3PM SAN FRANC Taxi for Westinghouse Electric Company from Home  to Dallas  for meeting with Foley and WEC | $2.00 |
| Cohen, Mark | 06/22/2017 | PARKFAST 022  NEWARK Parking for travel for Westinghouse Electric Company for meeting inNYC with WEC personnel and counsel | $15.00 |
| Larson, Jen | 06/22/2017 | 662 10TH AVENUE MGM  NEW YORK Taxi for Westinghouse from airport to Foley for team meeting | $63.07 |
| Larson, Jen | 06/22/2017 | NYC TAXI - VERIFONE  LONG ISAL Taxi for Westinghouse from airport to Foley for team meeting | $51.67 |
| Stafford, Ted | 06/22/2017 | Lyft Taxi for Westinghouse Electric Company from DAL  to home  for meetingswith Foley and WEC | $23.37 |
| Stafford, Ted | 06/22/2017 | LYFT  *RIDE WED 9PM SAN FRANC Taxi for Westinghouse Electric Company from Foley  to LGA  for meeting with Foley and WEC | $17.09 |
| Stafford, Ted | 06/22/2017 | LYFT  *RIDE THU 6PM SAN FRANC Taxi for Westinghouse Electric Company from Dallas  to home  for meeting with Foley and WEC | $23.37 |
| Strahle, Robert | 06/22/2017 | VITAL TRANSPORTATIONBROOKLYN Car Service for Westinghouse Electric Company from client meeting to home | $188.60 |
| Strahle, Robert | 06/23/2017 | CONCORDE WORLDWIDE C FREEHOLD Car Service for Westinghouse Electric Company from home to meeting in NYC | $282.77 |
| Larson, Jen | 06/26/2017 | FLYTE TYME WORLDWIDE MAHWAH Car Service for Westinghouse Electric Company from home  to airport for NYC meeting | $97.54 |
| Larson, Jen | 06/26/2017 | FLYTE TYME WORLDWIDE MAHWAH Car Service for Westinghouse Electric Company from airport to home for NYC meeting | $105.54 |
| Stafford, Ted | 07/05/2017 | LYFT  *RIDE WED 10P Taxi for Westinghouse Electric Company from LGA  to hotel for meeting with Foley and WEC | $29.00 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Expenses Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Ground Transportation* | | | |
| Stafford, Ted | 07/05/2017 | LYFT  *RIDE WED 3PM Taxi for Westinghouse Electric Company from  home  to DAL  for meeting with Foley and WEC | $20.18 |
| Stanton, Steven | 07/05/2017 | AMTRAK WASHINGTON Train Business class ticket  from BWI  to NY Penn  for client meeting | $322.00 |
| Stanton, Steven | 07/05/2017 | AMTRAK WASHINGTON Train Business class ticket for dispute consulting from NY Penn  to BWI for client meeting | $194.00 |
| Minars, Scott | 07/06/2017 | LAZ PARKING 240 NEW YORK Second parking for Westinghouse Electric Company at Manhattan for client meeting | $25.00 |
| Stafford, Ted | 07/06/2017 | JTL MANAGEMENT JTL M LONG ISLA Taxi for Westinghouse Electric Company from meeting to LGA  for meeting with Foley and WEC | $38.47 |
| Stafford, Ted | 07/06/2017 | LYFT  *RIDE WED 10P Taxi for Westinghouse Electric Company from LGA  to hotel for meeting with Foley and WEC | $2.00 |
| Stanton, Steven | 07/06/2017 | 32754 - BWI RAIL STA BALTIMORE Parking for travel for dispute consulting for client meeting | $9.00 |
| Stafford, Ted | 07/07/2017 | LYFT  *RIDE THU 7PM Taxi for Westinghouse Electric Company from DAL to home  for meetingwith Foley and WEC | $17.19 |
| Stafford, Ted | 07/16/2017 | LYFT  *RIDE SUN 6PM Taxi for Westinghouse Electric Company from home to DAL for meeting with Foley and WEC | $18.72 |
| Cohen, Mark | 07/17/2017 | Auto tolls for Westinghouse Electric Company for travel to Newark airport for travel to Pittsburgh to attend WEC board meeting and meeting with counsel and WEC personnel | $8.00 |
| Cohen, Mark | 07/17/2017 | MTA EWRLOTCTP/CT 002 NEWARK Parking for one day for travel for Westinghouse Electric Company for travel to Pittsburgh to attend meeting with counsel and client and WEC boardmeeting | $39.00 |
| Minars, Scott | 07/17/2017 | AVIS RENT A CAR PITTSBURG Auto Rental for Westinghouse Electric Company for client service meeting | $59.69 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Ground Transportation* | | | |
| Stafford, Ted | 07/17/2017 | ZTRIP Taxi for Westinghouse Electric Company from Pittsburgh airport to hotel for Board meeting preparation with Foley and WEC | $26.40 |
| Stafford, Ted | 07/18/2017 | GLOBAL LIMO &TAXI S Arlington Taxi for Westinghouse Electric Company from Dallas Love Field airport to home for Board meeting preparation with Foley and WEC | $73.02 |
| Stanton, Steven | 10/04/2017 | Train for Westinghouse Electric Company from New York Penn to BWI for Barracuda meetings | $176.00 |
| Stanton, Steven | 10/04/2017 | Train for Westinghouse Electric Company from BWI to New York Penn for Barracuda meetings | $197.00 |
| Stafford, Ted | 10/08/2017 | Taxi for Westinghouse Electric Company from home to DAL for Project Barracuda | $16.78 |
| Stafford, Ted | 10/08/2017 | Taxi for Westinghouse Electric Company from LGA to hotel for Project Barracuda | $41.95 |
| Cohen, Mark | 10/09/2017 | Taxi for Westinghouse Electric Company from Penn Station to Deloitte offices at 30 Rock to attend meeting | $12.00 |
| Stanton, Steven | 10/09/2017 | Taxi for Westinghouse Electric Company from Penn Station to office for Barracuda meeting | $15.80 |
| Stafford, Ted | 10/11/2017 | Taxi for Westinghouse Electric Company from hotel to Foley for Project Barracuda | $9.35 |
| Stanton, Steven | 10/11/2017 | Parking for travel for Westinghouse Electric Company for Barracuda meetings | $27.00 |
| Stanton, Steven | 10/11/2017 | Taxi for Westinghouse Electric Company from hotel to Foley office for Barracuda meeting | $13.80 |
| Stanton, Steven | 10/11/2017 | Train for Westinghouse Electric Company from New York to BWI for Barracuda meetings | $21.00 |
| Stafford, Ted | 10/12/2017 | Taxi for Westinghouse Electric Company from DAL to home for Project Barracuda | $21.88 |
| Stafford, Ted | 11/09/2017 | Taxi for Westinghouse Electric Company from New York airport to hotel for Project Barracuda. | $62.80 |
| Stanton, Steven | 11/09/2017 | Taxi for Westinghouse Electric Company from Parsipanny, NY to for Project Barracuda. | $59.80 |
| Letts, Joshua | 11/10/2017 | Taxi for Westinghouse Electric Company from New York airport to hotel for Project Barracuda. | $15.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

*March 29, 2017 - March 31, 2018*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

### *Ground Transportation*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Stafford, Ted | 11/10/2017 | Taxi for Westinghouse Electric Company from New York airport to hotel for Project Barracuda. | $51.07 |
| Stafford, Ted | 11/10/2017 | Taxi for Westinghouse Electric Company from Dallas airport to home for Project Barracuda. | $56.40 |
| Subtotal for Ground Transportation: | | | $3,810.75 |

### *Hotel*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Minars, Scott | 04/03/2017 | WESTIN CONV CTR PITT PITTSBURG Hotel stay for travel for Westinghouse Electric Company for client service meeting | $178.98 |
| Tzavelis, Elias | 04/03/2017 | WESTIN CONV CTR PITT PITTSBURG Hotel stay for travel for Westinghouse Electric Company for client service meeting | $204.06 |
| Minars, Scott | 04/24/2017 | PITTSBURGH NORTH AT  CRANBERRY Hotel stay for travel for Westinghouse Electric Company for client service meeting | $158.73 |
| Sasso, Anthony | 04/24/2017 | PITTSBURGH NORTH AT  CRANBERRY Hotel stay for travel for Westinghouse Electric Company | $158.73 |
| Minars, Scott | 04/25/2017 | PITTSBURGH NORTH AT  CRANBERRY Hotel stay for travel for Westinghouse Electric Company for client service meeting | $158.73 |
| Sasso, Anthony | 04/25/2017 | PITTSBURGH NORTH AT  CRANBERRY Hotel stay for travel for Westinghouse Electric Company | $158.73 |
| Strahle, Robert | 06/21/2017 | NEW YORK EASTSIDE MA NEW YORK Hotel stay for one night travel for Westinghouse Electric Company meeting with client in NYC (capped at $350) | $350.00 |
| Stafford, Ted | 06/22/2017 | WESTIN NY GRAND CENT NEW YORK Hotel stay for travel for one night Westinghouse Electric Company for meeting with Foley and WEC (capped at $350) | $350.00 |
| Stafford, Ted | 07/06/2017 | WESTIN NY GRAND CENT NEW YORK Hotel stay for travel for Westinghouse Electric Company for meeting with Foley and WEC | $346.61 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

*March 29, 2017 - March 31, 2018*

| Category | Date | Description | Amount |
|---|---|---|---|
| **Hotel** | | | |
| Stafford, Ted | 07/16/2017 | SHERATON PITTSBURGH  CORAOPLIS Hotel stay for travel for Westinghouse Electric Company for meeting with Foley and WEC | $125.01 |
| Stafford, Ted | 10/08/2017 | Hotel stay in New York, NY (W hotel) | $392.51 |
| Stafford, Ted | 10/09/2017 | Hotel stay in New York, NY (W hotel) | $392.51 |
| Stanton, Steven | 10/09/2017 | Hotel stay in New York, NY (Hilton Midtown) | $507.25 |
| Strahle, Robert | 10/09/2017 | Hotel stay in New York, NY (Marriott) | $552.00 |
| Stafford, Ted | 10/10/2017 | Hotel stay in New York, NY (W hotel) | $392.51 |
| Stanton, Steven | 10/10/2017 | Hotel stay in New York, NY (Hilton Midtown) | $507.25 |
| Letts, Joshua | 11/09/2017 | Hotel stay in New York, NY (Hilton Garden Inn). | $289.23 |
| Stafford, Ted | 11/09/2017 | Hotel stay in New York, NY (W New York). | $350.00 |
| Stanton, Steven | 11/09/2017 | Hotel stay in New York, NY (Hilton New York). | $415.45 |
| Subtotal for Hotel: | | | $5,988.29 |

## InternetAccess while Traveling

| Category | Date | Description | Amount |
|---|---|---|---|
| Stafford, Ted | 06/21/2017 | SWA INFLIGHT WIFI  WESTLAKE Internet Access while traveling for Westinghouse Electric Company for meeting with Foley and WEC | $8.00 |
| Stafford, Ted | 06/22/2017 | SWA INFLIGHT WIFI  WESTLAKE Internet Access while traveling for Westinghouse Electric Company for meeting with Foley and WEC | $8.00 |
| Subtotal for InternetAccess while Traveling: | | | $16.00 |

## Meals

| Category | Date | Description | Amount |
|---|---|---|---|
| Minars, Scott | 04/03/2017 | BILL BAR BGR PIT 00A PITTSBURG Lunch during travel for Westinghouse Electric Company for client services meeting ATTENDEES: Scott Minars | $25.00 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| *Meals* | | | |
| Collins, Bryan | 04/04/2017 | DULLESAIRAUBONPAIN26 STERLING Breakfast during travel for Westinghouse Electric Company for meeting/presentation ATTENDEES: Bryan Collins | $2.28 |
| Collins, Bryan | 04/04/2017 | CHICK FIL A 65000000 PITTSBURG Dinner during travel for Westinghouse Electric Company formeeting/presentation ATTENDEES: Bryan Collins | $7.76 |
| Collins, Bryan | 04/04/2017 | CRAZY MOCHA WINTERGA Pittsburg breakfast during travel for Westinghouse Electric Company formeeting/presentation ATTENDEES: Bryan Collins | $2.03 |
| Tzavelis, Elias | 04/04/2017 | TGI FRIDAYS #1500 00 PITTSBURG Dinner during travel for Westinghouse Electric Company for client services meeting ATTENDEES: Elias Tzavelis,Scott Minars | $50.00 |
| Tzavelis, Elias | 04/04/2017 | WESTIN CONV CTR PITT PITTSBURG Breakfast for travel for Westinghouse Electric Company for client service meeting ATTENDEES: Elias Tzavelis | $15.00 |
| Johnston, Josh | 04/11/2017 | LA MADELEINE #052 00 DALLAS Business lunch while attending conference call ATTENDEES: Josh Johnston | $10.06 |
| Minars, Scott | 04/21/2017 | UNITED CLUB DFW LIQU DFW AIRPO Lunch during travel for Westinghouse Electric Company ATTENDEES: Scott Minars | $17.24 |
| Sasso, Anthony | 04/24/2017 | GROVE EWR THE GROVE  NEWARK Breakfast during travel for Westinghouse Electric Company ATTENDEES: Anthony Sasso | $4.76 |
| Minars, Scott | 04/25/2017 | PITTSBURGH NORTH AT  CRANBERRY Dinner while traveling for Westinghouse Electric Company for client service meeting ATTENDEES: Scott Minars | $25.00 |
| Minars, Scott | 04/26/2017 | PITTSBURGH NORTH AT  CRANBERRY Breakfast for travel for Westinghouse Electric Company for client service meeting ATTENDEES: Scott Minars | $7.63 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

## *Meals*

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Sasso, Anthony | 04/26/2017 | MARRIOTT PITTSBURGH- CRANBERRY Breakfast during travel for Westinghouse Electric Company ATTENDEES: Anthony Sasso | $14.46 |
| Sasso, Anthony | 04/26/2017 | QUAKER STEAK & LUBE  PITTSBURG Dinner during travel for Westinghouse Electric Company ATTENDEES: Anthony Sasso,Scott Minars | $50.00 |
| Stafford, Ted | 06/22/2017 | HUDSONNEWS  ST27 000 FLUSHING Dinner during travel for Westinghouse Electric Company for meeting with Foley and WEC. ATTENDEES: Ted Stafford | $7.73 |
| Stafford, Ted | 07/05/2017 | LAGUARDIAAUBONPAIN72 NEW YORK Dinner during travel for Westinghouse Electric Company for meeting with Foley and WEC ATTENDEES: Ted Stafford | $13.15 |
| Stanton, Steven | 07/06/2017 | HYO DONG GAK 0000000 NEW YORK Dinner during travel for client meeting ATTENDEES: Steven Stanton | $21.95 |
| Stanton, Steven | 07/06/2017 | BWI TRAIN STATION #1 BALTIMORE Breakfast during travel for client meeting ATTENDEES: Steven Stanton | $11.31 |
| Stafford, Ted | 07/07/2017 | LGAAIRPORTRESTAURANT JAMAICA Dinner during travel for Westinghouse Electric Company for meeting with Foley and WEC ATTENDEES: Ted Stafford | $34.58 |
| Stafford, Ted | 07/16/2017 | CANTINA LAREDO DLF 0 DALLAS Dinner during travel for Westinghouse Electric Company for Board meeting preparation with Foley and WEC ATTENDEES: Ted Stafford | $22.23 |
| Stafford, Ted | 07/16/2017 | SHERATON PITTSBURGH  CORAOPLIS Breakfast for travel for Westinghouse Electric Company for meeting with Foley and WEC ATTENDEES: Ted Stafford | $15.00 |
| Cohen, Mark | 07/17/2017 | MARTINI BAR 0067 PITTSBURG Dinner during travel for Westinghouse Electric Company for travel to Pittsburgh to attend meeting with counsel, WEC personnel and WEC board ATTENDEES: Mark Cohen,Scott Minars,Ted Stafford | $138.56 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|----------|------|-------------|--------|

## Meals

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Minars, Scott | 07/17/2017 | TGI FRIDAYS PITTSBURG Lunch during travel for Westinghouse Electric Company for client service meeting ATTENDEES: Scott Minars,Mark Cohen | $50.00 |
| Stafford, Ted | 07/17/2017 | HUDSON NEWS ST421 00 PITTSBURG Breakfast during travel for Westinghouse Electric Company for Board meeting preparation with Foley and WEC ATTENDEES: Ted Stafford | $4.98 |
| Minars, Scott | 07/18/2017 | STARBUCKS BAG 681516 PITTSBURG Lunch during travel for Westinghouse Electric Company for client service meeting ATTENDEES: Scott Minars,Mark Cohen | $8.03 |
| Stafford, Ted | 10/08/2017 | Dinner in New York, NY | $16.13 |
| Stanton, Steven | 10/09/2017 | Breakfast in New York, NY | $6.50 |
| Strahle, Robert | 10/09/2017 | Dinner in New York, NY | $78.33 |
| Stafford, Ted | 10/10/2017 | Breakfast in New York, NY | $5.17 |
| Stafford, Ted | 10/11/2017 | Breakfast in New York, NY | $11.43 |
| Stanton, Steven | 10/11/2017 | Breakfast in New York, NY | $5.62 |
| Stafford, Ted | 10/12/2017 | Lunch in New York, NY | $21.20 |
| Letts, Joshua | 11/09/2017 | Dinner in New York, NY. | $30.75 |
| Stanton, Steven | 11/09/2017 | Dinner in New York, NY. | $50.00 |
| Letts, Joshua | 11/10/2017 | Breakfast in New York, NY. | $3.04 |
| Stafford, Ted | 11/10/2017 | Lunch for T. Stafford, J. Letts in Flushing, NY. | $23.15 |
| Subtotal for Meals: | | | $810.06 |

## Telephone, Conference

| Category | Date | Description | Amount |
|----------|------|-------------|--------|
| Minars, Scott | 04/04/2017 | CONFERENCING 0848700 800-47506 for client meeting | $2.23 |
| Minars, Scott | 04/04/2017 | CONFERENCING 0848700 800-47506 for client meeting | $0.18 |
| Minars, Scott | 04/06/2017 | CONFERENCING 0848700 800-47506 for client meeting | $2.30 |

# Westinghouse Electric Company LLC

## Deloitte Financial Advisory Services LLP

## Expenses Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

| Category | Date | Description | Amount |
|---|---|---|---|
| *Telephone, Conference* | | | |
| Minars, Scott | 04/06/2017 | CONFERENCING 0848700 800-47506 for client meeting | $2.90 |
| Minars, Scott | 07/09/2017 | CONFERENCING 0848700 800-47506 for client meeting | $0.16 |
| Minars, Scott | 07/10/2017 | CONFERENCING 0848700 800-47506 for client meeting | $1.25 |
| Sturiale, Lisa | 07/27/2017 | CONFERENCING 0848700 800-47506 for client meeting | $1.61 |
| Sturiale, Lisa | 08/07/2017 | CONFERENCING 0848700 800-47506 Call with client and L. Sturiale and D. McGonigle (Deloitte) to discuss potential changes to memo | $2.24 |
| Cohen, Mark | 10/02/2017 | Conference call expense | $2.02 |
| Subtotal for Telephone, Conference: | | | $14.89 |
| Total | | | $18,789.57 |

# Westinghouse Electric Company LLC

# Deloitte Financial Advisory Services LLP

# Expenses Sorted by Category for the Fee Period

March 29, 2017 - March 31, 2018

## Recapitulation

| Category | Amount |
|---|---|
| Airfare | $8,149.58 |
| Hotel | $5,988.29 |
| Ground Transportation | $3,810.75 |
| Meals | $810.06 |
| InternetAccess while Traveling | $16.00 |
| Telephone, Conference | $14.89 |

# EXHIBIT C

Deloitte Financial Advisory Services LLP
555 12th Street NW Suite 400
Washington, DC  20004-1207
Telephone:  202.220.2120
Facsimile:  855.405.2590
Steven Stanton

*Financial Advisory Services Provided*

------------------------------------------------------------- |

In re:                                                         |
                                                              | Chapter 11
WESTINGHOUSE ELECTRIC COMPANY                                  |
LLC, *et al.*,[1]                                             | Case No. 17-10751 (MEW)
                                    Debtors.                   |
                                                              | (Jointly Administered)
------------------------------------------------------------- |

### CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FINAL FEE APPLICATION BY DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD MARCH 29, 2017 THROUGH MARCH 31, 2018

Steven Stanton, deposes and says:

1.      I am a managing director of Deloitte Financial Advisory Services LLP ("Deloitte FAS"), which has an office located at 555 12th Street NW, Suite 400, Washington, DC 20004.   I make this certification in connection with the final fee application (the "Final Application") of Deloitte FAS, in the above-captioned debtors' (the "Debtors") chapter 11 cases.

2.      I submit this certification with respect to Deloitte FAS's compliance with and pursuant to the Court's General Order M-447, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York adopted by the Court on November 25, 2009* (the "Local Guidelines"), and the *United States Trustee Guidelines for*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are:   Westinghouse Electric Company LLC (0933), CE Nuclear Power International, Inc. (8833), Fauske and Associates LLC (8538), Field Services, LLC (2550), Nuclear Technology Solutions LLC (1921), PaR Nuclear Holding Co., Inc. (7944), PaR Nuclear, Inc. (6586), PCI Energy Services LLC (9100), Shaw Global Services, LLC (0436), Shaw Nuclear Services, Inc. (6250), Stone & Webster Asia Inc. (1348), Stone & Webster Construction Inc. (1673), Stone & Webster, Inc. d/b/a WECTEC Global Project Services Inc. (8572); Stone & Webster International Inc. (1586), Stone & Webster Services LLC (5448), Toshiba Nuclear Energy Holdings (UK) Limited (N/A), TSB Nuclear Energy Services Inc. (2348), WEC Carolina Energy Solutions, Inc. (8735), WEC Carolina Energy Solutions, LLC (2002), WEC Engineering Services Inc. (6759), WEC Equipment & Machining Solutions, LLC (3135), WEC Specialty LLC (N/A), WEC Welding and Machining, LLC (8771), WECTEC Contractors Inc. (4168), WECTEC LLC (6222), WECTEC Staffing Services LLC (4135), Westinghouse Energy Systems LLC (0328), Westinghouse Industry Products International Company LLC (3909), Westinghouse International Technology LLC (N/A), and Westinghouse Technology Licensing Company LLC (5961).  The Debtors' principal offices are located at 1000 Westinghouse Drive, Cranberry Township, Pennsylvania 16066.

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. 330, effective January 30, 1996* (the "UST Guidelines") (collectively, and with the *Order to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered in these cases on May 24, 2017* (the "Compensation Order") the "Guidelines").

3.    In compliance with the Guidelines, I hereby certify that:

a.    I have read the Final Application and am familiar with the services for which compensation is being sought that are described therein;

b.    To the best of my knowledge, information and belief, the fees and disbursement sought in the Final Application are in substantial compliance with the Guidelines.

c.    The fees and disbursements sought in the Final Application are billed at rates or in accordance with practice customarily employed by Deloitte FAS for similar services and generally accepted by Deloitte FAS's clients.

d.    To the extent applicable, Deloitte FAS has not made a profit with respect to the expenses, if any, requested in the Final Application.

e.    No agreement or understanding exists between Deloitte FAS and any other non-affiliated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

f.    Deloitte FAS has not entered into any agreement with the office of the United States Trustee, the Debtors, any creditor or any other party in interest, for the purpose of fixing the amount of any of the fees or other compensation allowed out of or paid from the assets of the Debtors.

g.    Copies of the Final Application were provided to the appropriate parties on or about the date set for the filing of applications by the Compensation Order.

/s/ Steven Stanton
Steven Stanton
Managing Director

Dated: October 1, 2018